# Exhibit B51

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/prague-consuls-warned-must-get-reich-authorization-diplomatic.html | PRAGUE CONSULS WARNED; Must Get Reich Authorization-- Diplomatic Privileges Rescinded | True | Wireless to THE NEW YORK TIMES. | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/manhattans-nine-routed-by-ccny-jaspers-bow-to-lavender-for-second.html | MANHATTAN'S NINE ROUTED BY C.C.N.Y.; Jaspers Bow to Lavender for Second Time This Season in Wild Contest, 15 to 5 10-RUN PARADE IN FIFTH DRIVE Halted by Strain After McMahon and Farabaugh Are Shelled From Mound Maryland 9, Rutgers 4 | True | | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/alma-gluck-left-189000.html | Alma Gluck Left $189,000 | True | | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/infielders-error-decides-for-yanks-browns-bow-43-as-winning-tally.html | INFIELDER'S ERROR DECIDES FOR YANKS; Browns Bow, 4-3, as Winning Tally Crosses on Berardino's Misplay in the Fifth FOUR BLOWS OFF PEARSON Monte Holds St. Louis Hitless and Runless After Third-- Henrich Smashes Homer Not on Decathlon Program Heads for the Dugout Two Released on Option | True | By Arthur J. Daley | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/palmer-death-natural-doctor-denies-external-injuries-were-cause-as.html | PALMER DEATH 'NATURAL'; Doctor Denies External Injuries Were Cause as Inquiry Goes On | True | | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/votes-for-roosevelt-library.html | Votes for Roosevelt Library | True | Special to THE NEW YORK TIMES. | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/forsaken-victor-in-timber-chase-leiper-jumper-wins-3-mile-taylor.html | FORSAKEN VICTOR IN TIMBER CHASE; Leiper Jumper Wins 3 -Mile Taylor Plate Race as Rose Tree Hunt Meet Starts BORE ONLY LENGTH BACK Monkslore Is Close Third in Field of Three--Warspite First in Brush Event Only Three Start in Chase Clotho Beats Shot Up by Nose | True | Special to THE NEW YORK TIMES. | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/tax-revision-pact-sought-in-senate-agreement-with-president-and.html | TAX REVISION PACT SOUGHT IN SENATE; Agreement With President and House Urged in Interest of an Early Adjournment SECURITY ACT IS CHANGED Amendments Promise Saving of $1,000,000,000 in Payroll Levy in Next 3 Years | True | Special to THE NEW YORK TIMES. | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/morris-plan-bank-elects-two.html | Morris Plan Bank Elects Two | True | | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/marks-50-years-at-ovingtons.html | Marks 50 Years at Ovington's | True | | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/nursing-service-opens-new-home-4-early-aides-of-lillian-wald.html | NURSING SERVICE OPENS NEW HOME; 4 Early Aides of Lillian Wald Speak--Mrs. Felix Warburg Presents the Key | True | | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/palestine-news-reel-shown.html | Palestine News Reel Shown | True | | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/palestine-policy-of-britain-scored-dr-pool-deplores-failure-of.html | PALESTINE POLICY OF BRITAIN SCORED; Dr. Pool Deplores Failure of Great People to Keep Word to 'Weak and Suffering' One JEWISH WOMEN HEAR HIM Other Speakers at Temple of Religion Are Mrs. Sporborg and J.N. Rosenberg | True | | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/imports-of-german-needles-off.html | Imports of German Needles Off | True | Special to THE NEW YORK TIMES. | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/axle-company-expands.html | Axle Company Expands | True | | C1B 414735 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/british-government-wins-2-of-3-elections-less-than-onethird-of.html | BRITISH GOVERNMENT WINS 2 OF 3 ELECTIONS; Less Than One-third of Voters Turn Out in Westminster | True | Wireless to THE NEW YORK TIMES.LONDON, May 17.--Less than one-third of the electors in the parliamentary constituency of Westminster--the very center of Britain's political life--which includes the Houses of Parliament, Downing... | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/landis-asks-more-data-confers-with-tigers-on-their-minor-league.html | LANDIS ASKS MORE DATA; Confers With Tigers on Their Minor League Connections | True | | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/traders-cotton-switch-to-july-active-buying-in-the-near-month-lifts.html | TRADERS COTTON SWITCH TO JULY; Active Buying in the Near Month Lifts It $1 a Bale, With Most of Rise Held LIST 13 POINTS UP TO 2 OFF Quotations in the South Move Up to 9.28c, With Sales 9,000 Bales | True | | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/delaware-jobs-rose-in-april.html | Delaware Jobs Rose in April | True | | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/barnard-defeats-staten-island-76-wins-private-schools-league-title.html | BARNARD DEFEATS STATEN ISLAND, 7-6; Wins Private Schools League Title for Third Season in Row--Watson Is Star JACKSON SETS BACK LANE Triumphs by 8-2 as Roelich Yields Two Blows--Curtis Is Victor--Other Games | True | | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/profit-increased-by-jersey-utility-public-service-corporations-net.html | PROFIT INCREASED BY JERSEY UTILITY; Public Service Corporation's Net for Twelve Months Put at $24,246,511 $2.61 FOR COMMON SHARE Income in April Higher Than Year Before--Other Reports of Operations | True | | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/paoli-tenor-pensioned-puerto-rican-legislature-votes-aid-for.html | PAOLI, TENOR, PENSIONED; Puerto Rican Legislature Votes Aid for Ex-Operatic Star | True | Special Cable to THE NEW YORK TIMES. | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/mcgoldrick-new-york-leader.html | McGoldrick New York Leader | True | | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/soviet-envoy-bars-londons-new-bid-maisky-calls-it-inadequate-and.html | SOVIET ENVOY BARS LONDON'S NEW BID; Maisky Calls It Inadequate and Reiterates Insistence on Full Military Alliance Gist of New Proposals SOVIET ENVOY BARS LONDON'S NEW BID French Send Compromise Plan | True | By Thomas J. Hamilton Wireless To the New York Times. | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/coffmans-relief-hurling-checks-cards-as-giants-prevail-9-to-5-dick.html | Coffman's Relief Hurling Checks Cards as Giants Prevail, 9 to 5; Dick Retires Last Seven Batters in Row--Mize Clouts No. 7 and Ott No. 6--Myatt And Vandenberg Returned to Jerseys Demaree's Single Timely Shoun Hurls Fifth Inning Hafey Recall Not Imminent | True | By John Drebinger Special To the New York Times. | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/rolland-c-monroe-retired-importer-director-of-gorham-inc-and-the.html | ROLLAND C. MONROE, RETIRED IMPORTER; Director of Gorham, Inc., and the Fifth Avenue Bank Was 67 | True | | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/real-estate-security.html | REAL ESTATE SECURITY | True | | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/envoy-back-from-peru-steinhart-not-sure-when-he-will-go-to-moscow.html | ENVOY BACK FROM PERU; Steinhart Not Sure When He Will Go to Moscow | True | | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/spain-in-l940-olympics.html | Spain in l940 Olympics | True | | C1B 414735 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/james-j-gilligan-officer-of-brooklyn-coal-firm-and-a-world-war.html | JAMES J. GILLIGAN; Officer of Brooklyn Coal Firm and a World War Veteran | True | | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/madrid-is-bedecked-for-victory-parade-franco-may-tell-foreign.html | MADRID IS BEDECKED FOR VICTORY PARADE; Franco May Tell Foreign Policy --Burgos Rations Some Foods | True | Wireless to THE NEW YORK TIMES. | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/new-eating-places-ready-at-the-fair-4-popularpriced-restaurants.html | NEW EATING PLACES READY AT THE FAIR; 4 Popular-Priced Restaurants Added to the Facilities for the Week-End 2,000 SEATING CAPACITY 43 of All Types With Provisions for 23,790 Guests Already Are in Operation | True | | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/trail-site-museum-dedicated.html | Trail Site Museum Dedicated | True | Special to THE NEW YORK TIMES. | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/ship-men-confirm-red-star-line-deal-hollandamerica-announces.html | SHIP MEN CONFIRM RED STAR LINE DEAL; Holland-America Announces Purchase Also of Pennland and Westernland 3 'STEIN' LINERS INVOLVED Listings Withdrawn Here as Controller of Erie Railroad, Holder of Mortgage, Sails | True | | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/warehouse-group-elects-charles-heggie-of-scully-steel-to-head.html | WAREHOUSE GROUP ELECTS; Charles Heggie of Scully Steel to Head Association | True | Special to THE NEW YORK TIMES. | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/savings-banker-hits-us-loan-aid-changes-scores-bill-to-expand-field.html | SAVINGS BANKER HITS U.S. LOAN AID CHANGES; Scores Bill to Expand Field of Home Bank, Other Systems | True | | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/rules-on-supervisors-ferris-says-westchester-board-cannot-expel-a.html | RULES ON SUPERVISORS; Ferris Says Westchester Board Cannot Expel a Member | True | Special to THE NEW YORK TIMES. | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/czechs-plan-aryan-unit-group-asks-assent-to-cultural-societyhand-of.html | CZECHS PLAN 'ARYAN' UNIT; Group Asks Assent to Cultural Society--Hand of Reich Seen | True | Wireless to THE NEW YORK TIMES. | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/new-trophy-established-fairs-prize-to-auto-driver-to-honor-rupperts.html | NEW TROPHY ESTABLISHED; Fair's Prize to Auto Driver to Honor Ruppert's Memory | True | | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/sales-in-brooklyn-several-residences-apartment-and-vacant-plot.html | SALES IN BROOKLYN; Several Residences, Apartment and Vacant Plot Traded | True | | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/queens-man-ends-life-in-auto.html | Queens Man Ends Life in Auto | True | Special to THE NEW YORK TIMES. | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/parents-day-pupils-from-ps-67.html | Parents Day Pupils From P.S. 67 | True | | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/fined-5-for-filching-flag.html | Fined $5 for Filching Flag | True | | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/5-more-plead-guilty-as-counterfeiters-admit-part-in-200000-plot-of.html | 5 MORE PLEAD GUILTY AS COUNTERFEITERS; Admit Part in $200,000 Plot of Opening of Trial | True | | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/timken-buys-delta-concern.html | Timken Buys Delta Concern | True | Special to THE NEW YORK TIMES. | C1B 414735 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/screen-programs-for-citys-youths-teachers-and-parents-group-list.html | SCREEN PROGRAMS FOR CITY'S YOUTHS; Teachers' and Parents' Group List Many Presentations Double Feature Theatres | True | | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/phils-four-in-eighth-stop-pirates-7-to-3-arnovich-gets-5-hits-and.html | PHILS' FOUR IN EIGHTH STOP PIRATES, 7 TO 3; Arnovich Gets 5 Hits and Del Young 4 for the Victors | True | | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/noves-firm-places-mortgage.html | Noves Firm Places Mortgage | True | | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/dr-c-eric-mdonald-retired-physician-served-in-war-as-british-major.html | DR. C. ERIC M'DONALD; Retired Physician Served in War as British Major | True | | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/lawrenceville-7-rutgers-prep-2.html | Lawrenceville 7, Rutgers Prep 2 | True | Special to THE NEW YORK TIMES. | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/price-of-scrap-copper-reduced.html | Price of Scrap Copper Reduced | True | | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/entire-floor-taken-by-library-concern-womraths-lease-in-865.html | ENTIRE FLOOR TAKEN BY LIBRARY CONCERN; Womraths Lease in 865 Broadway for Mail-Order Branch | True | | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/addresses-of-welcome-to-george-vi-at-quebec-and-the-kinds-reply-at.html | Addresses of Welcome to George VI at Quebec and the Kind's Reply; At the "Cradle of the Nation" REPLY OF THE KING A Common Bond ADDRESS OF PRIME MINISTER Symbol of National Unity Significance of Assemblage Sacrifices of Trip Acknowledged A Personal Tribute KING TO PRIME MINISTER A Biblical Promise Fulfilled ADDRESS OF M. DANDURAND Dieu et Mon Droit" REPLY OF THE KING | True | | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/roosevelts-plan-hot-dogs-for-king-weather-will-be-determining.html | ROOSEVELT'S PLAN HOT DOGS FOR KING; Weather Will Be Determining Factor in Menu at Picnic on Hyde Park Visit | True | Special to THE NEW YORK TIMES. | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/flower-sale-aids-clean-city-drive-a-flower-sale-to-help-keep-new.html | FLOWER SALE AIDS CLEAN CITY DRIVE; A FLOWER SALE TO HELP KEEP NEW YORK CITY CLEAN | True | Times Wide World | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/sinclair-asks-cut-in-crude-oil-prices-chairman-of-the-consolidated.html | SINCLAIR ASKS CUT IN CRUDE OIL PRICES; Chairman of the Consolidated Scores Disparity in Costs of Raw and Finished Products GASOLINE MAY GO HIGHER Stockholders Hear Operations of Concern in First Quarter Were at a Small Loss Reduced Gasoline Stocks Pension Plan Still Pending | True | | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/program-for-bond-club-entertainment-for-field-day-to-include.html | PROGRAM FOR BOND CLUB; Entertainment for Field Day to Include Swimmers | True | | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/wood-field-and-stream-weakfish-hard-to-catch-deren-reports-success.html | Wood, Field and Stream; Weakfish Hard to Catch Deren Reports Success Troeh Star at Traps Forty-four Tarpon for Barthman | True | By Raymond R. Camp | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/citizens-advised-to-fight-bond-tax-a-federal-levy-on-public-loans.html | CITIZENS ADVISED TO FIGHT BOND TAX; A Federal Levy on Public Loans Would React on Taxpayer, S.S. Kenworthy Holds | True | | C1B 414735 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/hailed-by-french-the-historic-arrival-of-great-britains-king-and.html | HAILED BY FRENCH; The Historic Arrival of Great Britain's King and Queen in America Yesterday | True | By Raymond Daniell Special To the New York Times.times Wide Worldtimes Wide Worldtimes Wide World | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/shipping-and-mails-all-hours-given-in-daylight-saving-time.html | SHIPPING AND MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/young-lays-slump-to-two-tax-curbs-he-dissects-capital-gains-and.html | YOUNG LAYS SLUMP TO TWO TAX CURBS; He Dissects Capital Gains and Profits Levies at Monopoly Inquiry as Business Dams STETTINIUS CITES STEEL Corporation's Huge Outlays From Money Plowed Back Into Company Are Pointed Out For Prompt Reorganizations Young Sets Them Thinking Earnings for Expansion the Key Capital Gains Tax a Big Factor Stettinius Tells of Steel Railroads' Outlay Is Summed Up | True | By John H. Crider Special To the New York Times.times Wide World | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/boy-2-saves-playmate.html | Boy, 2, Saves Playmate | True | | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/text-of-the-note-by-us-to-japan-origin-of-chinese-courts-seeking-to.html | Text of the Note by U.S. to Japan; Origin of Chinese Courts Seeking to "Deal With Realities Difficulties of Authorities | True | Special to THE NEW YORK TIMES. | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/old-auction-mart-in-e-18th-st-sold-stable-used-for-horse-sales.html | OLD AUCTION MART IN E. 18TH ST. SOLD; Stable Used for Horse Sales Purchased for Plywood Warehouse ESTATE HELD IT 50 YEARS Property Is One of Many Realty Holdings of Late John Bickmann | True | | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/idle-money-and-men.html | IDLE MONEY AND MEN | True | | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/yankees-fo-appear-twice-in-night-games-this-year.html | Yankees fo Appear Twice In Night Games This Year | True | | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/je-browning-80-inventor-of-rifle-craftsman-of-family-of-three.html | J.E. BROWNING, 80, INVENTOR OF RIFLE; Craftsman of Family of Three Brothers, All Gun-Makers, Dies in New Haven WORKING ON NEW MODEL Developed Patents Left by Kinsman--Devised SemiAutomatic Weapon | True | Special to THE NEW YORK TIMES. | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/in-the-nation-an-account-of-senator-harrisons-leadership-the-worm.html | In The Nation; An Account of Senator Harrison's Leadership The Worm Turns at Last Contradicting the President Battle at the Doghouse Door | True | By Arthur Krock | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/conspiracy-is-seen-in-attack-on-nlrb-textile-workers-assail-open.html | CONSPIRACY IS SEEN IN ATTACK ON NLRB; Textile Workers Assail 'Open Shop Reactionaries' of A.F. of L | True | Special to THE NEW YORK TIMES. | C1B 414735 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/wasaington-silent-on-the-whitepaper-reluctance-to-comment-laid-to.html | WASAINGTON SILENT ON THE WHITEPAPER; Reluctance to Comment Laid to Fact State Department Has Not Received Text ROOSEVELT STUDIES PLAN American Representations a Possibility--kennedy Has Set Forth Position of U.S. Green Condemns Plan Congressional Resolution Cited | True | Special to THE NEW YORK TIMES. | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/treasurys-bonds-again-set-records-thirteen-issues-in-federal-list.html | TREASURY'S BONDS AGAIN SET RECORDS; Thirteen Issues in Federal List Are Bid Up to New High Price Levels | True | | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/to-mark-25-years-as-priest.html | To Mark 25 Years as Priest | True | Special to THE NEW YORK TIMES. | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/holmes-first-in-auto-race.html | Holmes First in Auto Race | True | Special to THE NEW YORK TIMES. | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/farewell-to-the-fleet.html | FAREWELL TO THE FLEET | True | | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/city-union-to-give-dance.html | City Union to Give Dance | True | | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/rev-wt-wilcox-retired-educator-expresident-of-bloomfield-college.html | REV. W.T. WILCOX, RETIRED EDUCATOR; Ex-President of Bloomfield College and Seminary Dies in Maywood, N.J. 20 YEARS IN PASTORATE Presbyterian Clergyman at Bloomfield—Was Pitcher on Princeton Team | True | Special to THE NEW YORK TIMES. | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/phelps-condones-trash-for-young-acquiring-of-the-reading-habit-is.html | PHELPS CONDONES 'TRASH' FOR YOUNG; Acquiring of the Reading Habit is Most Important Thing, He Tells Booksellers PRAISES MURDER STORIES He Finds Intelligent Persons Like Them--Editor Holds Fair Neglects Books | True | | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/ride-said-to-cost-7c-on-citys-subway-delaney-research-aide-holds.html | RIDE SAID TO COST 7C ON CITY'S SUBWAY; Delaney Research Aide Holds System Can Never Pay on a 5-Cent-Fare Basis DATA ARE GIVEN ON WNYC Goodman at Council Hearing on Budget Sees No Prospect of Water Rate Cut Now Say's Ride Costs 7 Cents Hodson a Witness Education Budget Discussed | True | | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/us-lands-a-force-at-amoy-and-sends-rebuff-to-japan-joins-britain.html | U.S. LANDS A FORCE AT AMOY AND SENDS REBUFF TO JAPAN; Joins Britain and France in Putting Sailors in Kulangsu, Then Japanese Withdraw TOKYO DEMANDS REJECTED Strong Reply by Washington Refuses to Accept a Change in Rights in Shanghai Test on Rights Indicated U.S. LANDS A FORCE IN THE AMOY ZONE | True | By Bertram D. Hulen Special To The New York Times. | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/heart-sounds-recorded.html | Heart Sounds Recorded | True | | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/6-die-in-japanese-air-crash.html | 6 Die in Japanese Air Crash | True | | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/assents-to-the-b-os-plan.html | Assents to the B. & O.'s Plan | True | | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/palestine.html | PALESTINE | True | | C1B 414735 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/fair-steer-escapes-and-dashes-2-miles-roped-by-cowboy-after-its.html | FAIR STEER ESCAPES AND DASHES 2 MILES; Roped by Cowboy After Its Race Through Corona | True | | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/tardy-dominion-official-barrec.html | Tardy Dominion Official Barrec | True | | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/to-honor-wg-carey-jr.html | To Honor W.G. Carey Jr. | True | | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/soo-line-holders-sue-seek-1340635-in-interest-from-canadian-pacific.html | SOO LINE HOLDERS SUE; Seek $1,340,635 in Interest From Canadian Pacific | True | | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/advertising-news-and-notes-peach-and-asparagus-drives-due-norwich.html | Advertising News and Notes; Peach and Asparagus Drives Due Norwich Campaign Scheduled Newspaper Linage Off 0.9% Planning Florida Citrus Drive Accounts Personnel Notes Changes Coney Show Plans | True | | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/sermon-honors-awarded-detroit-pastor-receives-plaque-for-paper-on.html | SERMON HONORS AWARDED; Detroit Pastor Receives Plaque for Paper on Lincoln | True | | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/sales-in-westchester-plot-at-crotononhudson-bought-by-saul-brodsky.html | SALES IN WESTCHESTER; Plot at Croton-on-Hudson Bought by Saul Brodsky | True | | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/financial-markets-downward-trend-in-stocks-continues-losses-small.html | FINANCIAL MARKETS; Downward Trend in Stocks Continues; Losses Small --Further Rise in Government Bonds | True | | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/heights-taxpayer-sold-to-operator-trustee-disposes-of-11store.html | HEIGHTS TAXPAYER SOLD TO OPERATOR; Trustee Disposes of 11-Store Building at Corner of 181st St. and Bennett Ave. DEAL IN AMSTERDAM AVE. Walk-Up at No. 2,284 Bought as Investment-- 36 W. 56th St. Figures in Resale | True | | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/foran-to-run-again-in-jersey.html | Foran to Run Again in Jersey | True | | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/col-hs-kerrick-66-served-in-two-wars-retired-artillery-officer-dies.html | COL. H.S. KERRICK, 66, SERVED IN TWO WARS; Retired Artillery Officer Dies-- Leader in Philippines | True | Special to THE NEW YORK TIMES. | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/thought-firemen-were-bandits.html | Thought Firemen Were Bandits | True | | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/parcel-in-oxford-conn-is-sold.html | Parcel in Oxford, Conn., Is Sold | True | | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/other-utility-earnings.html | OTHER UTILITY EARNINGS | True | | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/marbles-team-chosen-5-picked-from-19-contestants-represent-brooklyn.html | MARBLES TEAM CHOSEN; 5 Picked From 19 Contestants Represent Brooklyn | True | | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/jarvis-of-williams-regains-net-title-tops-foster-75-63-46-61-in.html | JARVIS OF WILLIAMS REGAINS NET TITLE; Tops Foster, 7-5, 6-3, 4-6, 6-1, in College Final | True | Special to THE NEW YORK TIMES. | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/amen-links-police-to-bail-indictment-predicts-exposure-of-vicious.html | AMEN LINKS POLICE TO BAIL INDICTMENT; Predicts Exposure of 'Vicious' System of Corruption' as Young Frosch Is Held 12 CASES INVOLVE BEHAN Clue to Stealing of Records Is Seen as Bondsman Is Jailed, Lacking $40,000 Bail | True | | C1B 414735 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/closing-drive-by-british-turns-back-strong-us-four-british-poloists.html | Closing Drive by British Turns Back Strong U.S. Four; BRITISH POLOISTS DEFEAT REDS, 12-9 Overcome 26-Goal U.S. Team in Trial Match on Field at Piping Rock Club VICTORS FALTER IN THIRD Start Missing and Opponents Tally Four Times to Even Count at 6-All Pete Bostwick in Action Second Period Even British Increase Pace | True | By Robert F. Kelley Special To the New York Times. | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/outdoor-marriage-for-julia-acheson-becomes-bride-of-frederick-delos.html | OUTDOOR MARRIAGE FOR JULIA ACHESON; Becomes Bride of Frederick Delos Thompson Jr. in Mount Kisco | True | Special to THE NEW YORK TIMES. | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/blair-nine-swamps-morristown-by-144-peddie-defeated-by-farragut.html | BLAIR NINE SWAMPS MORRISTOWN BY 14-4; Peddie Defeated by Farragut-- Lawrenceville Victor | True | Special to THE NEW YORK TIMES. | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/president-appoints-three-more-judges-cooper-in-puerto-rico-and.html | PRESIDENT APPOINTS THREE MORE JUDGES; Cooper in Puerto Rico and Lumpkin in South Carolina | True | Special to THE NEW YORK TIMES. | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/state-help-asked-for-the-hospipals-emergency-taxes-suggested-as-one.html | STATE HELP ASKED FOR THE HOSPIPALS; Emergency Taxes Suggested as One Way to Meet 'Severe Financial Trouble' 6,508 BEDS EMPTY HERE City Cannot Afford to Pay Any More for Free Casas, Morris Tells Private Institutions | True | | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/alleghany-corp-loses-520665-in-quarter-chesapeakes-profit-reduced.html | Alleghany Corp. Loses $520,665 in Quarter; Chesapeake's Profit Reduced to $601,109 | True | | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/british-exports-rise-shipments-to-us-up-in-quarter-under-new-treaty.html | BRITISH EXPORTS RISE; Shipments to U.S. Up in Quarter Under New Treaty | True | | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/estates-appraised.html | Estates Appraised | True | | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/propalestine-group-in-plea-to-roosevelt-president-asked-to.html | PRO-PALESTINE GROUP IN PLEA TO ROOSEVELT; President Asked to Intervene Against White Paper Policy | True | | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/move-to-expedite-hearings-on-nlra-heads-of-senate-and-house.html | MOVE TO EXPEDITE HEARINGS ON NLRA; Heads of Senate and House Committees Fear a Delay Until Next Session ASK WITNESSES TO HURRY Senators Have Heard a Ninth of List-- Padway Tells Them NLRB Rulings Are Slow | True | By Louis Stark Special To the New York Times. | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/shares-decline-in-paris.html | Shares Decline in Paris | True | Wireless to THE NEW YORK TIMES. | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/5000000-tax-judgment-upheld.html | $5,000,000 Tax Judgment Upheld | True | | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/bedding-sales-ahead-four-months-volume-125-higher-mills-tells.html | BEDDING SALES AHEAD; Four Months' Volume 12.5% Higher, Mills Tells Association | True | Special to THE NEW YORK TIMES. | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/segregation-talk-expected-by-curb-specialists-will-confer-with-head.html | SEGREGATION TALK EXPECTED BY CURB; Specialists Will Confer With Head of Market Today on His Return From Capital RULES DISCUSSED BY SEC Problems of Management and Supervision Included in Washington Survey Discussion of Segregation Drop in Specialists Seen Conference in Capital | True | | C1B 414735 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/2000000-is-passed-by-new-york-fund-business-and-employe-groups-make.html | $2,000,000 IS PASSED BY NEW YORK FUND; Business and Employe Groups Make Larger Donations | True | | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/the-pension-menace.html | THE PENSION MENACE | True | | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/armour-confirmed-by-senate.html | Armour Confirmed by Senate | True | Special to THE NEW YORK TIMES. | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/italys-huge-unit-is-100-complete-opening-of-restaurant-marks-end-of.html | ITALY'S HUGE UNIT IS 100% COMPLETE; Opening of Restaurant Marks End of Major Tasks, With All Floors Equipped CASCADE DRAWS VISITORS It is Most Striking Exterior Feature--1942 Exposition in Rome Emphasized | True | | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/arlene-blancke-to-be-a-bride.html | Arlene Blancke to Be a Bride | True | Special to THE NEW YORK TIMES. | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/la-salle-academy-captures-lead-in-chsaa-title-field-events-tops-all.html | La Salle Academy Captures Lead In C.H.S.A.A. Title Field Events; Tops All Hallows by 4 Points in ManhattanBronx-Westchester Meet--Jensen WinsTwice--Track Tests Today | True | Times Wide World | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/luncheon-given-by-mrs-barclay-mrs-charles-willard-and-her-daughter.html | LUNCHEON GIVEN BY MRS. BARCLAY; Mrs. Charles Willard and Her Daughter Have a Party for Mary Aylett Royall MRS. A.L. NOEL ENTERTAINS Mrs. W. Winans Freeman and Mrs. Harold R. Modina Jr. Among Other Hostesses | True | | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/hoe-deal-effective-directors-put-in-operation-use-of-money-from.html | HOE DEAL EFFECTIVE; Directors Put in Operation Use of Money From Sale in Britain | True | | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/greentree-takes-fifth-chase-in-row-with-sailor-beware-sailor-beware.html | Greentree Takes Fifth Chase in Row With Sailor Beware; SAILOR BEWARE, 4-5, FIRST BY 5 LENGTHS Little's Mount Draws Out in International Steeplechase Handicap at Belmont GAY CHARLES GAINS PLACE Brant, Stable-Mate of RunnerUp, Is Third-Rodin HeadsStar Runner in Upset Cherry Malotte First of String Two Odds-On Choices Defeated | True | By Bryan Fieldtimes Wide World | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/canal-for-florida-beaten-in-senate-vote-is-45-to-36-with-economy.html | CANAL FOR FLORIDA BEATEN IN SENATE; Vote Is 45 to 36 With Economy Forces Looking on Outcome as Test of Sentiment | True | Special to THE NEW YORK TIMES. | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/germans-seize-swiss-berne-investigates-detention-of-frontier-guard.html | GERMANS SEIZE SWISS; Berne Investigates Detention of Frontier Guard by Customs Men | True | Wireless to THE NEW YORK TIMES. | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/challedon-at-delaware-park.html | Challedon at Delaware Park | True | | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/balkan-trade-talks-open-at-bucharest-rumanian-foreign-minister-to.html | BALKAN TRADE TALKS OPEN AT BUCHAREST; Rumanian Foreign Minister to Visit Angora and Athens | True | Wireless to THE NEW YORK TIMES. | C1B 414735 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/club-federation-meets-in-jersey-500-delegates-at-opening-of-45th.html | CLUB FEDERATION MEETS IN JERSEY; 500 Delegates at Opening of 45th Convention Hear Praise of American Hospitality DR. J. S. BONNELL SPEAKS Women to Vote on Resolution Opposing Betting Measure at Atlantic City Session U.S. Hospitality Praised Closer Tie With Canada Urged | True | From a Staff Correspondent | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/king-signs-his-approval-for-roper-as-minister.html | King Signs His Approval For Roper as Minister | True | Special to THE NEW YORK TIMES. | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/grace-friberg-wed-to-donald-elliman-ceremony-held-in-scarsdale-she.html | GRACE FRIBERG WED TO DONALD ELLIMAN; Ceremony Held in Scarsdale-- She Studied at Finch | True | Special to THE NEW YORK TIMES. | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/fire-department.html | Fire Department | True | | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/the-fair-today.html | THE FAIR TODAY | True | | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/salvador-congress-in-session.html | Salvador Congress in Session | True | Special Cable to THE NEW YORK TIMES. | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/phelps-fenn-co-receive-bond-issue-1045000-floodcontrol-loan-of.html | PHELPS, FENN & CO. RECEIVE BOND ISSUE; $1,045,000 Flood-Control Loan of Orange County, Calif., Is Immediately Reoffered $700,000 TO SCHENECTADY Rochester Will Be in Market on May 23 for $3,715,000, of General Securities | True | | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/lindbergh-favors-swift-war-planes-house-group-hears-warning-of.html | LINDBERGH FAVORS SWIFT WAR PLANES; House Group Hears Warning of Superiority of Reich in Military Aviation PERIL BY AIR IS MINIMIZED He Urges Big Increase in Our Aeronautic Research--Backs Army on Larger Corps | True | | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/news-of-markets-in-european-cities-giltedge-stocks-lead-slight.html | NEWS OF MARKETS IN EUROPEAN CITIES; Gilt-Edge Stocks Lead Slight Advance as Better Tone Continues in London MOST SHARES OFF IN PARIS Lower Price Levels Prevail on Exchange in Amsterdam --Session in Berlin Dull | True | Wireless to THE NEW YORK TIMES. | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/man-is-found-dead-wife-unconscious-mystery-odor-in-apartment.html | MAN IS FOUND DEAD, WIFE UNCONSCIOUS; Mystery Odor in Apartment Investigated by Many Agencies of City NOTICED FOR LAST MONTH Samples of Air in Building Studied--Furnace and Plumbing Inspected | True | | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/amherst-triumphs-at-net.html | Amherst Triumphs at Net | True | Special to THE NEW YORK TIMES. | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/television.html | TELEVISION | True | | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/naval-orders-naval-orders.html | Naval Orders; Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/book-notes.html | BOOK NOTES | True | | C1B 414735 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/mail-order-prices-cut-for-summer-sears-flyer-quotations-off-1029.html | MAIL ORDER PRICES CUT FOR SUMMER; Sears' Flyer Quotations Off 10.29%, Ward's About 10% From Big Catalogues COMPETITION ON TIRES Refrigerators Also Reduced and Sharp Cuts Are Made in Cotton Goods Sears Offers New Tire Refrigerators Competitive | True | Special to THE NEW YORK TIMES. | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/names-henderson-to-44-president-nominates-sec-member-for-a-full.html | NAMES HENDERSON TO '44; President Nominates SEC Member for a Full Term | True | | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/sir-dudley-pound-named-britains-first-sea-lord.html | Sir Dudley Pound Named Britain's First Sea Lord | True | Wireless to THE NEW YORK TIMES. | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/couple-who-plan-to-be-married-in-july.html | COUPLE WHO PLAN TO BE MARRIED IN JULY | True | Morgan | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/royal-gem-copies-shown-reproductions-of-british-crown-and-jewels-in.html | ROYAL GEM COPIES SHOWN; Reproductions of British Crown and Jewels in Store Exhibit | True | | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/day-will-arrive-today.html | Day Will Arrive Today | True | | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/letters-to-the-times-housing-plans-disapproved-assemblyman-wagner.html | Letters to The Times; Housing Plans Disapproved Assemblyman Wagner Finds Flaws in the Measure Now Proposed Answering the President Uniform Divorce Law Sought Inconsistency and Injustice Are Seen in Present Situation School System Disapproved | True | ROBERT F. WAGNER Jr.,F.W. EMERYABNER O. STEGEL,GEORGE L. FALLON. | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/coinslot-machine-takes-stampless-mail-postoffice-tries-device-to.html | Coin-Slot Machine Takes Stampless Mail; Postoffice Tries Device to Speed Handling | True | | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/the-screen.html | THE SCREEN | True | By Frank S. Nugent | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/children-rush-guard-at-dock.html | Children Rush Guard at Dock | True | | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/urges-literacy-test-for-visas.html | Urges Literacy Test for Visas | True | Special to THE NEW YORK TIMES. | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/new-officers-elected-womens-city-club-picks-mrs-o-b-lord-as-first.html | NEW OFFICERS ELECTED; Women's City Club Picks Mrs. O. B. Lord as First Vice President | True | | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/building-here-gains-sharply-in-4-months-metropolitan-area-rise-over.html | BUILDING HERE GAINS SHARPLY IN 4 MONTHS; Metropolitan Area Rise Over 1938 Put of $42,500,000 | True | | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/night-school-senior-wins-ten-college-scholarships.html | Night School Senior Wins Ten College Scholarships | True | Sears, 1939 | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/locally-dressed-meats-beef-veal-lamb.html | LOCALLY DRESSED MEATS; BEEF VEAL LAMB | True | | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/dr-curran-chides-mayor-priest-scores-fulsome-praise-of-soviet-at.html | DR. CURRAN CHIDES MAYOR; Priest Scores 'Fulsome' Praise of Soviet at Fete | True | | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/union-dime-savings-bank-reaches-its-80th-year-still-takes-dimes.html | Union Dime Savings Bank Reaches Its 80th Year; Still Takes Dimes; Echo of Civil War Times Noted in 'Union' in Title—W.L. De Bost, President, Reports Deposits of $139,457,276 | True | Gray from painting by Curran, 1996 | C1B 414735 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/ama-condemns-the-health-bill-gives-twentytwo-reasons-for-viewing-it.html | A.M.A. CONDEMNS THE HEALTH BILL; Gives Twenty-two Reasons for Viewing It as a 'Threat to National Well-Being' ALL 174 DELEGATES AGREE See 'Supreme Federal Control' in Wagner Measure--For Local Weighing of Needs | True | By William L. Laurence Special To The New York Times. | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/utility-bond-issue-exempted.html | Utility Bond Issue Exempted | True | Special to THE NEW YORK TIMES. | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/to-manage-department-of-firm.html | To Manage Department of Firm | True | | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/realty-board-sees-loss-on-usha-loans-calls-the-cost-plenty-denying.html | REALTY BOARD SEES LOSS ON USHA LOANS; Calls the Cost 'Plenty,' Denying Profit Claimed by Straus | True | | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/bund-tax-evasion-charged-mayor-asks-dewey-to-act-prosecution-of.html | Bund Tax Evasion Charged; Mayor Asks Dewey to Act; Prosecution of Kuhn and 7 Aides Is Urged By Herlands on Forty Accusations-- 4 Groups Linked to Nazi Leader | True | | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/worked-without-blueprints.html | Worked Without Blueprints | True | Special to THE NEW YORK TIMES. | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/berlin-boerse-still-listless.html | Berlin Boerse Still Listless | True | Wireless to THE NEW YORK TIMES. | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/amsterdam-list-eases.html | Amsterdam List Eases | True | Wireless to THE NEW YORK TIMES. | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/finds-galaxy-goes-100-miles-a-second-dr-hubble-at-franklin.html | FINDS GALAXY GOES 100 MILES A SECOND; Dr. Hubble, at Franklin Institute, Gives Data on the System's Speed in SpaceAWAITS NEW TELESCOPETheory of Expanding UniverseGets Some Support but Remains Speculative, He Says Honored for Study of Nebulae Basic Problem Is Stated Nearby Nebulae" Studied Data on the 'Red Shifts' Ideas on 'Expanding Universe' | True | By Lawrence E. Davies Special To The New York Times. | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/article-4-no-title-actor-and-writer-was-former-vaudeville-producer.html | Article 4 -- No Title; Actor and Writer Was Former Vaudeville Producer Here | True | | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/free-rein-to-boys-in-playtime-is-urged-expert-advises-selfgoverned.html | Free Rein to Boys in Playtime Is Urged; Expert Advises Self-Governed Clubs | True | | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/browning-estate-leases-3-hotels-operators-will-pay-30000-a-year-in.html | BROWNING ESTATE LEASES 3 HOTELS; Operators Will Pay $30,000 a Year in West Side Deal | True | | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/british-take-steps-to-curb-purchases-of-us-securities-brokers.html | BRITISH TAKE STEPS TO CURB PURCHASES OF U.S. SECURITIES; Brokers Approached Are to Make Appeal to Patriotism to Keep Money at Home ALL ASSENT TO PROCEDURE Direct Offering of American Bonds Ended--Wall Street Minimizes the Move All Brokers Now in Line BRITISH PUT CURB ON U.S. SECURITIES Treasury Officials Silent Wall Street Not Excited | True | Special Cable to THE NEW YORK TIMES. | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/quits-the-cuban-cabinet-secretary-of-states-action-is-revealed-by.html | QUITS THE CUBAN CABINET; Secretary of State's Action Is Revealed by Army Chief | True | Wireless to THE NEW YORK TIMES. | C1B 414735 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/poles-threaten-cut-in-food-sale-to-reich-will-act-unless-machinery.html | POLES THREATEN CUT IN FOOD SALE TO REICH; Will Act Unless Machinery Is Promptly Delivered | True | Wireless to THE NEW YORK TIMES. | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/farragut-11-peddie-2.html | Farragut 11, Peddie 2 | True | Special to THE NEW YORK TIMES. | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/auction-in-the-bronx.html | AUCTION IN THE BRONX | True | By H. Louis Hollander | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/george-ramsey-in-hospital.html | George Ramsey in Hospital | True | | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/fire-wrecks-amityville-dairy.html | Fire Wrecks Amityville Dairy | True | Special to THE NEW YORK TIMES. | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/tuesdays-oddlot-trading.html | Tuesday's Odd-Lot Trading | True | Special to THE NEW YORK TIMES. | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/ecuador-minister-to-resign.html | Ecuador Minister to Resign | True | Special Cable to THE NEW YORK TIMES. | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/new-bus-service-to-jersey-open.html | New Bus Service to Jersey Open | True | Special to THE NEW YORK TIMES. | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/patriotic-group-has-fete.html | Patriotic Group Has Fete | True | | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/weather-and-the-crops-temperatures-are-unfavorably-low-in-cotton.html | WEATHER AND THE CROPS; Temperatures Are Unfavorably Low in Cotton Belt | True | | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/programs-listed-by-fokine-ballet-group-will-appear-twice-for.html | PROGRAMS LISTED BY FOKINE BALLET; Group Will Appear Twice for Performances at Stadium in June and July COMPANY OF 50 ENGAGED Headed by Patricia Bowman and Paul Haakon--Details of Opening Bills Given | True | | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/our-armys-health-held-worlds-best-general-reynolds-reports-its-peak.html | OUR ARMY'S HEALTH HELD WORLD'S BEST; General Reynolds Reports Its Peak at Session Here of Military Doctors LAUDS CCC AS 'NUCLEUS' Calls It Finest War Material-- High Officers of 35 Nations Attending | True | | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/oppenheim-collins-sales-drop.html | Oppenheim, Collins Sales Drop | True | | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/squeeze-in-wheat-deemed-possible-with-trading-in-the-may-to-end.html | SQUEEZE IN WHEAT DEEMED POSSIBLE; With Trading in the May to End Monday, Open Contracts in It are 5,000,000 Bushels PRICE FLUCTUATIONS WIDE List Rallied Yesterday 2 5/8c From Early Low to Close is Higher to 1/8c Lower Little Wheat Available | True | | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/seized-near-white-house-youth-has-rock-and-knife.html | Seized Near White House, Youth Has Rock and Knife | True | Special to THE NEW YORK TIMES. | C1B 414735 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/developments-of-the-day-in-trade-and-industrial-markets-holds-gain.html | DEVELOPMENTS OF THE DAY IN TRADE AND INDUSTRIAL MARKETS; HOLDS GAIN IS NEAR IN CREDIT SELLING Lorenz Warns N.R.D.G.A. Conference to Find Exact Cost of Such Sales FINDS EXPENSES ON RISE He Says Accounts Will Drop in Size as Number Grows --Gives Three Controls Lists Three Needed Controls Effect on Business Slight Charges Are Held Confusing | True | Special to THE NEW YORK TIMES. | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/article-6-no-title.html | Article 6 -- No Title | True | Troy Studio | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/store-costs-analyzed-preliminary-study-of-reasons-for-increases.html | STORE COSTS ANALYZED; Preliminary Study of Reasons for Increases Presented | True | | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/charles-r-rauth-secretary-and-treasurer-of-the-us-pipe-and-foundry.html | CHARLES R. RAUTH; Secretary and Treasurer of the U.S. Pipe and Foundry Co. | True | Special to THE NEW YORK TIMES. | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/votes-to-extend-moratorium-time-assembly-rejecting-lehman-bill.html | VOTES TO EXTEND MORATORIUM TIME; Assembly, Rejecting Lehman Bill, Passes Nunan's for July 1, 1940, Limit 'TAPERING OFF' BEATEN Democrats Join Opposition to Governor, Warning of Injury to Small Home Owners | True | Special to THE NEW YORK TIMES. | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/twentyfive-hurt-in-palestine-riot-british-troops-disperse-angry.html | TWENTY-FIVE HURT IN PALESTINE RIOT; British Troops Disperse Angry Crowd of Jews Demonstrating at Tel AvivBUILDING HIT BY A BLASTCountry-Wide Manifestationsby Zionists Set for Today--White Paper Is Burned | True | By Joseph M. Levy Special Cable To the New York Times. | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/constance-baiter-becomes-engaged-betrothal-to-harvey-william-stults.html | CONSTANCE BAITER BECOMES ENGAGED; Betrothal to Harvey William Stults Announced in Madison | True | Special to THE NEW YORK TIMES. | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/furs-advance-5-in-london.html | Furs Advance 5% in London | True | Special Cable to THE NEW YORK TIMES. | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/nmu-puts-four-on-trial-committee-hears-men-accused-of-trying-to.html | N.M.U. PUTS FOUR ON TRIAL; Committee Hears Men Accused of Trying to Sabotage Union | True | | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/formalities-and-popular-warmth-mark-the-first-day-of-sovereigns-in.html | Formalities and Popular Warmth Mark the First Day of Sovereigns in Canada; KING AND QUEEN AT THE STATE DINNER GIVEN IN THEIR HONOR BY PROVINCIAL GOVERNMENT LAST NIGHT | True | Special to THE NEW YORK TIMES. | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/tells-of-gains-in-poland.html | Tells of Gains in Poland | True | | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/princeton-tops-penn-81-registers-sixth-tennis-victory-tiger-cubs.html | PRINCETON TOPS PENN, 8-1; Registers Sixth Tennis Victory -- Tiger Cubs Sweep Matches | True | Special to THE NEW YORK TIMES. | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/manhattan-to-honor-coaches.html | Manhattan to Honor Coaches | True | | C1B 414735 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/japanese-yield-at-amoy-recall-most-of-force-on-demand-of-us-britain.html | JAPANESE YIELD AT AMOY; Recall Most of Force on Demand of U.S., Britain and France Japanese Tell What They Want | True | By Hallett Abend Wireless To the New York Times. | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/cuban-village-loses-flag-over-dances-havana-government-says-show-of.html | CUBAN VILLAGE LOSES FLAG OVER DANCES; Havana Government Says Show of Fair Is African Type | True | | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/at-the-fair.html | AT THE FAIR | True | By Meyer Berger | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/exports-from-us-to-far-east-down-declines-in-first-quarter-are.html | EXPORTS FROM U.S. TO FAR EAST DOWN; Declines in First Quarter Are Reported for All Areas Under Japanese Control SMALL GAIN TO FREE CHINA Our Shipments Through Hong Kong Off 28%, Compared With a Year Before Scrap Iron Exports Up Fewer Automobiles to China | True | Special to THE NEW YORK TIMES. | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/walters-of-reds-subdues-bees-61-frankhouse-accused-of-using-spit.html | WALTERS OF REDS SUBDUES BEES, 6-1; Frankhouse Accused of Using Spit Ball After Graft Is Hit on Head by Pitch | True | | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/fordham-bestows-honors-on-rotc-corps-is-reviewed-by-gen-dram-and.html | FORDHAM BESTOWS HONORS ON R.O.T.C.; Corps Is Reviewed by Gen. Dram and Father Gannon | True | | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/topics-in-wall-street-idle-funds.html | TOPICS IN WALL STREET; Idle Funds | True | | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/rumanian-legation-in-sofia-under-guard-police-patrol-streets-in.html | RUMANIAN LEGATION IN SOFIA UNDER GUARD; Police Patrol Streets in Effort to End Anti-Bucharest Moves | True | | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/bolivia-held-near-adherence-to-axis-a-foothold-for-fascism-and.html | BOLIVIA HELD NEAR ADHERENCE TO AXIS; A Foothold for Fascism and Dangerous Precedent for Latin America Feared OIL SQUEEZE IS FORESEEN Expropriated Fields to Supply Argentina and Brazil to the Exclusion of the U.S. | True | By John W. White Special Cable To the New York Times. | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/exports-of-wheat-rise-bounty-of-25-cents-was-paid-on-85000000.html | EXPORTS OF WHEAT RISE; Bounty of 25 Cents Was Paid on 85,000,000 Bushels | True | | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/business-world-april-collections-off-123-clothing-confirmations.html | Business World; April Collections Off 1.23% Clothing Confirmations Slow Shoe Output Up 12 Per Cent Full Silvers Up 10% at Sale Argentine Note Plan Restricted Television Efforts Slacken Raw Silk Shipments Off Burlap Prices Off Sharply Gray Goods Bids Fail | True | | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/folk-opera-debut-martin-beck-bill-american-lyric-theatre-will-offer.html | FOLK OPERA DEBUT MARTIN BECK BILL; American Lyric Theatre Will Offer Tonight 'The Devil and Daniel Webster' THIRD CLOSING FOR WEEK 'Kiss the Boys Goodbye' Goes Off Saturday After Run of 286 Performances | True | | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/white-sox-score-10inning-victory-win-from-red-sox-63-when-wilson.html | WHITE SOX SCORE 10-INNING VICTORY; Win From Red Sox, 6-3, When Wilson Weakens and Yields Four Singles in a Row THREE HOMERS IN GAME Cronin Produces All Boston Runs With Circuit Shot-- Bejma, Walker Connect | True | | C1B 414735 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/of-local-origin.html | Of Local Origin | True | | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/asks-aides-for-hopkins-president-sets-255000-as-cost-of-new.html | ASKS AIDES FOR HOPKINS; President Sets $255,000 as Cost of New Executive Staff | True | | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/edison-bridge-bill-is-signed-in-jersey-mrs-hughes-inventors-widow.html | EDISON BRIDGE BILL IS SIGNED IN JERSEY; Mrs. Hughes, Inventor's Widow, Attends Trenton Ceremony | True | Special to THE NEW YORK TIMES. | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/fw-woolworth-meeting-companys-taxes-last-year-were-equal-to-126-a.html | F. W. WOOLWORTH MEETING; Company's Taxes Last Year Were Equal to $1.26 a Share | True | Special to THE NEW YORK TIMES. | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/article-5-no-title-the-stamp-act.html | Article 5 -- No Title; The Stamp Act | True | | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/the-play-the-brown-danube-continues-the-theatres-attack-upon-the.html | THE PLAY; 'The Brown Danube' Continues the Theatre's Attack Upon the Nazi Regime in Germany | True | By Brooks Atkinson | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/how-assembly-voted-on-parimutuel-move.html | How Assembly Voted On Pari-Mutuel Move | True | Special to THE NEW YORK TIMES. | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/ronald-gurner-wrote-pass-guard-at-ypres-novel-on-the-world-war.html | RONALD GURNER; Wrote 'Pass Guard at Ypres,' Novel on the World War | True | | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/minority-attacks-wealth-drafting-three-senators-assert-lee-bill.html | MINORITY ATTACKS WEALTH DRAFTING; Three Senators Assert Lee Bill Would Paralyze Prosecution of Any Future War DECRY PROFITS INCENTIVE Members of Military Affairs Committee Hold Finance and Industry Oppose Conflict | True | Special to THE NEW YORK TIMES. | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/heads-newspaper-women-miss-mclaughlin-is-elected-president-of-club.html | HEADS NEWSPAPER WOMEN; Miss McLaughlin Is Elected President of Club | True | | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/governors-to-get-fees-stock-exchange-to-pay-board-members-for.html | GOVERNORS TO GET FEES; Stock Exchange to Pay Board Members for Meetings | True | | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/wheat-rallies-from-early-low-corn-steady-in-narrow-range-squeeze-in.html | Wheat Rallies From Early Low; Corn Steady in Narrow Range SQUEEZE IN WHEAT DEEMED POSSIBLE | True | Special to THE NEW YORK TIMES. | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/events-today.html | EVENTS TODAY | True | | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/realty-financing.html | REALTY FINANCING | True | | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/farmers-paying-on-loans-20000000-bushels-of-wheat-are-redeemed-from.html | FARMERS PAYING ON LOANS; 20,000,000 Bushels of Wheat Are Redeemed From Government | True | Special to THE NEW YORK TIMES. | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/sweden-will-nationalize-all-private-railroads.html | Sweden Will Nationalize All Private Railroads | True | Wireless to THE NEW YORK TIMES. | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/mantons-motions-denied-by-court-judge-upholds-5-indictments-and.html | MANTON'S MOTIONS DENIED BY COURT; Judge Upholds 5 Indictments and Refuses to Delay Trial, Set for Monday SPEEDS UP PROCEEDINGS Ex-Jurist Appears With 2 New Lawyers--One Defended Al Capone, Another Schultz | True | | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/brien-mmahon-quits-president-regretful-prosecutors-resignation-to.html | BRIEN M'MAHON QUITS; PRESIDENT REGRETFUL; Prosecutor's Resignation to Renew Private Practice Is Accepted | True | Special to THE NEW YORK TIMES. | C1B 414735 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/lawyers-group-here-picks-mortimer-hays-he-succeeds-kern-as-head-of.html | LAWYERS' GROUP HERE PICKS MORTIMER HAYS; He Succeeds Kern as Head of City Chapter of Guild | True | Times Wide World, 1939 | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/cosmetic-companies-get-ftc-complaint-ardens-demonstrators-called.html | COSMETIC COMPANIES GET FTC COMPLAINT; Arden's Demonstrators Called Patman Act Violation | True | Special to THE NEW YORK TIMES. | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/herlands-inquiry-on-relief-assailed-called-sham-and-whitewash-by.html | HERLANDS INQUIRY ON RELIEF ASSAILED; Called 'Sham and Whitewash' by Attorney for City Council Investigation LA GUARDIA SEEN BEHIND IT His Commissioner Fights Rival Searchers' Subpoena--Court Reserves Decision | True | | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/pope-to-take-church-in-a-rare-rite-today-pontiff-to-ride-through.html | POPE TO TAKE CHURCH IN A RARE RITE TODAY; Pontiff to Ride Through Rome to Edifice of St. John Lateran | True | Wireless to THE NEW YORK TIMES. | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/parimutuel-plan-goes-to-the-people-assembly-passes-measure-by-close.html | PARI-MUTUEL PLAN GOES TO THE PEOPLE; Assembly Passes Measure by Close Vote and It Will Be Submitted in Fall | True | By Warren Moscow Special To the New York Times. | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/harlan-holds-out-bloodshed-feared-its-coal-operators-refuse-to-give.html | HARLAN HOLDS OUT; BLOODSHED FEARED; Its Coal Operators Refuse to Give In to Lewis Union as Virginia Group Signs GUARD CALLS UP 300 MORE Machine Guns and Bayonets Held Ready--Perkins Aide Hurries to Tense Area Guns Set, Bayonets Poised Federal Conciliator Sent | True | By Kenneth Campbell Special To the New York Times. | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/foxx-is-much-better.html | Foxx Is Much Better | True | | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/educating-worker-called-special-job-ilgwu-director-says-unions.html | EDUCATING WORKER CALLED SPECIAL JOB; ILGWU Director Says Unions Distrust Instruction Given by Unorganized Professors ASKS GUIDE TO NEW ORDER Canadian Leader Tells Niagara Falls Session Earners Needs Chart Program for Adults | True | By W.a. MacDonald Special To the New York Times. | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/mrs-frank-p-holland-president-of-texas-firm-which-publishes-two.html | MRS. FRANK P. HOLLAND; President of Texas Firm Which Publishes Two Magazines | True | | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/trade-groups-ask-rule-by-majority-coat-men-urge-law-enabling-bodies.html | TRADE GROUPS ASK RULE BY MAJORITY; Coat Men Urge Law Enabling Bodies to Apply Standards to All in Their Fields 5-POINT PROGRAM VOTED Board Will Study Problems of Resident Buyer-Maker Relationships Adopt 5-Point Program Board Called Ideal Solution | True | | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/king-george-at-quebec.html | KING GEORGE AT QUEBEC | True | | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/the-civil-service.html | The Civil Service | True | | C1B 414735 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/columbia-loses-twice-fordham-ccny-win-princeton-annexes-league-twin.html | Columbia Loses Twice; Fordham, C.C.N.Y. Win; PRINCETON ANNEXES LEAGUE TWIN BILL Tigers Capture Opener From Columbia by 8-6 and Then Triumph in Tenth by 2-1 VICTORS ADVANCE IN RACE Move From Sixth to Fourth in Standing--Carmichael Tops Dowd in Nightcap Duel | True | By Louis Effrat | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/news-of-the-screen-van-dyke-to-direct-it-cant-happen-here-for.html | NEWS OF THE SCREEN; Van Dyke to Direct 'It Can't Happen Here' for Metro; Work Begins June 1--'It's a Wonderful World' Here Wanger's New Acquisition Lieber in "Edith Cavell" Film | True | By Douglas W. Churchill Special To the New York Times. | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/music-notes.html | MUSIC NOTES | True | | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/shifts-made-in-officers-of-the-omnibus-group.html | Shifts Made in Officers Of the Omnibus Group | True | | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/artificial-gland-shown-to-doctors-johns-hopkins-group-honored-for.html | 'ARTIFICIAL' GLAND SHOWN TO DOCTORS; Johns Hopkins Group Honored for Exhibit on Administering a Synthetic Hormone PELLET PUT IN SHOULDER It Supplies Proper Amount of Cortical Hormone for Months, Say Medical Men | True | Special to THE NEW YORK TIMES. | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/grocers-approve-food-stamp-plan-rochester-results-also-satisfy.html | GROCERS APPROVE FOOD STAMP PLAN; Rochester Results Also Satisfy Government Experts in Second Day of Test FLOUR TRADE HAS 'BOOM' One Dealer Uses Up Entire Stock--$23,680 Stamps Sold, $11,840 Given Away | True | From a Staff Correspondent | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/404000-to-join-in-army-program-manoeuvres-and-training-plans-call.html | 404,000 TO JOIN IN ARMY PROGRAM; Manoeuvres and Training Plans Call for Greatest Number in Peace Time History | True | Special to THE NEW YORK TIMES. | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/plan-intolerable-say-zionists-here-dr-solomon-goldman-charges.html | PLAN INTOLERABLE, SAY ZIONISTS HERE; Dr. Solomon Goldman Charges Britain With 'Shamelessly' Reversing Herself AMERICAN JEWS RALLIED Group Will Go to Washington Today to Present Protest to Sir Ronald Lindsay Group to Go to Washington Sovereign Arab State Seen Called "Breach of Faith" | True | | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/italy-adds-ship-tonnage-increase-in-year-is-140000-with-large.html | ITALY ADDS SHIP TONNAGE; Increase in Year Is 140,000, With Large Program Under Way | True | Wireless to THE NEW YORK TIMES. | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/more-liquor-prices-rise-national-distillers-increases-list-but-not.html | MORE LIQUOR PRICES RISE; National Distillers Increases List, but Not on Imports | True | | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/parsifal-heard-at-metropolitan-lauritz-melchior-heads-cast-in.html | 'PARSIFAL' HEARD AT METROPOLITAN; Lauritz Melchior Heads Cast in Wagner Opera--Kerstin Flagstad Sings Kandry LIST IN GURNEMANZ PART Friedrich Schorr Appears in Role of Amfortas--Artur Bodanzky Conducts Development of Role Praised Melchior Found Persuasive | True | By Noel Straus | C1B 414735 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/steel-price-cups-considered-ended-iron-age-asserts-fairly-large-ton.html | STEEL PRICE CUPS CONSIDERED ENDED; Iron Age Asserts Fairly Large Tonnage Was Booked at $4 to $8 a Ton Decline AUTO ORDERS WELL AHEAD Concessions Were Mostly in Flat Rolled Sheets but Bars Also Showed Weakness | True | | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/columbia-club-elects.html | Columbia Club Elects | True | | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/british-issue-plan-to-make-palestine-independent-by-49-would-retain.html | BRITISH ISSUE PLAN TO MAKE PALESTINE INDEPENDENT BY '49; Would Retain Mandate, Curtail Jews' Entry and Have Arabs Outnumber Them by 2 to 1 ZIONISTS TO FIGHT POLICY 25 Are Wounded in Tel Aviv Outbreaks--Country-Wide Demonstrations Called Aims at Equal Rights Cabinet Expects Trouble BRITISH ISSUE PLAN TO FREE PALESTINE Proposal to Be Elastic Denies League Jurisdiction | True | By Robert P. Post Special Cable To the New York Times. | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/younker-sent-to-fort-worth.html | Younker Sent to Fort Worth | True | | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/soviet-executes-girl-and-mother-as-spies-younger-wed-army-officers.html | Soviet Executes Girl and Mother as Spies; Younger Wed Army Officers to Get Data | True | | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/buffalo-cargoes-dropped-in-1938.html | Buffalo Cargoes Dropped in 1938 | True | | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/to-describe-historic-train.html | To Describe Historic Train | True | | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/davidson-is-confirmed-action-on-jones-appointment-delayed-by-albany.html | DAVIDSON IS CONFIRMED; Action on Jones Appointment Delayed by Albany Group | True | Special to THE NEW YORK TIMES. | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/atlantic-squadron-quits-port-but-other-ships-begin-arriving.html | Atlantic Squadron Quits Port But Other Ships Begin Arriving; Man-of-War Row Filling Up Again as 13 U.S. Vessels Leave Hudson--British Cruiser With Vice Admiral Here | True | | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/scot-soccer-team-due-today.html | Scot Soccer Team Due Today | True | | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/summaries-of-the-meet.html | Summaries of the Meet | True | | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/lorraine-conant-to-be-wed-june-3-marriage-to-henry-gillette.html | LORRAINE CONANT TO BE WED JUNE 3; Marriage to Henry Gillette, Illustrator, to Take Place in Her Home Here SISTER TO BE ATTENDANT Prospective Bride Graduate of Lenox School--Studied at Academy of Art | True | | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/john-l-sturtevant-wisconsin-publisher-wausau-recordherald-editor.html | JOHN L. STURTEVANT, WISCONSIN PUBLISHER; Wausau Record-Herald Editor, Former A.P. Officer, Dies | True | | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/loss-is-turned-to-316401-profit-raybestosmanhattans-income-in-first.html | LOSS IS TURNED TO $316,401 PROFIT; Raybestos--Manhattan's Income in First Quarter WasEqual to 50c a ShareINVENTORIES ARE REDUCEDResults of Operations Listedby Other Companies With Figures of Comparison | True | | C1B 414735 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/princeton-to-honor-mann-to-confer-doctor-of-letters-degree-on.html | PRINCETON TO HONOR MANN; To Confer Doctor of Letters Degree on German Author Today | True | Special to THE NEW YORK TIMES. | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/sports-today.html | Sports Today | True | | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/three-bronx-buildings-in-deal.html | Three Bronx Buildings in Deal | True | | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/note-issue-reduced-again-at-reichsbank-weeks-decrease-245600000.html | NOTE ISSUE REDUCED AGAIN AT REICHSBANK; Week's Decrease 245,600,000 Marks--Reserve Ratio Firm | True | | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/hawks-buy-four-players-carse-and-allen-of-rangers-are-among-new-men.html | HAWKS BUY FOUR PLAYERS; Carse and Allen of Rangers Are Among New Men Purchased | True | | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/school-of-social-work-appoints-new-director.html | School of Social Work Appoints New Director | True | | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/success-of-sovereigns-reception-in-canada-seen-as-augury-for-tour.html | Success of Sovereigns' Reception In Canada Seen as Augury for Tour; Crowds Are Pleased at First Royal Appearances and Police Have Little to Do--DelightMeets King's Use of French in Broadcast RECEPTION AUGURS SUCCESS FOR TOUR Progress in Streets Clear | True | By John MacCormac Special To the New York Times. | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/cornell-sets-back-syracuse-11-to-1-stehnach-allows-five-hits-to.html | CORNELL SETS BACK SYRACUSE, 11 TO 1; Stehnach Allows Five Hits to Gain Triumph--Ricey Passes Nine Batsmen Amherst 8, Trinity 5 Lehigh 19. P.M.C. 10 | True | Special to THE NEW YORK TIMES. | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/adam-p-kiefer-retired-executive-of-the-fw-woolworth-co-was-64.html | ADAM P. KIEFER; Retired Executive of the F.W. Woolworth Co. Was 64 | True | | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/norman-cordon-jr-weds-basso-of-metropolitan-marries-susan-van.html | NORMAN CORDON JR. WEDS; Basso of Metropolitan Marries Susan Van Landingham | True | | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/sells-new-canaan-home-wc-appleton-conveys-10acre-place-on-smith.html | SELLS NEW CANAAN HOME; W.C. Appleton Conveys 10-Acre Place on Smith Ridge | True | | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/first-television-of-baseball-seen-starts-with-blur-but-images-in.html | FIRST TELEVISION OF BASEBALL SEEN; Starts With Blur, but Images in Columbia-Princeton Game Clear Later PLAYERS ARE 'LIKE FLIES' Spectators at Screen Unable to Follow Action, but the Announcer Tells Story | True | | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/yale-downs-columbia-81-fulkerson-beats-steckler-for-lions-only.html | YALE DOWNS COLUMBIA, 8-1; Fulkerson Beats Steckler for Lions' Only Tennis Triumph | True | | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/books-published-today.html | Books Published Today | True | | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/queens-houses-sold-far-rockaway-and-college-point-go-to-new-owners.html | QUEENS HOUSES SOLD; Far Rockaway and College Point Go to New Owners | True | | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/final-acceptances-for-derby-total-29-hypnotist-only-american-hope.html | FINAL ACCEPTANCES FOR DERBY TOTAL 29; Hypnotist, Only American Hope at Epsom, Second Choice | True | | C1B 414735 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/state-sales-tax-killed-at-albany-republican-leaders-drop-plan-for.html | STATE SALES TAX KILLED AT ALBANY; Republican Leaders Drop Plan for This Session as Parleys Fail to Win Senators END OF SESSION NOW NEAR Legislature May Adjourn by Week-End, but Special Call Seems More Likely Ten Hold to Their Opposition Future Action Is Possible | True | Special to THE NEW YORK TIMES. | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/exiles-were-smuggled-ship-company-pleads-guilty-in-illegal-entry-of.html | EXILES WERE SMUGGLED; Ship Company Pleads Guilty in Illegal Entry of Spaniards | True | | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/strange-denizens-of-deep-sea-shown-zoological-society-exhibits-fish.html | STRANGE DENIZENS OF DEEP SEA SHOWN; Zoological Society Exhibits Fish From Part of Ocean That Once Was Hudson MANY HAVE OWN LIGHTS Darkened Room Gives Realistic Effect--The Little-Known Siren Angler Is Seen | True | | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/narragansett-racing-association.html | Narragansett Racing Association | True | | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/weddell-departs-as-envoy-to-spain-new-ambassador-will-go-to-the.html | WEDDELL DEPARTS AS ENVOY TO SPAIN; New Ambassador Will Go to the Embassy at San Sebastian | True | | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/argentine-beef-issue-reported-to-senate-navy-supply-promises-heated.html | ARGENTINE BEEF ISSUE REPORTED TO SENATE; Navy Supply Promises Heated Debate at Today's Session | True | Special to THE NEW YORK TIMES. | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/five-circuit-blows-help-fordham-subdue-stubborn-liu-nine-107.html | Five Circuit Blows Help Fordham Subdue Stubborn L.I.U. Nine, 10-7; Principe Gets Two, Mike Hearn, McGurk and Groh One Each--Borowy Rescues Bowe In 5th, Then Rams Rally to Triumph | True | | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/30000-see-farr-win-gains-behind-rival-on-points-retires-with.html | 30,000 SEE FARR WIN; Gains, Behind Rival on Points, Retires With Damaged Hand | True | | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/text-of-the-british-government-white-paper-detailing-plans-for-the.html | Text of the British Government White Paper Detailing Plans for the Future of Palestine; Palestine Mandate Is Guide | True | | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/oumansky-offers-soviet-friendship-envoy-opens-russian-pavilion-with.html | OUMANSKY OFFERS SOVIET FRIENDSHIP; Envoy Opens Russian Pavilion With Warning That Nation Is Ready for Aggressors STRESSES PEACEFUL AIMS Statement of Foreign Policy Is Heard by Representatives of Other Powers | True | | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/lehman-disowns-tax-signs-cigarette-bill-holds-yield-will-be-5000000.html | LEHMAN DISOWNS TAX, SIGNS CIGARETTE BILL; Holds Yield Will Be $5,000,000 Short of $22,500,000 Estimate | True | Special to THE NEW YORK TIMES. | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/calls-danes-independent-banker-says-they-are-not-tied-to-reich-or.html | CALLS DANES INDEPENDENT; Banker Says They Are Not Tied to Reich or Any Other Nation | True | | C1B 414735 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/shore-parcel-sold-to-restaurateur-property-in-business-area-of.html | SHORE PARCEL SOLD TO RESTAURATEUR; Property in Business Area of Asbury Park Bought by Villa Penza Proprietor NEWARK APARTMENT DEAL 16-Suite House in Hawthorne Ave. Traded--Other Reports of Sales in the State | True | | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/montreal-silver.html | MONTREAL SILVER | True | | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/drug-sales-up-9-in-march.html | Drug Sales Up 9% in March | True | Special to THE NEW YORK TIMES. | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/phyllis-jones-to-be-married.html | Phyllis Jones to Be Married | True | Special to THE NEW YORK TIMES. | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/to-address-financial-ad-group.html | To Address Financial Ad Group | True | | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/the-balfour-declaration-basis-of-the-mandate.html | The Balfour Declaration, Basis of the Mandate | True | | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/new-securities-offered-bonds-and-preferred-shares-of-utility-on.html | NEW SECURITIES OFFERED; Bonds and Preferred Shares of Utility on Market | True | Special to THE NEW YORK TIMES. | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/dartmouth-ten-on-top-defeats-williams-116-to-snap-rivals-lacrosse.html | DARTMOUTH TEN ON TOP; Defeats Williams, 11-6, to Snap Rival's Lacrosse Streak | True | Special to THE NEW YORK TIMES. | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/house-cuts-funds-of-rivers-harbors-vote-will-be-taken-today-in.html | HOUSE CUTS FUNDS OF RIVERS, HARBORS; Vote Will Be Taken Today in Effort to Restore a $12,500,000 Item TOTAL PUT AT $107,568,100 Project Favored by Bankhead and Ranken Beaten Through Republican Efforts | True | Special to THE NEW YORK TIMES. | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/marchioness-of-huntly-former-american-dies-at-her-home-in.html | MARCHIONESS OF HUNTLY; Former American Dies at Her Home in Peterborough, Eng. | True | | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/queen-in-pale-rose-for-dress-at-dinner-wears-pompadour-crinoline.html | QUEEN IN PALE ROSE FOR DRESS AT DINNER; Wears Pompadour Crinoline Gown and Diamond Tiara | True | | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/yale-downs-army-at-baseball-1710-elis-employ-five-hurlers-and.html | YALE DOWNS ARMY AT BASEBALL, 17-10; Elis Employ Five Hurlers and Cadets Four-- Victors Draw Away in Closing Frames DIAMOND'S NAME CHANGED Becomes Doubleday Field by Special Order Read to the Corps at West Point | True | Special to THE NEW YORK TIMES. | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/decline-reported-in-gold-imports-smaller-engagements-abroad-also.html | DECLINE REPORTED IN GOLD IMPORTS; Smaller Engagements Abroad Also Listed by Federal Reserve Bank FOREIGN EXCHANGE DULL Guilder Again Is Under Pressure, Losing 4 Points-- Pound and Franc Steady | True | | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/brooklyn-cost-accountants-elect.html | Brooklyn Cost Accountants Elect | True | | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/thomas-e-kyle.html | THOMAS E. KYLE | True | | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 414735 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/dodgers-battle-cubs-to-19inning-tie-yanks-take-7th-straight-giants.html | Dodgers Battle Cubs to 19-Inning Tie; Yanks Take 7th Straight; Giants Win; MARK FOR 1939 SET IN CHICAGO CONTEST Cubs and Dodgers Tied at 9-9 When Darkness Ends Longest Game of the SeasonNO SCORE AFTER THE 9TH Tamulis, in for Last 11 Frames, and Higbe, for Final 7,Pitch Brilliant Ball Rosen Purposely Passed Long Blow by Coscarart Brooklyn in Longest Game | True | By Roscoe McGowen Special To the New York Times. | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/3-nations-reject-reich-pact-offer-fourth-scandinavian-state-denmark.html | 3 NATIONS REJECT REICH PACT OFFER; Fourth Scandinavian State, Denmark, However, Accepts Non-Aggression Accord POWERS ACT IN CONCERT Norway and Sweden Stress Neutrality and Finland Cites the Soviet Agreement Danish Negotiations Likely Finns Cite Soviet Pact Pariani to Visit Reich | True | By Otto D. Tolischus Wireless To the New York Times. | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/books-of-the-times-in-shanghai-handbook-of-frauds-bargains.html | BOOKS OF THE TIMES; In Shanghai Handbook of Frauds Bargains | True | By Ralph Thompson | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/power-output-rise-fails-to-equal-trend-five-areas-have-smaller.html | Power Output Rise Fails to Equal Trend; Five Areas Have Smaller Gains Over '38 | True | | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/lehman-estate-visit-aids-charity-cause-hostesses-headed-by-mrs-alan.html | LEHMAN ESTATE VISIT AIDS CHARITY CAUSE; Hostesses Headed by Mrs. Alan Limburg at Purchase Event | True | Special to THE NEW YORK TIMES. | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/miss-amory-sets-record-with-a-72-breaks-womens-course-mark-at.html | MISS AMORY SETS RECORD WITH A 72; Breaks Women's Course Mark at Piping Rock to Annex One-Day Golf Tourney THE SCORES | True | Special to THE NEW YORK TIMES. | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/russian-envoy-open-nations-pavilion-at-fair-as-a-good-neighbor-of.html | Russian Envoy Open Nation's Pavilion at Fair as a 'Good Neighbor' of U.S.; THE SOVIET PAVILION DEDICATED AT THE WORLD'S FAIR | True | By Russell B. Portertimes Wide Worldtimes Wide World | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/early-passage-slated-for-court-manager-bill.html | Early Passage Slated For Court Manager Bill | True | Special to THE NEW YORK TIMES. | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/marvin-dugro-buttles-retired-insurance-firm-head-lawyer-and-broker.html | MARVIN DUGRO BUTTLES; Retired Insurance Firm Head, Lawyer and Broker | True | Special to THE NEW YORK TIMES. | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/roselind-diskon-married-paterson-girl-becomes-bride-of-arthur.html | ROSELIND DISKON MARRIED; Paterson Girl Becomes Bride of Arthur McGinnis in Chapel | True | | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/nyu-athlete-honored-stanley-mikulka-named-president-of-the-senior.html | N.Y.U. ATHLETE HONORED; Stanley Mikulka Named President of the Senior Class | True | | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/dr-forrest-g-eddy-exhead-of-academy-of-dental-science-taught-at.html | DR. FORREST G. EDDY; Ex-Head of Academy of Dental Science Taught at Harvard | True | | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/wills-for-probate.html | Wills for Probate | True | | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | | C1B 414735 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/senators-triumph-behind-rookie-41-masterson-18-limits-tigers-to-six.html | SENATORS TRIUMPH BEHIND ROOKIE, 4-1; Masterson, 18, Limits Tigers to Six Hits—Newsom Loses First Start for Detroit | True | | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/writers-elect-broderick-he-succeeds-bell-as-president-of-financial.html | WRITERS ELECT BRODERICK; He Succeeds Bell as President of Financial Association | True | | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/norways-story-dramatized.html | Norway's Story Dramatized | True | | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/pawnbrokers-in-second-move-in-112-years-simpson-co-plan-new-home.html | Pawnbrokers in Second Move in 112 Years; Simpson & Co. Plan New Home in 42d St. | True | | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/15story-house-sold-at-auction.html | 15-Story House Sold at Auction | True | | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/49421-for-lewisohn-art-475-paid-for-louis-xv-tapestry-at-final.html | $49,421 FOR LEWISOHN ART; $475 Paid for Louis XV Tapestry at Final Session | True | | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/chevrolet-sales-36-higher.html | Chevrolet Sales 36% Higher | True | | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/oneday-veteran-wins-fight-for-job-court-upholds-his-brief-army.html | 'ONE-DAY VETERAN WINS FIGHT FOR JOB; Court Upholds His Brief Army Service and Orders Him Reinstated in City Post DRAFTED ON NOV. 11, 1918 Recruit Was Discharged in a Few Hours on Way to Camp, Because War Was Over | True | | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/to-report-on-indian-treaty.html | To Report on Indian Treaty | True | | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/bishop-paddock-dies-here-at-69-retired-head-of-the-episcopal.html | BISHOP PADDOCK DIES HERE AT 69; Retired Head of the Episcopal Diocese of Eastern Oregon Noted for Mission Work NEW YORK VICE CRUSADER Called 'Red Light Bobbie' for Activities on East Side-- Aided Liberal Causes | True | Blackstone | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/judson-center-helped-rita-singstad-heads-group-to-aid-health.html | JUDSON CENTER HELPED; Rita Singstad Heads Group to Aid Health Organization | True | | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/papen-to-report-on-balkans.html | Papen to 'Report on Balkans' | True | Wireless to THE NEW YORK TIMES. | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/retiring-court-aide-honored.html | Retiring Court Aide Honored | True | | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/navy-to-liberalize-its-policy-on-news-but-ban-on-confidential-data.html | NAVY TO LIBERALIZE ITS POLICY ON NEWS; But Ban on Confidential Data Will Be Kept | True | | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/edmund-d-fisher-72-an-excity-official-banker-served-10-years-before.html | EDMUND D. FISHER, 72, AN EX-CITY OFFICIAL; Banker Served 10 Years Before the War as Deputy Controller | True | | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/to-pick-new-officers-for-union-electric-jf-fogarty-of-north.html | TO PICK NEW OFFICERS FOR UNION ELECTRIC; J.F. Fogarty of North American Predicts Early Action | True | | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/firm-prices-seen-for-furniture-showings-at-chicago-held-likely-to.html | FIRM PRICES SEEN FOR FURNITURE; Showings at Chicago Held Likely to Develop Strength | True | Special to THE NEW YORK TIMES. | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/territorial-ghetto-seen-in-palestine-plan-jewish-agency-holds.html | 'Territorial Ghetto' Seen in Palestine Plan; Jewish Agency Holds Britain Breaks Faith | True | | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/holcs-2-b-bonds-called-for-redemption.html | HOLC's 2 % B Bonds Called for Redemption | True | Special to THE NEW YORK TIMES. | C1B 414735 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/scout-foundation-adds-two-to-board-eb-buck-and-jo-adler-are-named.html | SCOUT FOUNDATION ADDS TWO TO BOARD; E.B. Buck and J.O. Adler Are Named Executive Members | True | | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/air-expert-to-lecture-in-london.html | Air Expert to Lecture in London | True | | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/cooks-riggs-to-play-in-tourneys-abroad-net-stars-leave-next.html | COOKS, RIGGS TO PLAY IN TOURNEYS ABROAD; Net Stars Leave Next Wednesday for Title Competitions | True | | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/ntg-calls-show-girls-will-seek-their-views-today-in-dispute-with.html | N.T.G. CALLS SHOW GIRLS; Will Seek Their Views Today in Dispute With Union | True | | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/119000-needy-fed-in-schools-daily-board-of-education-and-wpa-reach.html | 119,000 NEEDY FED IN SCHOOLS DAILY; Board of Education and WPA Reach a New Record in Care of Children Peanut Butter Popular Milk Is Basic Food | True | | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/la-guardia-to-head-mayors-4th-time-reelected-in-draft-movement-in.html | LA GUARDIA TO HEAD MAYORS 4TH TIME; Re-elected in 'Draft Movement' in Spite of His Fight for a Change in Presidency PRAISED FOR AID TO CITIES Conference Asks Continuance of WPA and Opposes Taxes on Municipal Bonds Protest by La Guardia Ask Continuance of WPA | True | | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/track-mark-tied-by-wood-chopper-truemans-colt-making-first-start.html | TRACK MARK TIED BY WOOD CHOPPER; Trueman's Colt, Making First Start, Runs 4 Furlongs in 0:54 at Suffolk Downs | True | | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/program-of-sovereigns-for-visit-to-montreal.html | Program of Sovereigns For Visit to Montreal | True | Special to THE NEW YORK TIMES. | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/state-drug-measure-gets-endorsement-counsel-tells-proprietory-group.html | STATE DRUG MEASURE GETS ENDORSEMENT; Counsel Tells Proprietory Group It Follows U.S. Model | True | Cummins | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/jersey-city-in-33-tie-game-with-rochester-ended-by-darkness-after.html | JERSEY CITY IN 3-3 TIE; Game With Rochester Ended by Darkness After Seventh | True | | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/dividend-news-plymouth-oil-ej-brach-sons-keystone-steel-and-wire.html | DIVIDEND NEWS; Plymouth Oil E.J. Brach & Sons Keystone Steel and Wire Sutherland Paper American Cigarette and Cigar | True | | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/trade-mission-aims-extolled-by-aldrich-banker-at-reception-fo.html | TRADE MISSION AIMS EXTOLLED BY ALDRICH; Banker, at Reception fo French Group, Sees Close Ties Fostered | True | | C1B 414735 |
| 1939-05-18 | 1939-05-18 | https://www.nytimes.com/1939/05/18/archives/investment-men-report-committees-of-the-iba-submit-data-to.html | INVESTMENT MEN REPORT; Committees of the I.B.A. Submit Data to Governors | True | Special to THE NEW YORK TIMES. | C1B 414735 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/112500-verdict-given-railroad-loses-suit-brought-by-woman-hurt-in.html | $112,500 VERDICT GIVEN; Railroad Loses Suit Brought by Woman Hurt in Auto | True | | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/options-on-air-line-stock.html | Options on Air Line Stock | True | | C1B 414760 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/recital-is-given-by-haitowitsch-town-hall-program-offered-by.html | RECITAL IS GIVEN BY HAITOWITSCH; Town Hall Program Offered by Russian Violinist, Blind Since He Was 2 PLAYS CHACONNE OF BACH Mozart Concerto in A Major and Beethoven Romance Also Are Performed | True | | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/robert-c-bowerhan-insurance-broker-here-former-trustee-of.html | ROBERT C. BOWERHAN; Insurance Broker Here Former Trustee of Pleasantville | True | Special to THE NEW YORK TIMES. | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/cards-shell-salvo-to-sink-giants-61-tworun-attack-knocks-out-rookie.html | CARDS SHELL SALVO TO SINK GIANTS, 6-1; Two-Run Attack Knocks Out Rookie Hurler in Fourth-- Walter Brown Pounded DAVIS CHECKS TERRYMEN Losers Fall to Seventh Place While St. Louis Maintains Lead of Half Game | True | By John Drebinger Special To the New York Times. | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/mrs-af-mculloch-of-sands-point-wed-married-in-church-ceremony-to.html | MRS. A.F. M'CULLOCH OF SANDS POINT WED; Married in Church Ceremony to John H. Logan | True | Special to THE NEW YORK TIMES. | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/villanova-beats-st-johns-nine-as-redmen-end-campaign-desmond.html | Villanova Beats St. John's Nine as Redmen End Campaign; DESMOND CONQUERS ST. JOHN'S BY 6 TO 3 Villanova Relief Star Tames Redmen--Winners Tally 4 Times in 7th and 8th HOLY CROSS VICTOR, 27-3 Pounds Out 27 Hits Against Four Hurlers to Vanquish Colgate at Hamilton | True | | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/us-envoy-to-japan-starts-on-furlough-ambassador-and-mrs-grew-will.html | U.S. ENVOY TO JAPAN STARTS ON FURLOUGH; Ambassador and Mrs. Grew Will Be Gone for Six Months | True | Wireless to THE NEW YORK TIMES. | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/prof-bernard-fay-is-injured.html | Prof. Bernard Fay Is Injured | True | Wireless to THE NEW YORK TIMES. | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/mcguinnesss-job-plea-wins-delay-on-machines.html | McGuinness's Job Plea Wins Delay on Machines | True | | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/1000-scholarship-goes-to-sophomore-at-nyu.html | $1,000 Scholarship Goes To Sophomore at N.Y.U. | True | | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/reception-is-run-by-municipality-montreals-mayor-houde-is-in.html | RECEPTION IS RUN BY MUNICIPALITY; Montreal's Mayor Houde Is in Vigorous Charge of Affairs on Royal Visit HE RIDES IN SECOND CAR King and Queen Shake Hands With Victoria Cross Veterans and Councilmen and Wives | True | By John MacCormac Special To the New York Times. | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/new-tests-to-fix-pupils-aptitudes-program-now-in-progress-in-city.html | NEW TESTS TO FIX PUPILS' APTITUDES; Program Now in Progress in City Schools Will Indicate Equipment for Careers 25,000 WILL BE STUDIED WPA to Carry Out Project in Junior High Schools Under Educator's Direction | True | | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/wedding-tomorrow-for-harriet-britton-six-to-attend-binghamton-girl.html | WEDDING TOMORROW FOR HARRIET BRITTON; Six to Attend Binghamton Girl of Bridal to F.S. Harris | True | Special to THE NEW YORK TIMES. | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/pittsburgh-loan-won-by-two-banks-national-city-and-chemical-receive.html | PITTSBURGH LOAN WON BY TWO BANKS; National City and Chemical Receive Award of $1,050,000 of Promissory Notes $400,000 FOR SYRACUSE $480,000 Columbus, O., Issue Goes to Fullerton & Co. and Johnson, Kase & Co. | True | | C1B 414760 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/investor-acquires-queens-property-operator-sells-apartment-of-58.html | INVESTOR ACQUIRES QUEENS PROPERTY; Operator Sells Apartment of 58 Suites at 23-08 Newtown Avenue in Astoria E.N. TOWNSEND JR. BUYER Owner of Syosset Tract Adds 20 Acres to His Holdings in Nassau County | True | | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/world-premiere-for-benet-opera-american-lyric-theatre-for-its-bow.html | WORLD PREMIERE FOR BENET OPERA; American Lyric Theatre, for Its Bow, Gives 'The Devil and Daniel Webster' NEW ENGLAND FOLK TALE Music Is by Douglas Moore-- Text in English Idiom of Time and Place | True | By Olin Downes | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/james-william-foley-newspaper-man-also-was-poet-and-lecturerdies-at.html | JAMES WILLIAM FOLEY; Newspaper Man Also Was Poet and Lecturer--Dies at 65 | True | | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/asks-foreign-air-legion.html | Asks 'Foreign Air Legion' | True | Wireless to THE NEW YORK TIMES. | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/mj-sheridan-sr-73-a-tobacco-executive-vice-president-of-philip.html | M.J. SHERIDAN SR., 73, A TOBACCO EXECUTIVE; Vice President of Philip Morris Company Dies in New Jersey | True | Special to THE NEW YORK TIMES. | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/private-loan-for-utility-montreal-light-heat-and-power-sells.html | PRIVATE LOAN FOR UTILITY; Montreal Light, Heat and Power Sells $13,000,000 of Bonds | True | | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/aggressive-buying-lifts-july-cotton-price-of-near-month-closes-at.html | AGGRESSIVE BUYING LIFTS JULY COTTON; Price of Near Month Closes at 8.79c, Up 11 Points, as New Crop Meets Selling SUPPLIES CUT 15,000 BALES Mills and Speculators Take Staple in the Last Hour-- Spinners Are Curtailing | True | | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/princeton-triumphs-90-blanks-williams-to-record-7th-tennis-victory.html | PRINCETON TRIUMPHS, 9-0; Blanks Williams to Record 7th Tennis Victory in 8 Starts | True | Special to THE NEW YORK TIMES. | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/slovakia-is-losing-her-last-liberty-sidor-cool-to-reich-shunted-to.html | SLOVAKIA IS LOSING HER LAST LIBERTY; Sidor, Cool to Reich, Shunted to Vatican--Premier Bans Old Independence HACHA IS IN SWITZERLAND Said to Be Under Treatment for a Nervous Disorder-- Reich May Get Czech Gold | True | Wireless to THE NEW YORK TIMES. | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/clinics-make-record-four-of-postgraduate-hospital-had-355866-visits.html | CLINICS MAKE RECORD; Four of Post-Graduate Hospital Had 355,866 Visits in 1938 | True | | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/soviet-stands-pat-in-asking-alliance-requests-formal-reply-from.html | SOVIET STANDS PAT IN ASKING ALLIANCE; Requests Formal Reply From Britain After Rejecting Her Latest Suggestions LONDON MAY MARK TIME French Ready to Step in With Plan if the Two Nations Are Unable to Agree | True | By Robert P. Post Special Cable To the New York Times. | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/draft-ftc-stipulation-good-humor-joe-lowe-defend-their-policies-at.html | DRAFT FTC STIPULATION; Good Humor, Joe Lowe Defend Their Policies at Hearing | True | | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/white-sulphur-springs.html | WHITE SULPHUR SPRINGS | True | | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/ghc-harts-entertain-give-farewell-reception-before-leaving-for.html | G.H.C. HARTS ENTERTAIN; Give Farewell Reception Before Leaving for Netherlands | True | | C1B 414760 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/athletics-defeat-indians-win-in-11th-43-when-hemsley-muffs-throw-to.html | ATHLETICS DEFEAT INDIANS; Win in 11th, 4-3, When Hemsley Muffs Throw to Plate | True | | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/new-executives-for-union-electric-missouri-utility-names-william.html | NEW EXECUTIVES FOR UNION ELECTRIC; Missouri Utility Names William McClellan, Potomac Electric Head, as Acting President POST FOR J.A. WOODBRIDGE Lawyer Made Vice President-- E.T. Gushee in Temporary Position as SEC Investigates | True | | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/convict-identified-in-5th-ave-holdup-held-in-100000-gem-theft-as.html | CONVICT IDENTIFIED IN 5TH AVE. HOLD-UP; Held in $100,000 Gem Theft as Well as Bank Robbery in South Norwalk, Conn. LINKED TO 'TORTURE CASE' Escaped Thug Is Questioned About Invasion of Milgrim Home on Long Island | True | | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/girl-fails-to-halt-5000-gem-holdup-threatened-by-three-thugs-as-she.html | GIRL FAILS TO HALT $5,000 GEM HOLD-UP; Threatened by Three Thugs as She Tries to Call Police | True | | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/one-dead-180-hurt-in-palestine-riots-over-british-plan-constable.html | ONE DEAD, 180 HURT IN PALESTINE RIOTS OVER BRITISH PLAN; Constable Fatally Wounded as Demonstrators Clash With Police in Jerusalem TEL AVIV FACTIONS FIGHT Many Meetings Throughout Country Adopt Firm Stand Against New Policy | True | By Joseph M. Levy Special Cable To the New York Times. | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/john-torrey-fuller-mining-engineer-of-honesdale-dies-herelehigh.html | JOHN TORREY FULLER; Mining Engineer of Honesdale Dies Here-- Lehigh Graduate | True | | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/member-bank-balances-rise-38000000-excess-reserves-increase-by.html | Member Bank Balances Rise $38,000,000; Excess Reserves Increase by $50,000,000 | True | Special to THE NEW YORK TIMES. | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/state-senate-confirms-jones.html | State Senate Confirms Jones | True | Special to THE NEW YORK TIMES. | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/liquor-sales-drop-as-tax-lifts-prices-importers-deny-report.html | LIQUOR SALES DROP AS TAX LIFTS PRICES; Importers Deny Report Scotches Will Be Taken Off Fair Trade | True | | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/article-2-no-title-summer-clothing-begins-to-sell.html | Article 2 -- No Title; Summer Clothing Begins to Sell | True | | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/track-laurels-go-to-mt-st-michael-team-wins-chsaa-senior-and.html | TRACK LAURELS GO TO MT. ST. MICHAEL; Team Wins C.H.S.A.A. Senior and Midget-Junior Titles at Manhattan Field BOTH TRIUMPHS DECISIVE Victors Amass 41 Points in Main Division--La Salle, Runner-Up, Scores 29 | True | Times Wide World | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/oddlot-trading-steady-401941-shares-bought-last-week-sales-389395.html | ODD-LOT TRADING STEADY; 401,941 Shares Bought Last Week, Sales 389,395 | True | Special to THE NEW YORK TIMES. | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/inland-steel-unit-makes-price-cuts-reductions-in-chicago-area.html | INLAND STEEL UNIT MAKES PRICE CUTS; Reductions in Chicago Area Correspond With Changes Made by Producers | True | | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/importers-elect-councilors.html | Importers Elect Councilors | True | | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/shotput-kills-boy-on-bike.html | Shot-Put Kills Boy on Bike | True | | C1B 414760 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/business-women-map-state-work-years-success-is-acclaimed-at-albany.html | BUSINESS WOMEN MAP STATE WORK; Year's Success Is Acclaimed at Albany on Eve of Annual Meeting of Federation | True | By Kathleen McLaughlin Special To The New York Times. | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/at-the-fair.html | AT THE FAIR | True | By Meyer Berger | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/commodity-cash-prices-range-of-prices-for-1939.html | COMMODITY CASH PRICES; RANGE OF PRICES FOR 1939 | True | | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/oldaker-jailed-for-life-slayer-of-mineola-woman-sentenced-for.html | OLDAKER JAILED FOR LIFE; Slayer of Mineola Woman Sentenced for Second Degree Murder | True | Special to THE NEW YORK TIMES. | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/civilized-safari-braves-bronx-zoo-200-members-of-society-start-40th.html | CIVILIZED 'SAFARI' BRAVES BRONX ZOO; 200 Members of Society Start 40th Trek, but the Toll (in Sore Feet) Is Terrific | True | Times Wide World | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/sports-of-the-times-the-royally-mounted.html | Sports of the Times; The Royally Mounted | True | By John Kieran | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/chungking-reports-victories-in-hupeh-japans-encirclement-claims.html | CHUNGKING REPORTS VICTORIES IN HUPEH; Japan's Encirclement Claims Ridiculed--Raids Continue | True | Wireless to THE NEW YORK TIMES. | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/books-of-the-times-waldo-franks-new-novel.html | BOOKS OF THE TIMES; Waldo Frank's New Novel | True | | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/500-in-sales-group-attend.html | 500 in Sales Group Attend | True | | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/bank-of-canada-reports-government-loan-reflected-in-weekly.html | BANK OF CANADA REPORTS; Government Loan Reflected in Weekly Statement | True | | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/oil-tanker-line-denies-violations-says-it-has-not-been-notified-of.html | OIL TANKER LINE DENIES VIOLATIONS; Says It Has Not Been Notified of Sea Safety Fines | True | | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/lawyers-plan-drive-for-better-judges-county-association-to-enlist.html | LAWYERS PLAN DRIVE FOR BETTER JUDGES; County Association to Enlist Aid of Other Bar Groups | True | | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/gains-in-us-housing-activity-hailed-at-opening-of-model-homes.html | Gains in U.S. Housing Activity Hailed at Opening of Model Homes Exhibit; HOUSING IS TERMED SOCIAL INSURANCE A Nation of Home Owners Has No Place for Upheaval and Unrest, Says FHA Head SPUR TO INDUSTRY SEEN McDonald Praises the Building Program in U.S. at Opening of Town of Tomorrow | True | | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/hull-fund-appeal-wins-aid-in-house-committee-votes-department.html | HULL FUND APPEAL WINS AID IN HOUSE; Committee Votes Department $1,326,350 More to Guard Our Interests Abroad RISE F.B.I. APPROVED Increase in Espionage Cases From Average of 35 a Year to 534 in 1938 Is a Factor | True | | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/german-sets-new-glider-mark.html | German Sets New Glider Mark | True | Special Cable to THE NEW YORK TIMES. | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/water-silences-phones-640-lines-in-wall-st-damaged-by-east-river.html | WATER SILENCES PHONES; 640 Lines in Wall St. Damaged by East River Seepage | True | | C1B 414760 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/12420000-in-gold-received-in-us-8329000-taken-in-new-york-4091000.html | $12,420,000 IN GOLD RECEIVED IN U.S.; $8,329,000 Taken in New York, $4,091,000 in San Francisco, Reserve Bank Reports $110,496,000 HERE IN WEEK Foreign Exchange Market Dull -- Guilder and Belga Up, Pound Unchanged | True |  | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/vandenberg-is-drafted-michigan-republican-officials-insist-on-1940.html | VANDENBERG IS 'DRAFTED'; Michigan Republican Officials Insist on 1940 Nomination | True |  | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/rf-almirall-69-architect-is-dead-aide-in-restoration-of-palace-at.html | R.F. ALMIRALL, 69, ARCHITECT, IS DEAD; Aide in Restoration of Palace at Versailles After the World War Damage DESIGNED CHURCHES HERE Headed 'Runaway' Jury Which Investigated Lusk Group and Hylan Regime | True |  | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/baltimore-utility-to-issue-3-bonds-consolidated-gas-files-data-on.html | BALTIMORE UTILITY TO ISSUE 3% BONDS; Consolidated Gas Files Data on $7,000,000 Securities | True | Special to THE NEW YORK TIMES. | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/federal-reserve-bank-statements-new-york-federal-reserve-bank.html | FEDERAL RESERVE BANK STATEMENTS; New York Federal Reserve Bank | True |  | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/bankclosing-bill-is-voted-in-senate-measure-for-saturday-holidays.html | BANK-CLOSING BILL IS VOTED IN SENATE; Measure for Saturday Holidays Goes to Governor | True | Special to THE NEW YORK TIMES. | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/food-stamps-get-price-cut-credit-rochester-grocers-mark-down-8.html | FOOD STAMPS GET PRICE CUT CREDIT; Rochester Grocers Mark Down 8 Surplus Commodities as Relief Buying Rises TEST FACES DIFFICULTY Relief Recipients Paying Debts Are Unable to Meet the Minimum on Stamps | True | From a Staff Correspondent | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/fair-insurance-rates-debated.html | Fair Insurance Rates Debated | True |  | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/fathers-day-gains-seen-sales-equal-to-christmas-total-possible.html | FATHER'S DAY GAINS SEEN; Sales Equal to Christmas Total Possible, Weintraub Says | True |  | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/news-of-the-stage-federal-theatre-project-escorts-life-and-death-of.html | NEWS OF THE STAGE; Federal Theatre Project Escorts 'Life and Death of an American' to Its Premiere--Road Closings | True |  | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/francis-r-kelley-63-a-teacher-43-years-had-served-since-1924-as-the.html | FRANCIS R. KELLEY, 63, A TEACHER 43 YEARS; Had Served Since 1924 as the Principal of P.S. 193, Brooklyn | True |  | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/red-sox-win-53-as-cronin-stars-manager-triples-with-two-on-to-help.html | RED SOX WIN, 5-3, AS CRONIN STARS; Manager Triples With Two On to Help Beat White Sox-- Auker, Injured, Forced Out | True |  | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/royal-visit-defers-game.html | Royal Visit Defers Game | True |  | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/frank-heads-sec-vote-for-him-3-to-2-healy-and-mathews-oppose-new.html | FRANK HEADS SEC; VOTE FOR HIM 3 TO 2; Healy and Mathews Oppose New Dealer--He Plans to Guard Profit System HIS 'DOCKET' IS OUTLINED New Chairman Lists Talks With Utility Chiefs--Program for Exchanges Incomplete | True | Special to THE NEW YORK TIMES. | C1B 414760 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/extends-wage-act-to-tour-with-king-andrews-says-news-reporters-and.html | EXTENDS WAGE ACT TO TOUR WITH KING; Andrews Says News Reporters and Photographers in Canada Are Under the Law ACTUAL WORK IS CRITERION Reasonable Agreement or Custom Is Permitted--ApparelScale Is Due | True | Special to THE NEW YORK TIMES. | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/prt-merger-approved-philadelphia-council-sanctions-85000000-transit.html | P.R.T. MERGER APPROVED; Philadelphia Council Sanctions $85,000,000 Transit Plan | True | Special to THE NEW YORK TIMES. | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/clearings-gain-37-over-year-ago-rise-of-378140000-in-week-compares.html | CLEARINGS GAIN 3.7% OVER YEAR AGO; Rise of $378,140,000 in Week Compares With $68,026,000 | True | | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/state-bill-to-rule-hairdressers-voted-senate-sends-to-the-governor.html | STATE BILL TO RULE HAIRDRESSERS VOTED; Senate Sends to the Governor Plan for Board of Seven | True | Special to THE NEW YORK TIMES. | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/7-in-seminary-class-new-brunswick-theological-school-holds.html | 7 IN SEMINARY CLASS; New Brunswick Theological School Holds Exercises | True | Special to THE NEW YORK TIMES. | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/state-senate-asks-alien-ouster-laws-it-calls-upon-congress-to.html | STATE SENATE ASKS ALIEN OUSTER LAWS; It Calls Upon Congress to Authorise Deportation of Public Charges WANTS REDS OFF BALLOTS Would Deny Places on Tickets to Them--Ban on Bund Uniforms Planned | True | Special to THE NEW YORK TIMES. | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/hackensack-club-plans-dance.html | Hackensack Club Plans Dance | True | Special to THE NEW YORK TIMES. | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/chile-phone-firm-scored-report-opposes-rate-rise-and-charges.html | CHILE PHONE FIRM SCORED; Report Opposes Rate Rise and Charges Accounting Errors | True | Special Cable to THE NEW YORK TIMES. | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/park-regatta-tomorrow-annual-model-yacht-races-will-be-staged-in-3.html | PARK REGATTA TOMORROW; Annual Model Yacht Races Will Be Staged in 3 Boroughs | True | | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/smith-back-home-from-west-coast-praises-golden-gate-fair-but.html | SMITH BACK HOME FROM WEST COAST; Praises Golden Gate Fair, but Refuses to Talk Politics | True | | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/ask-fair-charge-for-time-selling-credit-managers-want-rates-to.html | ASK 'FAIR' CHARGE FOR TIME SELLING; Credit Managers Want Rates to Cover Operating Costs, Resolution Holds UNIFORM PRACTICE URGED Simpler Contract Phraseology Suggested as Conference at Cleveland Ends | True | Special to THE NEW YORK TIMES. | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/col-chandler-60-air-force-pioneer-one-of-first-leaders-of-army.html | COL. CHANDLER, 60, AIR FORCE PIONEER; One of First Leaders of Army Aviation and Commander of A.E.F. Balloons, Dies FLEW 500 MILES IN 1907 One of Earliest to Show That Machine Guns Could Be Fired From Planes | True | Special to THE NEW YORK TIMES. | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/mrs-lucy-smith-wed-to-col-jennings-wise-scientists-widow-is-married.html | MRS. LUCY SMITH WED TO COL. JENNINGS WISE; Scientist's Widow Is Married to New York Lawyer | True | Special to THE NEW YORK TIMES. | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 414760 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/fire-damages-ps-23.html | Fire Damages P.S. 23 | True | | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/big-6-union-picks-brown-ward-current-president-loses-in-close.html | BIG 6 UNION PICKS BROWN; Ward, Current President, Loses in Close Contest Here | True | | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/record-trade-possible-1929-exports-reflected-demand-farrell-holds.html | RECORD TRADE 'POSSIBLE'; 1929 Exports Reflected Demand, Farrell Holds at Luncheon | True | | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/art-schools-hold-spring-displays-student-janitors-of-chicago-art-in.html | ART SCHOOLS HOLD SPRING DISPLAYS; Student Janitors of Chicago Art Institute Offer Their Fifth Annual Show GRAND CENTRAL IS ON LIST Opens Exhibition in Galleries at the Terminal Today-- Designers Offer Works | True | | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/bank-bill-unsound-benson-asserts-plan-for-third-system-seen-in.html | BANK BILL UNSOUND, BENSON ASSERTS; Plan for Third System Seen in Measure Before House by Head of American Bankers' Group DENIES NEED FOR CHANGES He Says Federal Savings and Loan Associations Would Be Same as Savings Banks | True | | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/chicago-edison-unit-calls-its-preferred-holders-of-2-issues-of.html | CHICAGO EDISON UNIT CALLS ITS PREFERRED; Holders of 2 Issues of Western United Have Exchange Option | True | | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/shipping-and-mails-all-hours-given-in-daylight-saving-time.html | SHIPPING AND MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/ottawa-plans-busy-day-for-the-king-and-queen.html | Ottawa Plans Busy Day For the King and Queen | True | Special to THE NEW YORK TIMES. | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/heads-state-congregationalists.html | Heads State Congregationalists | True | | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/hoover-visits-fair-gets-21gun-salute-highest-honors-are-accorded-to.html | HOOVER VISITS FAIR, GETS 21-GUN SALUTE; Highest Honors Are Accorded to Him--Balmier Weather Brings Attendance Rise HOUSING DAY IS OBSERVED Cuban Government Asks That 'Village' Change Its Name --Dances Disapproved | True | By Russell B. Porter | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/stake-won-by-hostility-with-stablemates-second-and-fourth-hostility.html | Stake Won by Hostility With Stablemates Second and Fourth; HOSTILITY 8-1 SHOT, FIRST BY 3 LENGTHS Leads Wise Lady and Red Eye Home in $14,675 Acorn Stakes at Belmont JOCKEY LITTLE IS HURT Falls in Chase Annexed by Deserter, 25-1-- Parasang Wins for C.V. Whitney | True | By Bryan Field | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/somoza-welcomed-to-philadelphia-on-leaving-here-he-lands-our.html | SOMOZA WELCOMED TO PHILADELPHIA; On Leaving Here He Lands Our Interest in Latin America | True | Special to THE NEW YORK TIMES. | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/gas-blast-in-hotel-man-survives-suicide-attempt-in-essex-house.html | GAS BLAST IN HOTEL; Man Survives Suicide Attempt in Essex House | True | | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/co-gilbert-in-woolworth.html | C.O. Gilbert in Woolworth | True | | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/both-carloadings-indices-lower-for-week-as-total-loses-3-gain-of-25.html | Both Carloadings Indices Lower for Week As Total Loses 3%; Gain of 2.5% in Year | True | Special to THE NEW YORK TIMES. | C1B 414760 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/shoe-firm-leases-building-in-42d-st-adler-company-move-one-in.html | SHOE FIRM LEASES BUILDING IN 42D ST.; Adler Company Move One in Series Showing Call for Times Square Shops NEW STORE OPENS MAY 26 Concern Long at No. 121 Goes to No. 128 as Result of Construction Project | True | | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/franco-in-madrid-peace-fete-today-italians-to-lead-parade-in-which.html | FRANCO IN MADRID; PEACE FETE TODAY; Italians to Lead Parade in Which 130,000 Spaniards of All Units Will March VICTORY MASS TOMORROW General Will Receive Highest Military Decoration--Eight Socialist Youths Shot | True | By William P. Carney Wireless To the New York Times. | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/economy-features-homes-on-display-maximum-space-at-minimum-cost.html | ECONOMY FEATURES HOMES ON DISPLAY; Maximum Space at Minimum Cost Provided in Houses of the Town of Tomorrow PANTRY SEEN AS EXTINCT Only One of 15 Units Has One -- Six of the Buildings Are of Modern Design | True | | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/hoover-signs-register-morgan-goes-sightseeing-and-moses-receives.html | HOOVER SIGNS REGISTER, MORGAN GOES SIGHT-SEEING AND MOSES RECEIVES MEDAL AT THE WORLD'S FAIR; GARDENS DISPLAY PLEDGED FOR PARK | True | Times Wide World | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/need-for-free-enterprise.html | NEED FOR FREE ENTERPRISE | True | | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/wide-change-seen-in-credit-control-dr-we-spahr-says-new-deal-has.html | WIDE CHANGE SEEN IN CREDIT CONTROL; Dr. W.E. Spahr Says New Deal Has Shifted Its Arguments | True | Special to THE NEW YORK TIMES. | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/motors-hearing-ended-gm-attacks-the-credibility-of-ftc-witnesses.html | MOTORS HEARING ENDED; G.M. Attacks the Credibility of FTC Witnesses | True | | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/time-for-a-policy.html | TIME FOR A POLICY | True | | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/folly-to-end-nlra-wagner-testifies-reactionary-forces-seek-to-use.html | FOLLY TO END NLRA, WAGNER TESTIFIES; 'Reactionary' Forces Seek to Use Labor Split to Ruin Act, He Tells House Group DENIES THE LAW IS UNFAIR Senator, However, Says It Might Be Well to Give Right of Petition to Employers | True | | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/haley-of-newark-tops-orioles-6-to-3-pitches-team-to-second-place.html | HALEY OF NEWARK TOPS ORIOLES, 6 TO 3; Pitches Team to Second Place, Allowing Six Hits While Gaining Victory No. 2 BEARS DELIVER 12 BLOWS Witek Drives in Three Runs With Three--Levy Connects for a Four-Bagger | True | | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/thinking-watch-is-shown-at-fair-exhibit-in-swiss-pavilion-even.html | 'THINKING' WATCH IS SHOWN AT FAIR; Exhibit in Swiss Pavilion Even Gives Notice When It Needs to Be Rewound | True | | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/budge-tops-vines-64-64-loser-of-match-in-england-says-again-he-will.html | BUDGE TOPS VINES, 6-4, 6-4; Loser of Match in England Says Again He Will Quit Tennis | True | | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/fordham-victor-at-golf-turns-back-villanova-5-to-3-in-match-at.html | FORDHAM VICTOR AT GOLF; Turns Back Villanova, 5 to 3 , in Match at Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 414760 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/stocks-in-london-continue-to-rise-giltedge-section-feature-of.html | STOCKS IN LONDON CONTINUE TO RISE; Gilt-Edge Section Feature of Advance--Transatlantic Shares Strengthen BRITISH INDUSTRIALS UP Danzig and Greek Issues Lead Continental-European Bond Group to Higher Levels | True | Wireless to THE NEW YORK TIMES. | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/yankees-run-streak-to-eight-straight-dodders-and-giants-beaten.html | Yankees Run Streak to Eight Straight; Dodders and Giants Beaten; BROWNS BOW AGAIN TO YANKEES BY 8-1 Donald Holds Losers to Six Hits--Crosetti Star at Bat With Three Blows GORDON GETS 3-RUN TRIPLE McQuinn Homer Mars Shutout -- Mills Is Quickly Chased by Left-Handed Batting Shift | True | By Arthur J. Daley | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/charles-r-gilley-massachusetts-authority-on-automobile-registration.html | CHARLES R. GILLEY; Massachusetts Authority on Automobile Registration | True | Special to THE NEW YORK TIMES. | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/italian-guardians-to-dine.html | Italian Guardians to Dine | True | | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/stokes-is-honored-by-fine-arts-group-gold-plaque-for-distinguished.html | STOKES IS HONORED BY FINE ARTS GROUP; Gold Plaque for Distinguished Service Awarded to 'Artist and Man of Letters' PRAISED AS AN ARCHITECT His Monumental History of New York Also Is Mentioned as Basis for Tribute | True | | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/columbia-bows-at-net-lions-blanked-90-in-match-with-dartmouth-team.html | COLUMBIA BOWS AT NET; Lions Blanked, 9-0, in Match With Dartmouth Team | True | | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/quints-learn-to-curtsy-for-royal-presentation.html | Quints Learn to Curtsy For Royal Presentation | True | By The Canadian Press | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/rail-debt-plan-approved-senate-committee-sanctions-measure-for-two.html | RAIL DEBT PLAN APPROVED; Senate Committee Sanctions Measure for Two Roads | True | | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/st-peters-high-victor-routs-xavier-in-chsaa-game-by-189other.html | ST. PETER'S HIGH VICTOR; Routs Xavier in C.H.S.A.A. Game by 18-9--Other Results | True | | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/record-69-gives-medal-to-tailer-in-garden-city-tourney-tailer.html | Record 69 Gives Medal to Tailer in Garden City Tourney; TAILER SHATTERS 26-YEAR-OLD MARK His 4-Under-Par 69 Clips 2 Shots From Competitive Record Set by Evans TOPS FIELD BY 7 STROKES Rutherfurd, Picoli Tie for Second in Qualifying for Garden City G.C. Event | True | By William D. Richardson Special To the New York Times. | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/willis-a-estrich-head-of-lawyers-cooperative-publishing-co-in.html | WILLIS A. ESTRICH; Head of Lawyers Cooperative Publishing Co. in Rochester | True | Special to THE NEW YORK TIMES. | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/says-india-is-open-to-import-from-us-singh-tells-chamber-dinner-of.html | SAYS INDIA IS OPEN TO IMPORT FROM US; Singh Tells Chamber Dinner of Negotiations for Pact on Trade, Shipping REPORTS FEAR HAS ENDED Business Men No Longer Afraid of Government Blacklist for Buying Here | True | | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/four-city-gardens-inspected-on-tour-200-of-school-nature-league.html | FOUR CITY GARDENS INSPECTED ON TOUR; 200 of School Nature League Visit Upper East Side Homes | True | | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/french-air-liner-ends-ocean-flight-french-flying-boat-reaches-new.html | FRENCH AIR LINER ENDS OCEAN FLIGHT; FRENCH FLYING BOAT REACHES NEW YORK ON SURVEY TRIP | True | Special to THE NEW YORK TIMES. | C1B 414760 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/death-laid-to-monoxide-tailor-shop-fumes-analyzed-in-apartment.html | DEATH LAID TO MONOXIDE; Tailor Shop Fumes Analyzed in Apartment House Mystery | True | | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/rackets-in-liquor-charged-by-dewey-arrest-of-woman-bares-inquiry-in.html | RACKETS IN LIQUOR CHARGED BY DEWEY; Arrest of Woman Bares Inquiry Into Alleged Rule of Selling Agencies by Gangsters | True | | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/french-netmen-lead-20.html | French Netmen Lead, 2-0 | True | | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/row-over-mrs-herrick-central-body-of-afl-scores-tribute-by-pressmen.html | ROW OVER MRS. HERRICK; Central Body of A.F.L. Scores Tribute by Pressmen | True | | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/potter-palmer-infection-victim.html | Potter Palmer Infection Victim | True | | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/britain-pushes-farm-aid-proposes-to-subsidize-output-of-sheep.html | BRITAIN PUSHES FARM AID; Proposes to Subsidize Output of Sheep, Barley and Oats | True | Wireless to THE NEW YORK TIMES. | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/rfc-and-fdic-aid-merger-of-jersey-banks-will-purchase-new-stock-and.html | RFC and FDIC Aid Merger of Jersey Banks; Will Purchase New Stock and Make Loan | True | Special to THE NEW YORK TIMES. | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/thaw-blocks-celebration.html | Thaw Blocks Celebration | True | | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/letters-to-the-times-legal-mercy-killing-urged-method-suggested.html | Letters to The Times; Legal 'Mercy Killing' Urged Method Suggested Whereby Incurables Might Be Removed | True | JACOB LANDY. | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/gunfire-rattles-in-hills-of-harlan-snipers-fire-hundreds-of-shots.html | GUNFIRE RATTLES IN HILLS OF HARLAN; Snipers Fire Hundreds of Shots and Militia Uses Machine Gun, but No One Is Hit | True | By Kenneth Campbell Special To the New York Times. | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/daughter-for-monte-meachams.html | Daughter for Monte Meachams | True | | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/dane-denies-break-in-neutrality-front-munch-offers-any-state-a-pact.html | DANE DENIES BREAK IN NEUTRALITY FRONT; Munch Offers Any State a Pact Like That Pledged to Reich | True | Wireless to THE NEW YORK TIMES. | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/actuarial-society-reelects-murphy-he-reveals-that-insurance.html | ACTUARIAL SOCIETY RE-ELECTS MURPHY; He Reveals That Insurance Increased From $50 to $800 Per Capita in 50 Years 300 ATTEND MEETING HERE Colonel Oakley, Head of British Institute, Honored at 50th Anniversary Event | True | Blank & Stoller | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/will-retire-preferred-stock.html | Will Retire Preferred Stock | True | | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/hitrun-accident-enacted-in-street-police-and-nyu-center-for-safety.html | HIT-RUN ACCIDENT ENACTED IN STREET; Police and N.Y.U. Center for Safety Present Scene for Students and Passers-by STORY ON LOUDSPEAKER Details of Gathering Evidence, Finding Witnesses and Arrest Are Stressed | True | | C1B 414760 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/zionists-in-london-plan-league-plea-government-also-challenged-to.html | ZIONISTS IN LONDON PLAN LEAGUE PLEA; Government Also Challenged to Bring Issue Before The Hague Court as Test PRESSURE ON COMMONS Weizmann Charges Britain Has Gone Back on Her Word-- Plan Held Certain to Fail | True | Wireless to THE NEW YORK TIMES. | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/annie-t-connelly-a-yonkers-leader-former-city-commissioner-of.html | ANNIE T. CONNELLY, A YONKERS LEADER; Former City Commissioner of Charities and a Pioneer Suffragist Dies ONCE A LABOR ORGANIZER Retired Last Year From State Education Department-- Ran for Assembly | True | Special to THE NEW YORK TIMES. | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/advertising-news-and-notes-bakers-offer-fair-trips.html | Advertising News and Notes; Bakers Offer Fair Trips | True | | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/publicity-move-laid-to-artist-by-flynn-he-replies-in-court-action.html | PUBLICITY MOVE LAID TO ARTIST BY FLYNN; He Replies in Court Action Over Lincoln Statue | True | | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/marion-hardie-affianced-she-will-be-wed-in-schenectady-in-july-to.html | MARION HARDIE AFFIANCED; She Will Be Wed in Schenectady in July to Dr. Hugh Bowman | True | Special to THE NEW YORK TIMES. | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/foresees-end-of-barter-polish-minister-decries-artificial-stimulus.html | FORESEES END OF BARTER; Polish Minister Decries Artificial Stimulus to Trade | True | | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/veteran-educator-honored.html | Veteran Educator Honored | True | | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/ehret-heirs-sell-a-block-on-broadway-for-apartments-to-cost-4500000.html | Ehret Heirs Sell a Block on Broadway For Apartments to Cost $4,500,000 | True | | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/other-utility-earnings.html | OTHER UTILITY EARNINGS | True | | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/third-of-sugar-to-bakeries.html | Third of Sugar to Bakeries | True | Special to THE NEW YORK TIMES. | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/princeton-youth-chosen-class-head-fourth-time.html | Princeton Youth Chosen Class Head Fourth Time | True | Orrin Jack Turner | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/assembly-defeats-youth-board-plan-jane-todds-bill-to-set-up-7.html | ASSEMBLY DEFEATS YOUTH BOARD PLAN; Jane Todd's Bill to Set Up 7 Commissioners Rejected for Failure to Fix Age Limit CLOSE VOTE MARKS ISSUE Sponsor Wins Reconsideration --Steingut Plans Parley on 3 Pending Measures | True | Special to THE NEW YORK TIMES. | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/other-railway-reports.html | OTHER RAILWAY REPORTS | True | | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/approval-in-view-for-postals-plan-judge-signs-order-simplifying-the.html | APPROVAL IN VIEW FOR POSTAL'S PLAN; Judge Signs Order Simplifying the Process of Obtaining Bondholders' Assent | True | | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/financial-markets-renewed-weakness-follows-moderate-rally-in-stocks.html | FINANCIAL MARKETS; Renewed Weakness Follows Moderate Rally in Stocks; Government Bonds Gain-- Commodities Up | True | | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/locally-dressed-meats-beef.html | LOCALLY DRESSED MEATS; BEEF | True | | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/fur-sales-off-in-april-but-5month-total-showed-gain-over-year-ago.html | FUR SALES OFF IN APRIL; But 5-Month Total Showed Gain Over Year Ago | True | | C1B 414760 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/ambassador-bars-ruling-on-curtsy-number-at-first-press-conference.html | AMBASSADOR BARS RULING ON CURTSY; Number at First Press Conference and Some of the Questions Surprise HimQUEEN WON'T GO SHOPPINGKing 'Hesitant' About Visit toCongress--Trip Here Personal and Not Political | True | Special to THE NEW YORK TIMES. | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/short-cake-victor-in-suffolk-sprint-stretch-drive-defeats-kenty.html | SHORT CAKE VICTOR IN SUFFOLK SPRINT; Stretch Drive Defeats Kenty Miss--Merry Gesture Third --Winner Pays $12.20 | True | | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/wife-sues-dr-em-loeb-she-asks-divorce-from-scientist-in-california.html | WIFE SUES DR. E.M. LOEB; She Asks Divorce From Scientist in California Action | True | | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/two-princeton-cub-eights-win.html | Two Princeton Cub Eights Win | True | Special to THE NEW YORK TIMES. | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/to-meet-on-direct-sales-500-expected-at-conventions-here-next-week.html | TO MEET ON DIRECT SALES; 500 Expected at Conventions Here Next Week | True | | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/commerce-students-plan-dance.html | Commerce Students Plan Dance | True | | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/denies-war-poll-slurs-roosevelt-ludlow-holds-passage-would-not-be.html | DENIES WAR POLL SLURS ROOSEVELT; Ludlow Holds Passage Would Not Be Criticism of Policies | True | Special to THE NEW YORK TIMES. | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/film-parley-tomorrow-junior-study-clubs-will-meet-at-new-york.html | FILM PARLEY TOMORROW; Junior Study Clubs Will Meet at New York University | True | | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/outcome-in-spain-is-laid-to-soviet-republican-exenvoy-in-paris-says.html | OUTCOME IN SPAIN IS LAID TO SOVIET; Republican Ex-Envoy in Paris Says Alvarez del Vayo Was Took of Moscow in War TELLS OF FIGHT ON POLICY Largo Caballero Was Set Up by Reds, Araquistain Asserts, but Proved Too Independent | True | By Luis Araquistain North American Newspaper Alliance, Inc. | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/savings-bank-women-elect.html | Savings Bank Women Elect | True | | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/canadian-exports-rise-increased-buying-by-the-united-states-in-year.html | CANADIAN EXPORTS RISE; Increased Buying by the United States in Year Reported | True | | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/lido-club-sold-for-1000-long-beach-property-bid-in-by-mortgage.html | LIDO CLUB SOLD FOR $1,000; Long Beach Property Bid In by Mortgage Commission | True | | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/busy-program-set-for-king-in-capital-the-king-and-queen-in-montreal.html | BUSY PROGRAM SET FOR KING IN CAPITAL; THE KING AND QUEEN IN MONTREAL YESTERDAY AS THEY CONTINUED THEIR JOURNEY ACROSS CANADA | True | Special to THE NEW YORK TIMES. | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/dies-in-leap-from-hotel-ha-kropf-of-garden-city-leaves-note-for.html | DIES IN LEAP FROM HOTEL; H.A. Kropf of Garden City Leaves Note for Wife | True | | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/roosevelt-urged-to-act-for-jews-zionist-leader-presents-plea-to.html | ROOSEVELT URGED TO ACT FOR JEWS; Zionist Leader Presents Plea to Hull for Intercession on British Proposals CITES BRANDEIS ANALYSIS Former Justice Holds Rights Under Mandate Cannot Be Thus Obliterated | True | Special to THE NEW YORK TIMES. | C1B 414760 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/mrs-luckey-wins-on-wykagyl-links-scores-a-91-and-takes-gross.html | MRS. LUCKEY WINS ON WYKAGYL LINKS; Scores a 91 and Takes Gross Laurels After Matching With Mrs. Stevens CRESTMONT TEAMS FIRST Women Golfers Capture New Jersey Interclub Titles in Classes A and B | True | Special to THE NEW YORK TIMES. | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/black-legion-cases-dropped.html | Black Legion Cases Dropped | True | | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/bryants-injury-minimized.html | Bryant's Injury Minimized | True | | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/king-and-queen-get-a-joyous-reception-from-montrealers-they-ride.html | KING AND QUEEN GET A JOYOUS RECEPTION FROM MONTREALERS; They Ride for 4 Hours Through Cheering Throngs Lining Streets of the City BAGPIPES SERENADE THEM Thousands Outside Hotel Call Them From Dinner—Royal Train Goes On for Ottawa | True | By Raymond Daniell Special To the New York Times. | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/riegel-chosen-to-head-new-york-credit-men.html | Riegel Chosen to Head New York Credit Men | True | | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/hayes-tribute-dedicated-vestibule-and-plaque-at-church-of-epiphany.html | HAYES TRIBUTE DEDICATED; Vestibule and Plaque at Church of Epiphany Honor Cardinal | True | | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/english-cricket-results.html | English Cricket Results | True | | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/grain-concern-indicted-continental-company-charged-with-violating.html | GRAIN CONCERN INDICTED; Continental Company Charged With Violating Elkins Act | True | Special to THE NEW YORK TIMES. | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/will-aid-czech-exhibit-sokol-and-folk-dance-to-be-held-for-mayors.html | WILL AID CZECH EXHIBIT; Sokol and Folk Dance to Be Held for Mayor's Committee | True | | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/in-the-nation-the-growing-availability-of-senator-vandenberg.html | In The Nation; The Growing Availability of Senator Vandenberg | True | By Arthur Krock | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/japan-in-china.html | JAPAN IN CHINA | True | | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/ftc-order-on-washing-product.html | FTC Order on Washing Product | True | Special to THE NEW YORK TIMES. | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/dillon-sold-by-rangers-detroit-six-buys-veteran-wing-americans-get.html | DILLON SOLD BY RANGERS; Detroit Six Buys Veteran Wing -- Americans Get Romnes | True | | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/new-loan-for-treasury-tenders-on-100000000-of-91day-bills-to-be.html | NEW LOAN FOR TREASURY; Tenders on $100,000,000 of 91Day Bills to Be Received May 22 | True | Special to THE NEW YORK TIMES. | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/costa-rica-studies-tax-on-italian-goods-100-surcharge-a-possibility.html | COSTA RICA STUDIES TAX ON ITALIAN GOODS; 100% Surcharge a Possibility as Result of Curb on Coffee | True | Special Cable to THE NEW YORK TIMES. | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/food-news-of-the-week-vegetables-plentiful-in-local-markets-as-are.html | Food News of the Week; Vegetables Plentiful in Local Markets, as Are Many Varieties of Fruit | True | | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/business-records.html | BUSINESS RECORDS | True | | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/export-copper-prices-ease.html | Export Copper Prices Ease | True | | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/travel-prize-awarded-city-college-student-wins-years-foreign.html | TRAVEL PRIZE AWARDED; City College Student Wins Year's Foreign Scholarship | True | | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/french-still-optimistic.html | French Still Optimistic | True | By P.j. Philip Wireless To the New York Times. | C1B 414760 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | True | | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/new-plays-at-yiddish-theatres.html | New Plays at Yiddish Theatres | True | | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/sloan-stresses-profit-incentive-he-adds-idle-opportunities-to.html | SLOAN STRESSES PROFIT INCENTIVE; He Adds 'Idle Opportunities' to Problems of Idleness Before Economic Committee SELF-FINANCING IS BACKED Practice of General Motors Also Endorsed by Experience of New Aircraft Industry | True | By John H. Crider Special To The New York Times. | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/textile-workers-pledge-new-drive-organizing-south-is-no-1-task-cio.html | TEXTILE WORKERS PLEDGE NEW DRIVE; Organizing South Is 'No. 1 Task,' C.I.O. Union Says at Philadelphia Session A.F.L. STAND IS ATTACKED Delegates Declare It Hampers Campaign-- Klan and Local Officials Criticized | True | By Louis Stark Special To the New York Times. | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/miss-ed-vanston-plans-her-bridal-she-will-be-married-on-june-9-in.html | MISS E.D. VANSTON PLANS HER BRIDAL; She Will Be Married on June 9 in South Orange Church to Charles W. Morgan EIGHT ATTENDANTS LISTED Prospective Bride Studied at Smith and Dearborn Morgan and Shipley Schools | True | Special to THE NEW YORK TIMES. | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/2d-british-cruiser-steams-into-hudson-argentine-ship-will-arrive.html | 2D BRITISH CRUISER STEAMS INTO HUDSON; Argentine Ship Will Arrive Today at Man-of-War Row | True | | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/coat-board-defers-action-on-discount-sentiment-for-reduced-terms-is.html | COAT BOARD DEFERS ACTION ON DISCOUNT; Sentiment for Reduced Terms Is Strong, but Group Refers Matter to Committee ALSO TO STUDY 'SPECIALS' May Fix Rates on Garments Not of Standard Size-- Body Re-elects Printz | True | | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/holdup-man-slain-by-a-merchant-at-bay-girl-looks-on-as-father-fires.html | Hold-Up Man Slain by a Merchant at Bay; Girl Looks On as Father Fires Hidden Pistol | True | | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/9996577-earned-by-utility-system-american-gas-and-electric-co.html | $9,996,577 EARNED BY UTILITY SYSTEM; American Gas and Electric Co. Reveals Drop for 1938 | True | | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/bank-credit-here-down-99000000-brokers-loans-off-22000000-in-week.html | BANK CREDIT HERE DOWN $99,000,000; Brokers' Loans Off $22,000,000 in Week, Federal Reserve Report Shows BIG DROP IN INVESTMENTS $69,000,000 Decline Led by One of $62,000,000 in 'Other Securities' | True | | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/helen-dannereuther-to-be-wed-june-24-in-lenox-mass-church-to-edward.html | Helen Dannereuther to Be Wed June 24 In Lenox, Mass., Church to Edward Coster | True | Ira L. Hill | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/oak-from-britain-is-planted-at-fair-hailed-at-symbol-of-peace-at.html | OAK FROM BRITAIN IS PLANTED AT FAIR; Hailed as Symbol of Peace at Ceremony Conducted by English-Speaking Union | True | | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/dellorto-outpoints-garcia.html | Dell'Orto Outpoints Garcia | True | | C1B 414760 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/murphy-hits-evils-in-housing-field-attorney-general-moves-under-the.html | MURPHY HITS EVILS IN HOUSING FIELD; Attorney General Moves Under the Anti-Trust Laws Against 'Scandalous' Conditions ASSAILS MILK INDUSTRY In Statement of Policy He Says Aim of Inquiries Is to Lift Restraints on Recovery | True | Special to THE NEW YORK TIMES. | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/riverharbor-bill-voted-house-approves-measure-for-projects-to-cost.html | RIVER-HARBOR BILL VOTED; House Approves Measure for Projects to Cost $83,728,100 | True | | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/dewey-friends-fighting-simpson-in-bid-to-the-partys-conservatives.html | Dewey Friends Fighting Simpson In Bid to the Party's Conservatives; Seek Retirement of County Chairman and to Oust Him as National Committeeman-- Move to Push Prosecutor for 1940 | True | By James A. Hagerty | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/2-directors-elected-by-aviation-concern-pan-american-airways-adds.html | 2 DIRECTORS ELECTED BY AVIATION CONCERN; Pan American Airways Adds W.S. Paley and A.L. Gates | True | | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/colonel-skerrett-retired-army-man-commanded-fort-hamilton-in.html | COLONEL SKERRETT, RETIRED ARMY MAN; Commanded Fort Hamilton in Brooklyn During World War | True | | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/union-rows-delay-venezuela-center-pavilions-opening-held-back-three.html | UNION ROWS DELAY VENEZUELA CENTER; Pavilion's Opening Held Back Three Weeks by Objections to Native Labor MEN PAID BUT DO NO WORK Imported Painters, Waitresses, Musicians and Electricians Run Into Difficulty | True | | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/books-published-today.html | Books Published Today | True | | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/marcus-cohn-oldest-member-of-the-hungarian-society-dies-here-at-97.html | MARCUS COHN; Oldest Member of the Hungarian Society Dies Here at 97 | True | | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/clements-wins-on-coast-halts-mcguire-in-aau-handballinzcoyle-gain.html | CLEMENTS WINS ON COAST; Halts McGuire in A.A.U. Handball--Linz-Coyle Gain | True | | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/st-johns-subdues-c-c-n-y-on-track-sweeps-broad-jump-last-event-to.html | ST. JOHN'S SUBDUES C. C. N. Y. ON TRACK; Sweeps Broad Jump, Last Event, to Triumph, 61 1-3 to 55 2-3 | True | | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/mayor-moves-to-left-to-get-in-hoover-picture.html | Mayor 'Moves to Left' To Get in Hoover Picture | True | | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/hofstra-subdues-brooklyn-by-91-collects-fourteen-safeties-as-de.html | HOFSTRA SUBDUES BROOKLYN BY 9-1; Collects Fourteen Safeties as De Setto Limits Kingsmen to Five Singles | True | Special to THE NEW YORK TIMES. | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/rose-of-death-captured-by-fbi-mrs-carina-arrested-here-is-queried.html | 'ROSE OF DEATH' CAPTURED BY F.B.I.; Mrs. Carina, Arrested Here, Is Queried in Philadelphia on Deaths of Husbands FOUND ON NEW JERSEY TIP As 'Professional Widow' She Is Described by Police as Lure for Arsenic Ring | True | Special to THE NEW YORK TIMES. | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/poles-find-hope-for-reich-accord-official-organ-declares-that-a.html | POLES FIND HOPE FOR REICH ACCORD; Official Organ Declares That 'a Reasonable Settlement Should Not Be Impossible' | True | | C1B 414760 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/lumber-output-drops-against-the-trend-orders-also-lower-but.html | Lumber Output Drops Against the Trend; Orders Also Lower, but Shipments Gain | True | | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/cruiser-trenton-transits-canal.html | Cruiser Trenton Transits Canal | True | Special Cable to THE NEW YORK TIMES. | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/powers-gird-to-bar-any-shanghai-coup-massed-forces-warn-against.html | POWERS GIRD TO BAR ANY SHANGHAI COUP; Massed Forces Warn Against Step Like That at Amoy, as Japanese Retire There | True | By Hallett Abend Wireless To the New York Times. | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/eagle-quill-to-write-address.html | Eagle Quill to Write Address | True | | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/henry-g-drueding-82-leather-firm-head-founded-1000000-infirmary-for.html | HENRY G. DRUEDING, 82, LEATHER FIRM HEAD; Founded $1,000,000 Infirmary for Use of Company Employes | True | Special to THE NEW YORK TIMES. | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/police-rescue-boys-stranded-on-cliff-2-youngsters-are-lowered-by.html | POLICE RESCUE BOYS STRANDED ON CLIFF; 2 Youngsters Are Lowered by Rope From Ledge at Park | True | | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/4-nyu-graduates-cited-for-medals-recipients-of-nyu-meritorious.html | 4 N.Y.U. GRADUATES CITED FOR MEDALS; RECIPIENTS OF N.Y.U. MERITORIOUS SERVICE AWARDS | True | White | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/transit-building-approved-by-city-estimate-board-makes-site-in.html | TRANSIT BUILDING APPROVED BY CITY; Estimate Board Makes Site in Brooklyn Available | True | | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/curbing-british-investment.html | CURBING BRITISH INVESTMENT | True | | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/reserve-bank-position.html | RESERVE BANK POSITION | True | | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/300000-fire-ruins-home-at-sands-point-aa-formans-residence-swept-by.html | $300,000 FIRE RUINS HOME AT SANDS POINT; A.A. Forman's Residence Swept by Flames-- Yonkers Lodge Burns | True | Special to THE NEW YORK TIMES. | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/engineering-awards-gain-23-for-week-56013000-total-shows-loss-of-5.html | ENGINEERING AWARDS GAIN 23% FOR WEEK; $56,013,000 Total Shows Loss of 5% in Private Jobs | True | | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/to-head-jersey-bond-club-ar-robinson-named-for-president-with-other.html | TO HEAD JERSEY BOND CLUB; A.R. Robinson Named for President With Other Officers | True | | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/sokoloff-leaves-wpa-director-of-music-project-will-conduct-concerts.html | SOKOLOFF LEAVES WPA; Director of Music Project Will Conduct Concerts on Coast | True | Special to THE NEW YORK TIMES. | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/curbs-on-business-assailed-by-carey-new-chamber-head-urges-the.html | CURBS ON BUSINESS ASSAILED BY CAREY; New Chamber Head Urges the 'Freeing of Our Economic System' to Create Work WOULD 'EMPLOY' MONEY Production Is Held the Key to Recovery--'Pump-Priming' Is Called a Failure | True | | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/liederman-honored-by-liu.html | Liederman Honored by L.I.U. | True | | C1B 414760 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/presses-colonies-claim-von-epp-calls-it-reichs-only-quarrel-with.html | PRESSES COLONIES CLAIM; Von Epp Calls It Reich's Only Quarrel With Britain | True | Wireless to THE NEW YORK TIMES. | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/sales-are-reported-in-bronx-properties-store-building-of-east.html | SALES ARE REPORTED IN BRONX PROPERTIES; Store Building of East Burnside and Ryer Aves. in New Hands | True | | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/issues-foreign-money-rates.html | Issues Foreign Money Rates | True | | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/asks-doctors-war-on-wagner-bill-dr-van-etten-of-new-york-chosen-ama.html | ASKS DOCTORS WAR ON WAGNER BILL; Dr. Van Etten of New York, Chosen A.M.A. PresidentElect, Urges All to ActTO AVERT MEDICAL 'RUIN'Association Cites Hundreds ofNegro Members to RefuteTalk of Discrimination | True | By William L. Laurence Special To the New York Times. | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/hitler-is-guarded-heavily-at-border-germans-curb-traffic-over-kehl.html | HITLER IS GUARDED HEAVILY AT BORDER; Germans Curb Traffic Over Kehl Bridge as He Visits Town and Fortifications HE SCANS FRENCH REGION Gazes at Site of Section of Maginot Line From Tower-- Inspects Big Guns | True | Wireless to THE NEW YORK TIMES. | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/cubs-with-lee-down-dodgers-42-error-in-sixth-leading-to-4-runs.html | Cubs, With Lee, Down Dodgers, 4-2, Error in Sixth Leading to 4 Runs; Coscarart's Bobble Helps Fill Bases, Then Hartnett Doubles With Mungo in Box --Chicago Takes Third Place | True | By Roscoe McGowen Special To the New York Times. | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/lascoff-heads-county-drug-body.html | Lascoff Heads County Drug Body | True | | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/wood-field-and-stream-hares-bass-protected.html | Wood, Field and Stream; Hares, Bass Protected | True | By Raymond R. Camp | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/charles-pereras-have-child.html | Charles Pereras Have Child | True | | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/chileans-confer-on-loan-here.html | Chileans Confer on Loan Here | True | Special Cable to THE NEW YORK TIMES. | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/21suite-building-sold-in-brooklyn-apartment-house-in-flatbush.html | 21-SUITE BUILDING SOLD IN BROOKLYN; Apartment House in Flatbush Section Purchased From Bank by Operator DEAL IN FLATLANDS AREA Borough Transactions Include Also Transfer of Dwelling at 618 East 15th St. | True | | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/parrishs-dellor-takes-mile-race-favorite-beats-novelette-by-half.html | PARRISH'S DELLOR TAKES MILE RACE; Favorite Beats Novelette by Half Length at Churchill Downs--Timed in 1:38 | True | | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/prop-edwin-f-piper-taught-english-for-34-years-at-the-university-of.html | PROP. EDWIN F. PIPER; Taught English for 34 Years at the University of Iowa | True | Special to THE NEW YORK TIMES. | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/show-of-fashions-will-assist-blind-young-women-will-be-manikins-at.html | SHOW OF FASHIONS WILL ASSIST BLIND; Young Women Will Be Manikins at Event Given Tomorrow by Kenwood Alumnae | True | Ira L. Hill | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/egge-resigns-worlds-fair-post.html | Egge Resigns World's Fair Post | True | | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/boulder-dam-sales-jump-power-deals-in-first-quarter-amounted-to.html | BOULDER DAM SALES JUMP; Power Deals in First Quarter Amounted to $900,000 | True | Special to THE NEW YORK TIMES. | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/trujillo-going-to-paris-expresident-of-dominican-republic-plans.html | TRUJILLO GOING TO PARIS; Ex-President of Dominican Republic Plans First Trip Abroad | True | Special Cable to THE NEW YORK TIMES. | C1B 414760 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/music-notes.html | MUSIC NOTES | True | | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/residence-club-set-up-for-elderly-group-as-experimental-substitute.html | 'Residence Club' Set Up for Elderly Group As Experimental Substitute for Institution | True | | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/the-fighting-bishop.html | THE FIGHTING BISHOP | True | | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/richmond-rochester-a-manufacturer-55-descendant-of-founder-of-the.html | RICHMOND ROCHESTER, A MANUFACTURER, 55; Descendant of Founder of the City of Rochester Dies Here | True | | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/foreign-ministers-to-discuss-balkans-cincarmarkovitch-to-confer.html | FOREIGN MINISTERS TO DISCUSS BALKANS; Cincar-Markovitch to Confer With Gafencu on a Danube Steamer in a Few Days THREE ISSUES TO FORE Bulgarians in Demonstrations Against Bucharest as Result of Killings in Dobruja | True | Wireless to THE NEW YORK TIMES. | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/pittsburgh-index-at-low-drop-due-mostly-to-decline-in-steel-mill.html | PITTSBURGH INDEX AT LOW; Drop Due Mostly to Decline in Steel Mill Activity | True | Special to THE NEW YORK TIMES. | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/lightweight-hunters-led-by-holystone-holystone-victor-at-atlantic.html | Lightweight Hunters Led by Holystone; HOLYSTONE VICTOR AT ATLANTIC CITY Collister Pilots Oglebay's Gelding to Triumph Over Claredda's Woodfellow FLIRTATION WALK IS FIRST Miss Fisher's Mare Captures Five-Gaited Event--Blue Is Taken by Myra Stewart | True | By Henry R. Ilsley Special To the New York Times. | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/american-airlines-gains-for-quarter-profit-of-23801-contrasts-with.html | AMERICAN AIRLINES GAINS FOR QUARTER; Profit of $23,801 Contrasts With $232,008 Loss in the Same Period Last Year INCOME INCREASED 73% Passenger Traffic Rose With Mileage--Other Companies Show Earnings | True | | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/gulf-oil-buys-stations-wholesale-and-retail-outlets-acquired-from.html | GULF OIL BUYS STATIONS; Wholesale and Retail Outlets Acquired From Pure Oil | True | | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/hebrew-institute-holds-exercises-diplomas-are-awarded-to-104.html | HEBREW INSTITUTE HOLDS EXERCISES; Diplomas Are Awarded to 104 Students at Commencement at Cooper Union 18 PRIZES ANNOUNCED Dr. G.H. Falk, President, and Rabbi J.X. Cohen Make Principal Addresses | True | | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/rotc-to-stage-review-today.html | R.O.T.C. to Stage Review Today | True | | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/naval-stores.html | NAVAL STORES | True | | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/fur-sales-40-higher.html | Fur Sales 40% Higher | True | Special to THE NEW YORK TIMES. | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/governor-charges-new-budget-plan-will-bring-deficit-republicans.html | GOVERNOR CHARGES NEW BUDGET PLAN WILL BRING DEFICIT; Republicans Must Provide Added Revenues to Cover Program, Message Says SEES TAX OVERESTIMATED Moffat, in Reply, Cites Yield of Cigarette Levy Here--Legislature Quits Tomorrow | True | By Warren Moscow Special To the New York Times. | C1B 414760 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/japans-trade-gains-in-yangtze-valley-chinese-leader-urges-stronger.html | JAPAN'S TRADE GAINS IN YANGTZE VALLEY; Chinese Leader Urges Stronger Boycott of Invaders' Goods | True | Wireless to THE NEW YORK TIMES. | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/spellman-program-is-set-by-catholics-165th-infantry-band-to-lead.html | SPELLMAN PROGRAM IS SET BY CATHOLICS; 165th Infantry Band to Lead Procession at Installation of New Archbishop HE GETS PALLIUM LATER Prelate Adopts Coat of Arms Based Upon New York in Its Earliest Days | True | | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/stock-offer-today-for-majestic-radio-375000-shares-to-go-on-market.html | STOCK OFFER TODAY FOR MAJESTIC RADIO; 375,000 Shares to Go on Market --Working Capital to Be Added | True | | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/book-notes.html | BOOK NOTES | True | | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/reich-orders-ouster-of-stateless-jews-1000-in-munich-must-leave-by.html | REICH ORDERS OUSTER OF 'STATELESS' JEWS; 1,000 in Munich Must Leave by July 31 or Go to Dachau | True | Wireless to THE NEW YORK TIMES. | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/dr-ww-white-quits-as-head-of-seminary.html | Dr. W.W. White Quits As Head of Seminary | True | Orren Jack Turner, 1939 | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/dewey-calls-kuhn-in-inquiry-on-bund-subpoenas-nazi-group-leader-on.html | DEWEY CALLS KUHN IN INQUIRY ON BUND; Subpoenas Nazi Group Leader on Alleged Fund Shortage, Viewed as 'Felonies' PUTS CITY CHARGE NEXT Prosecutor Replies to Mayor That Tax Evasion Also Will Be Looked Into | True | | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/draft-objectors-must-work.html | Draft Objectors Must Work | True | | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/national-lock-asborbed-keystone-steel-and-wire-buys-control-of.html | NATIONAL LOCK ASBORBED; Keystone Steel and Wire Buys Control of Company | True | Special to THE NEW YORK TIMES. | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/dizzy-pace-is-set-at-6day-bike-race-wissel-and-obrien-striving-for.html | DIZZY PACE IS SET AT 6-DAY BIKE RACE; Wissel and O'Brien, Striving for Place Near Lead, Start Wild Jams in Garden FIELD IS WELL BUNCHED Riders Vigilant Lest Rivals Steal Ahead--Peden Team Makes Fine Comeback | True | By Joseph C. Nichols | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/troth-announced-of-adelaide-weld-debutante-of-last-winter-is.html | TROTH ANNOUNCED OF ADELAIDE WELD; Debutante of Last Winter Is Engaged to R.B. Whitney, Senior at Harvard | True | Photo by Bachrach | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/frick-warns-hurler-on-use-of-spitter-frankhouse-told-new-violation.html | FRICK WARNS HURLER ON USE OF 'SPITTER'; Frankhouse Told New Violation Will Bring Suspension | True | | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/shipbuilders-vote-officers-back-in-50-members-of-national-body-hear.html | SHIPBUILDERS VOTE OFFICERS BACK IN; 50 Members of National Body Hear Favorable Report on Industry's Activities BUSINESS BEST SINCE WAR Commercial Tonnage 75% Over Last Year, President Says-- Directors Named | True | | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/senators-triumph-in-9th-tworun-homer-by-estalella-off-eisenstat.html | SENATORS TRIUMPH IN 9TH; Two-Run Homer by Estalella Off Eisenstat Halts Tigers, 3-2 | True | | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/rev-brother-philip-member-of-franciscan-order-of-brooklyn-36-years.html | REV. BROTHER PHILIP; Member of Franciscan Order of Brooklyn 36 Years Dies | True | | C1B 414760 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/anticomintern-pact-to-be-strengthened-terms-of-new-accord-between.html | ANTI-COMINTERN PACT TO BE STRENGTHENED; Terms of New Accord Between Japan and Partners Decided | True | Wireless to THE NEW YORK TIMES. | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/segregation-plan-for-curb-viewed-president-sees-no-pressing-by-sec.html | SEGREGATION PLAN FOR CURB VIEWED; President Sees No Pressing by SEC, but Chairman Tells of Douglas Avowal in Letter | True | | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/moffett-to-set-up-building-aid-plan-discusses-with-the-president.html | MOFFETT TO SET UP BUILDING AID PLAN; Discusses With the President Proposal to Start Private Mortgage Association WOULD LEND $200,000,000 And Insure Funds Under Housing Act--He Seeks to BuyRFC Unit in Field | True | Special to THE NEW YORK TIMES. | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/hearsts-treasures-yield-11497-in-day-furniture-art-objects-and.html | HEARST'S TREASURES YIELD 11,497 IN DAY; Furniture, Art Objects and Tapestries Are Sold in London | True | Wireless to THE NEW YORK TIMES. | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/fire-sweeps-rumanian-village.html | Fire Sweeps Rumanian Village | True | | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/federal-bonds-up-to-record-prices-new-high-levels-recorded-in.html | FEDERAL BONDS UP TO RECORD PRICES; New High Levels Recorded in Quotations on Exchange in Turnover of $240,000 | True | | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/army-bars-plans-for-battery-span-revision-is-ready-finds-present.html | ARMY BARS PLANS FOR BATTERY SPAN; REVISION IS READY; Finds Present Proposal for Bridge to Brooklyn Would Bring Navigation Perils BUT WAY IS LEFT OPEN Mayor and Moses Are Confident Modified Program Will Meet Objections | True | | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/income-reports-made-by-railways-chesapeake-ohios-president-predicts.html | INCOME REPORTS MADE BY RAILWAYS; Chesapeake & Ohio's President Predicts Gain in Revenues in May Over April 3.7% INCREASE FOR P.R.R. Clement Says Freight Yielded 4.5% More Last Month Than the Year Before | True | | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/two-holidays-in-winnipeg.html | Two Holidays in Winnipeg | True | | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/pope-takes-over-st-john-lateran-in-pagant-last-held-93-years-ago.html | Pope Takes Over St. John Lateran In Pageant Last Held 93 Years Ago; 20,000 in Streets Join With the Hierarchy and Italian Aristocracy in Paying Homage to Bishop of Rome | True | By Herbert L. Matthews Wireless To the New York Times. | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/uptown-apartment-gets-670000-loan-house-under-construction-in-ft.html | UPTOWN APARTMENT GETS $670,000 LOAN; House Under Construction in Ft. Washington Ave. Financed | True | | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/mrs-jeffrey-roche-bride-of-five-months-an-alumna-of-smith-made.html | MRS. JEFFREY ROCHE; Bride of Five Months, an Alumna of Smith, Made Debut in 1935 | True | | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/business-world.html | Business World | True | | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/gardens-eastward.html | GARDENS EASTWARD | True | | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/harry-cooper-aide-of-bank-in-brooklyn-assistant-vice-president-of.html | HARRY COOPER, AIDE OF BANK IN BROOKLYN; Assistant Vice President of Morris Plan Firm Dies | True | | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/icc-authorizes-rail-loan.html | I.C.C. Authorizes Rail Loan | True | | C1B 414760 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/la-guardia-in-row-at-public-hearing-asks-lawyer-who-tries-to-plead.html | LA GUARDIA IN ROW AT PUBLIC HEARING; Asks Lawyer Who Tries to Plead for 3-Platoon Bill How Much His Retainer Is CALLS IT A 'SHAKE-DOWN' Attorney for Correction Aides to Complain to Bar--City Employe Also Scolded | True | | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/mrs-walter-duff-luncheon-hostess-mrs-richard-swartwout-and-mrs.html | MRS. WALTER DUFF LUNCHEON HOSTESS; Mrs. Richard Swartwout and Mrs. Ethelbert Low Among Those Entertaining ALISON PYNE HAS GUESTS Mrs. Robert Chambers, Amory Carharts and Beatrix Hoyt Also Give Parties | True | | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/urges-use-of-us-ships-line-executive-says-patronage-could-end-need.html | URGES USE OF U.S. SHIPS; Line Executive Says Patronage Could End Need for Subsidy | True | Special to THE NEW YORK TIMES. | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/the-screen-murder-outs-farcically-in-its-a-wonderful-world-with.html | THE SCREEN; Murder Outs Farcically in 'It's a Wonderful World,' With Colbert and Stewart, at the Capitol | True | By Frank S. Nugent | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/arthur-treacher-at-loews-state.html | Arthur Treacher at Loew's State | True | | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/screen-news-here-and-in-hollywood-myrna-loy-to-return-to-metro-to.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Myrna Loy to Return to Metro to Make New 'Thin Man' Film With William Powell FIGHT COMEDY AT STRAND 'Kid From Kakomo,' WithWayne Morris, Pat O'Brien and Joan Blondell, to Open Today | True | By Douglas W. Churchill Special To the New York Times. | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/the-fair-today.html | THE FAIR TODAY | True | | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/loans-by-banks-in-jersey-small-head-of-state-group-says-borrowers.html | LOANS BY BANKS IN JERSEY SMALL; Head of State Group Says Borrowers Take Less Than 30% of Available Supplies CONVENTION OPENS TODAY George Letterhouse Hits Cheap Money Policies--Purging of Business Held Overdone | True | Special to THE NEW YORK TIMES. | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/2-governors-proud-of-balanced-budgets-leche-and-cooper-commend-wpa.html | 2 GOVERNORS PROUD OF BALANCED BUDGETS; Leche and Cooper Commend WPA of House Group's Inquiry | True | Special to THE NEW YORK TIMES. | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/customers-men-to-meet.html | Customers Men to Meet | True | | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/40goal-us-four-to-ride-tomorrow-phipps-smith-hitchcock-and-iglehart.html | 40-GOAL U.S. FOUR TO RIDE TOMORROW; Phipps, Smith, Hitchcock and Iglehart to See Action in Trial at Meadow Brook BRITISH PLAY ON SUNDAY Will Engage 28-Goal Side at Sands Point--Luncheon Is Given for Invaders | True | | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/topics-in-wall-street-federal-reserve-statement.html | TOPICS IN WALL STREET; Federal Reserve Statement | True | | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/thomas-mann-gets-degree-at-princeton-author-says-america-is-at-once.html | THOMAS MANN GETS DEGREE AT PRINCETON; Author Says America 'Is At Once a People and a World' | True | Special to THE NEW YORK TIMES. | C1B 414760 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/hospital-plans-rise-is-traced-in-report-voluntary-membership-in.html | HOSPITAL PLAN'S RISE IS TRACED IN REPORT; Voluntary Membership in Service Said to Be Near 4,000,000 | True | | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/atlas-cement-appoints.html | Atlas Cement Appoints | True | | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/wills-for-probate-estates-appraised-manhattan.html | Wills for Probate; Estates Appraised MANHATTAN | True | | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/nord-express-wins-at-york.html | Nord Express Wins at York | True | | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/sec-sifts-growth-of-oil-company-charges-that-petroleum-corp-was.html | SEC SIFTS GROWTH OF OIL COMPANY; Charges That Petroleum Corp. Was Organized to Assist Sinclair Interests KENYON GROUP IS NAMED Commission Finds $100,000,000 Monopoly Pool Formed With Public's Funds | True | Special to THE NEW YORK TIMES. | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/legislature-sets-end-for-tomorrow-housing-new-york-city-emergency.html | LEGISLATURE SETS END FOR TOMORROW; Housing, New York City Emergency Taxes, SupplementalBudget Await ActionJOB INSURANCE ALSO UPSenate Passes Bill to Base TaxPayments From Employerson 'Merit' System | True | Special to THE NEW YORK TIMES. | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/hanfstaengl-testifies-denies-in-london-libel-suit-improper.html | HANFSTAENGL TESTIFIES; Denies in London Libel Suit Improper Relations With Hitler | True | | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/washington-praises-british-money-move-sees-no-iii-effects-here.html | WASHINGTON PRAISES BRITISH MONEY MOVE; Sees No Ill Effects Here-- Bennett Scores London Step | True | Special to THE NEW YORK TIMES. | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/women-dress-to-please-selves-not-husbands.html | Women Dress to Please Selves, Not Husbands | True | | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/mens-store-move-denied-wanamakers-must-get-tenant-for-philadelphia.html | MEN'S STORE MOVE DENIED; Wanamaker's Must Get Tenant for Philadelphia Corner First | True | Special to THE NEW YORK TIMES. | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/huge-naval-bill-voted-by-senate-ballot-on-773040151-fund-is-61-to.html | HUGE NAVAL BILL VOTED BY SENATE; Ballot on $773,040,151 Fund Is 61 to 14, With 45,000-Ton Ships Stirring Only Issue HOME BEEF IS PRESCRIBED House Amendment Barring the Purchase of Argentine Product Is Endorsed | True | Special to THE NEW YORK TIMES. | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/sarnoff-advises-boys-to-specialize-youngsters-urged-to-learn-a.html | SARNOFF ADVISES BOYS TO SPECIALIZE; Youngsters Urged to Learn a Definite Vocation if They Are to Succeed DINNER CLOSES SESSIONS Hoover Is Toastmaster at Boys' Club Event--Two Service Medals Awarded | True | | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/yugoslavs-beat-england-triumph-in-soccer-game-by-21-eire-and.html | YUGOSLAVS BEAT ENGLAND; Triumph in Soccer Game by 2-1 -- Eire and Hungary Draw, 2-2 | True | | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/119-golfers-will-seek-16-places-given-to-this-area-for-us-open.html | 119 Golfers Will Seek 16 Places Given to This Area for U.S. Open; Metropolitan District Second in Numbers to Philadelphia, Where 146 Will Try for 19 Places Monday on Links | True | By Lincoln A. Werden | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/reorganization-for-defense.html | REORGANIZATION FOR DEFENSE | True | | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/pirates-down-phils-54-rizzos-hit-with-bases-filled-in-tenth-decides.html | PIRATES DOWN PHILS, 5-4; Rizzo's Hit With Bases Filled in Tenth Decides Duel | True | | C1B 414760 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/house-group-seen-against-tva-fund-pact-with-tennessee-electric.html | HOUSE GROUP SEEN AGAINST TVA FUND; Pact With Tennessee Electric Power Found Endangered by Bond Proposal NON-RESTRICTION ALLEGED $55,000,000 Might Be Used for Entry in Other Private Fields, It Is Held | True | Special to THE NEW YORK TIMES. | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/cigarette-prices-under-tax-to-be-15c-retailers-here-plan-to-absorb.html | CIGARETTE PRICES UNDER TAX TO BE 15C; Retailers Here Plan to Absorb Half of the New State 2-Cent Sales Levy MARK-UPS WILL BE 6.75% This Will Enable the Dealers to Observe 6% Minimum Set by Parsons Bill | True | | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/wheat-is-bought-on-poor-crop-news-prices-dip-early-on-reports-of.html | WHEAT IS BOUGHT ON POOR CROP NEWS; Prices Dip Early on Reports of Rain, but Rally Briskly to End 1 1/8 to c Up KANSAS GRAIN HARD HIT Harvest Now Estimated at 80,000,000 Bushels, About Half of Output in 1938 | True | Special to THE NEW YORK TIMES. | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/reds-trip-bees-32-scoring-3-in-first-goodman-drives-single-then.html | REDS TRIP BEES, 3-2, SCORING 3 IN FIRST; Goodman Drives Single, Then McCormick and Lombardi Hit Homers to Rout MacFayden | True | | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/events-today.html | EVENTS TODAY | True | | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/book-sale-brings-5888.html | Book Sale Brings $5,888 | True | | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/put-on-curb-committee.html | Put on Curb Committee | True | | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/bank-names-cj-mason.html | Bank Names C.J. Mason | True | | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/coast-guard-orders.html | Coast Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 414760 |
| 1939-05-19 | 1939-05-19 | https://www.nytimes.com/1939/05/19/archives/van-wyck-benner-suicide-former-new-york-man-living-in-omaha-had.html | VAN WYCK BENNER SUICIDE; Former New York Man Living in Omaha Had Lost $475,000 | True | Special to THE NEW YORK TIMES. | C1B 414760 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/pastor-outpoints-toles-takes-command-early-in-detroit-tenround-ring.html | PASTOR OUTPOINTS TOLES; Takes Command Early in Detroit Ten-Round Ring Contest | True | | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/women-in-jersey-oppose-racing-bill-club-federation-with-only-one.html | WOMEN IN JERSEY OPPOSE RACING BILL; Club Federation, With Only One Dissenting Vote, Condemns Proposed Amendment AGAINST U.S. SCHOOL PLAN Delegates, However, Approve Move to Study Problem of Socialized Medicine | True | | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/may-be-hit-by-reich-drive-britain-italy-and-france-likely-to-be.html | MAY BE HIT BY REICH DRIVE; Britain, Italy and France Likely to Be Hurt by Turn to East | True | Special to THE NEW YORK TIMES. | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/packers-defended-by-veterinary-head-dr-way-says-best-meat-products.html | PACKERS DEFENDED BY VETERINARY HEAD; Dr. Way Says Best Meat Products Are Produced in U.S. | True | | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/indians-top-senators-and-take-third-place-hudlin-wins-on-mound-84.html | INDIANS TOP SENATORS AND TAKE THIRD PLACE; Hudlin Wins on Mound, 8-4, as Rivals Make Five Errors | True | | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/doctor-suspended-in-inquiry.html | Doctor Suspended in Inquiry | True | | C1B 414815 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/je-woodman-dies-retired-geologist-former-new-york-university.html | J.E. WOODMAN DIES; RETIRED GEOLOGIST; Former New York University Professor Helped Establish Meteorological Station AIDED CITY WATER PLANS One-Time Ore Expert for the Canadian Mines Department Taught Here 29 Years | True | Blank & Stoller | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/advertising-news-and-notes-wine-campaign-to-break.html | Advertising News and Notes; Wine Campaign to Break | True | | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/el-johnson-denies-incometax-charges-jersey-republican-leader-and-3.html | E.L. JOHNSON DENIES INCOME-TAX CHARGES; Jersey Republican Leader and 3 Others Held in $5,000 Bail | True | Special to THE NEW YORK TIMES. | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/the-play-george-sklars-life-and-death-of-an-american-staged-by-the.html | THE PLAY; George Sklar's 'Life and Death of an American' Staged by the Federal Theatre | True | By Brooks Atkinson | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/heads-pennsylvania-sugar-board.html | Heads Pennsylvania Sugar Board | True | | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/notes-on-art.html | NOTES ON ART | True | | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/book-notes.html | BOOK NOTES | True | | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/sanction-religious-study-regents-propose-giving-pupils-an-hour-a.html | SANCTION RELIGIOUS STUDY; Regents Propose Giving Pupils an Hour a Week Out of School | True | | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/court-voids-sentences-two-who-aided-dewey-in-hines-case-to-appear.html | COURT VOIDS SENTENCES; Two Who Aided Dewey in Hines Case to Appear Again | True | | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/tenement-trading-rules-the-market-investors-active-in-purchase-of.html | TENEMENT TRADING RULES THE MARKET; Investors Active in Purchase of Parcels in Harlem and Yorkville Section 22 EAST 109TH ST. SOLD Properties at 2,431 8th Ave. and 624 East 17th St. in New Ownership | True | | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/ruth-fisher-is-married-bloomfield-girl-wed-in-church-to-alvin-d.html | RUTH FISHER IS MARRIED; Bloomfield Girl Wed in Church to Alvin D. Blackburn | True | Special to THE NEW YORK TIMES. | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/mistake-sets-destroyers-afire.html | Mistake Sets Destroyers Afire | True | | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/incessant-jams-mark-bike-grind-rodak-and-shipman-electrify.html | INCESSANT JAMS MARK BIKE GRIND; Rodak and Shipman Electrify Onlookers, Stealing Three Laps in a Row at Garden TEAMS CLOSELY GROUPED No Decisive Advantage Gained by Any Pair in Six-Day Race Ending Tomorrow | True | By Joseph C. Nichols | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/educator-honored-by-poland.html | Educator Honored by Poland | True | | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/new-york-clearing-house-statement.html | NEW YORK CLEARING HOUSE STATEMENT | True | | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/mokan-plan-filed-for-warrant-split-receivers-propose-details-to.html | MOKAN PLAN FILED FOR WARRANT SPLIT; Receivers Propose Details to Court on Panhandle Eastern Pipe Line Stock Purchase | True | | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/ore-consumption-drops-mills-used-less-lake-superior-product-in.html | ORE CONSUMPTION DROPS; Mills Used Less Lake Superior Product in April | True | | C1B 414815 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/miss-jane-m-cook-of-madison-is-wed-daughter-of-new-york-banker.html | MISS JANE M. COOK OF MADISON IS WED; Daughter of New York Banker Married to Eads Johnson Jr. in Church Ceremony RECEPTION GIVEN AT HOME Bride's Sister and Mrs. Frank Livingston Froment 2d Are the Honor Attendants | True | Special to THE NEW YORK TIMES. | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/mexico-asks-river-deal-calls-on-us-to-permit-new-rio-grande.html | MEXICO ASKS RIVER DEAL; Calls on U.S. to Permit New Rio Grande Regulations | True | Special to THE NEW YORK TIMES. | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/our-arctic-commuter.html | OUR ARCTIC COMMUTER | True | | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/waterbury-case-waits-trial-adjourned-until-tuesday-because-leary-is.html | WATERBURY CASE WAITS; Trial Adjourned Until Tuesday Because Leary Is Ill | True | Special to THE NEW YORK TIMES. | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/data-on-securities-submitted-to-sec-underwriters-for-bond-issue.html | DATA ON SECURITIES SUBMITTED TO SEC; Underwriters for Bond Issue Listed by Montana-Dakota Utilities Company NEWPORT ELECTRIC FILES Prices for Bonds and Stock Are Given--Share Offering by Loomis-Sayles Fund | True | Special to THE NEW YORK TIMES. | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/james-borland-77-publisher-60-years-early-baseball-historian-began.html | JAMES BORLAND, 77, PUBLISHER 60 YEARS; Early Baseball Historian Began Franklin, Pa., Paper When 17 | True | Special to THE NEW YORK TIMES. | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/glove-firm-leases-floor.html | Glove Firm Leases Floor | True | | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/cotton-goods-prices.html | COTTON GOODS PRICES | True | | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/rail-deficit-43591000-3month-figure-compared-with-105737000-year.html | RAIL DEFICIT $43,591,000; 3-Month Figure Compared With $105,737,000 Year Before | True | | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/peddie-triumphs-50-gains-seventh-victory-as-davison-blanks.html | PEDDIE TRIUMPHS, 5-0; Gains Seventh Victory as Davison Blanks Hightstown High | True | Special to THE NEW YORK TIMES. | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/woman-100-is-amazed-oldest-brooklyn-native-visits-fair-as-honor.html | WOMAN, 100, IS 'AMAZED'; Oldest Brooklyn Native Visits Fair as Honor Guest | True | | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/e-earle-garlick-54-connecticut-jurist-war-veteran-exprosecutors.html | E. EARLE GARLICK, 54, CONNECTICUT JURIST; War Veteran, Ex-Prosecutor's Aide and Legislator Dies | True | Special to THE NEW YORK TIMES. | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/scottish-eleven-to-drill.html | Scottish Eleven to Drill | True | | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/mrs-cl-tullis-is-married-here-daughter-of-toledo-couple-is-wed-to.html | MRS. C.L. TULLIS IS MARRIED HERE; Daughter of Toledo Couple Is Wed to Richard B.W. Hall by Rev. Philip Jones | True | | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/bond-club-golf-winners-theodore-cobden-takes-low-gross-at-municipal.html | BOND CLUB GOLF WINNERS; Theodore Cobden Takes Low Gross at Municipal Men's Outing | True | Special to THE NEW YORK TIMES. | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/tax-collections-declined-in-april-279986745-compared-with-302475820.html | TAX COLLECTIONS DECLINED IN APRIL; $279,986,745, Compared With $302,475,820 Year Before, Revenue Bureau Reports | True | Special to THE NEW YORK TIMES. | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/buys-scarsdale-residence.html | Buys Scarsdale Residence | True | | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/10-homes-planned-in-bronx.html | 10 Homes Planned in Bronx | True | | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/1000-children-mark-tulip-week.html | 1,000 Children Mark Tulip Week | True | | C1B 414815 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/seton-hall-defeats-manhattan-nine-141-wins-11th-game-in-a-row-as.html | SETON HALL DEFEATS MANHATTAN NINE, 14-1; Wins 11th Game in a Row as Nagy Yields Only 4 Hits | True | Special to THE NEW YORK TIMES. | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/goerings-coat-of-arms-shown-in-stained-glass.html | Goering's Coat of Arms Shown in Stained Glass | True | Wireless to THE NEW YORK TIMES. | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/prices-steady-in-paris.html | Prices Steady in Paris | True | Wireless to THE NEW YORK TIMES. | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/ends-reich-scholarship-plan.html | Ends Reich Scholarship Plan. | True | | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/industrial-experts-convene-at-capital-failure-to-define-research.html | INDUSTRIAL EXPERTS CONVENE AT CAPITAL; Failure to Define 'Research' Defers Decision on Budgets | True | Special to THE NEW YORK TIMES. | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/locally-dressed-meats-beef.html | LOCALLY DRESSED MEATS; BEEF | True | | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/joseph-lazott-official-of-saratoga-county-abc-board-was-war-veteran.html | JOSEPH LAZOTT; Official of Saratoga County ABC Board Was War Veteran | True | Special to THE NEW YORK TIMES. | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/gardner-luncheon-helps-study-fund-proceeds-of-alumnae-fete-held.html | GARDNER LUNCHEON HELPS STUDY FUND; Proceeds of Alumnae Fete Held Here Aid Scholarships | True | | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/issues-writ-for-plan.html | Issues Writ for Plan | True | Special to THE NEW YORK TIMES. | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/roosevelt-bars-stabilization-fund-spending-opposes-its-use-for.html | Roosevelt Bars Stabilization Fund Spending Opposes Its Use for Railroads or Building | True | Special to THE NEW YORK TIMES. | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/topics-of-sermons-that-will-be-heard-in-the-churches-of-the-city.html | Topics of Sermons That Will Be Heard in the Churches of the City Tomorrow; BAPTIST | True | | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/george-welcomes-roper-as-minister-american-presents-letters-of.html | GEORGE WELCOMES ROPER AS MINISTER; American Presents Letters of Credence to the Sovereign in Ceremony at Ottawa QUEEN GREETS HIS WIFE Prime Minister Presents Our Envoy--Assurances of Friendship Exchanged | True | Special to THE NEW YORK TIMES. | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/will-ask-for-statehood.html | Will Ask for Statehood | True | Special Cable to THE NEW YORK TIMES. | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/cuba-names-hague-court-judge.html | Cuba Names Hague Court Judge | True | | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/misdombradley.html | Misdom--Bradley | True | Special to THE NEW YORK TIMES. | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/italy-is-negotiating-for-brazilian-treaty-romes-envoy-denies-move.html | ITALY IS NEGOTIATING FOR BRAZILIAN TREATY; Rome's Envoy Denies Move to Cut Coffee Consumption | True | Special Cable to THE NEW YORK TIMES. | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/twelve-indicted-in-poison-deaths-philadelphia-grand-jury-returns-28.html | TWELVE INDICTED IN POISON DEATHS; Philadelphia Grand Jury Returns 28 Counts on Murderfor-Insurance ChargesCOURT HOLDS MRS. CORINA'Rose of Death Bride' Is AmongSeven Suspects Arraigned--14 Face Jury Action | True | Special to THE NEW YORK TIMES. | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/music-notes.html | MUSIC NOTES | True | | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/sec-in-pine-hill-case.html | SEC in Pine Hill Case | True | | C1B 414815 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/bond-groups-balk-at-bmt-sale-plan-they-are-seen-as-the-greatest.html | BOND GROUPS BALK AT B.M.T. SALE PLAN; They Are Seen as the Greatest Obstacle to Purchase by City for $175,000,000 LOOK FOR BETTER TERMS Delaney Says Carrying Out of Program Would Bring Wide Benefits to Public | True | | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/ebony-dream-wins-fivegaited-title-stewarts-mare-takes-250-junior.html | EBONY DREAM WINS FIVE-GAITED TITLE; Stewart's Mare Takes $250 Junior Stake at Atlantic City Horse Show GLORIOUS STAR TRIUMPHS Annexes Amateur Competition --Fine Harness Laurels Taken by Vanity | True | By Henry R. Ilsley Special To the New York Times. | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/oj-rogge-is-named-to-mmahon-post-member-of-sec-staff-urged-by.html | O.J. ROGGE IS NAMED TO M'MAHON POST; Member of SEC Staff Urged by Douglas as Aide to the Attorney General CORCORAN IS OVERRULED He Favored Schenker, Although the Nominee Is One of His Harvard Law Classmates | True | Special to THE NEW YORK TIMES. | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/king-and-queen-sit-before-parliament-in-ottawa-session-the-king-and.html | KING AND QUEEN SIT BEFORE PARLIAMENT IN OTTAWA SESSION; THE KING AND QUEEN SPEND A DAY IN THE CAPITAL OF CANADA | True | By Raymond Daniell Special To the New York Times. | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/of-local-origin.html | Of Local Origin | True | | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/selling-appears-on-rise-in-cotton-advance-above-9-c-dislodges-more.html | SELLING APPEARS ON RISE IN COTTON; Advance Above 9 c Dislodges More of the Staple From the Government Loan LIST 4 POINTS UP, 5 OFF Heavy Foreign Buying Seen in the New Crop Months as Activity Increases | True | | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/dog-doomed-in-report-court-finds-spitz-bit-three-and-should-be.html | DOG DOOMED IN REPORT; Court Finds Spitz Bit Three and Should Be Killed | True | | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/perrinestryker.html | Perrine--Stryker | True | Special to THE NEW YORK TIMES. | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/wj-wells-honored-on-his-retirement-bambergers-head-is-guest-at.html | W.J. WELLS HONORED ON HIS RETIREMENT; Bamberger's Head Is Guest at Dinner Given by Straus | True | | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/office-of-tomorrow-is-theme.html | 'Office of Tomorrow' Is Theme | True | | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/ingersoll-to-get-scroll-brooklyn-borough-head-wins-park-association.html | INGERSOLL TO GET SCROLL; Brooklyn Borough Head Wins Park Association Award | True | | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/germans-lead-10-in-davis-cup-play-henkel-trails-after-menzel-beats.html | GERMANS LEAD, 1-0, IN DAVIS CUP PLAY; Henkel Trails After Menzel Beats Pole--Warsaw Fans' Jeers Are Drowned Out FRENCH VANQUISH CHINESE Gain Semi-Finals of European Zone--Sweden and Denmark Divide Two Matches | True | | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/senate-votes-date-on-reorganization-adopts-byrnes-idea-to-put-both.html | SENATE VOTES DATE ON REORGANIZATION; Adopts Byrnes Idea to Put Both Roosevelt Plans Into Effect July 1 | True | Special to THE NEW YORK TIMES. | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 414815 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/air-lines-shows-loss-united-corporation-reports-419085-deficit-in.html | AIR LINES SHOWS LOSS; United Corporation Reports $419,085 Deficit in Quarter | True | | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/wedding-in-church-for-miss-bradford-scarsdale-girl-is-attended-by.html | WEDDING IN CHURCH FOR MISS BRADFORD; Scarsdale Girl Is Attended by Nine at Marriage There to Nathaniel Benchley SISTER MATRON OF HONOR Two Clergymen Officiate-- Bride a Graduate of Sarah Lawrence College | True | Special to THE NEW YORK TIMES. | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/plekan-defeats-trulio-platak-defending-champion-is-a-winner-in-aau.html | PLEKAN DEFEATS TRULIO; Platak, Defending Champion, Is a Winner in A.A.U. Handball | True | | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/gets-evans-products-post.html | Gets Evans Products Post | True | | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/denies-czech-gold-will-go-to-reich-chamberlain-dubs-the-report-a.html | DENIES CZECH GOLD WILL GO TO REICH; Chamberlain Dubs the Report 'a Mare's Nest'--Only Small Sums Given for Refugees PRAGUE UNITY IMPERILED Party Reorganization Is Held to Favor Fascists--Sidor Under Nazi Press Attack | True | Wireless to THE NEW YORK TIMES. | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/new-study-urged-of-insurance-law-joint-legislative-committee.html | NEW STUDY URGED OF INSURANCE LAW; Joint Legislative Committee Recommends Eight-Point Program as Basis UNSOUND PRACTICES CITED Failure to Notify Insured of Policy's Lapse Said to Result in Unclaimed Funds | True | Special to THE NEW YORK TIMES. | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/state-banking-changes-loan-society-in-brooklyn-plans-moveother.html | STATE BANKING CHANGES; Loan Society in Brooklyn Plans Move--Other Projects | True | Special to THE NEW YORK TIMES. | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/naval-stores.html | NAVAL STORES | True | | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/du-pont-building-another-plant.html | Du Pont Building Another Plant | True | | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/chicago-gas-war-goes-on.html | Chicago 'Gas' War Goes On | True | Special to THE NEW YORK TIMES. | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/christine-ramsey-engaged-to-marry-granddaughter-of-the-late-bishop.html | CHRISTINE RAMSEY ENGAGED TO MARRY; Granddaughter of the Late Bishop Tuttle Betrothed to Henry Lyman | True | Times Studio | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/rumanian-zionists-act-send-protest-on-white-paper-to-heads-of-all.html | RUMANIAN ZIONISTS ACT; Send Protest on White Paper to Heads of All British Factions | True | Wireless to THE NEW YORK TIMES. | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/topics-of-the-times-new-club-guests.html | Topics of The Times; New Club Guests | True | | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/brazils-pavilion-stresses-history-goodneighbor-policy-there-for-200.html | BRAZIL'S PAVILION STRESSES HISTORY; Good-Neighbor Policy There for 200 Years Aided in Setting Border Rows | True | | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/offerings-next-week-total-20059299-five-issues-of-one-million-or.html | OFFERINGS NEXT WEEK TOTAL $20,059,299; Five Issues of One Million or More Are on Calendar | True | | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/shotput-record-falls-craig-sets-southern-conference-mark-in-chapel.html | SHOT-PUT RECORD FALLS; Craig Sets Southern Conference Mark in Chapel Hill Meet | True | | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/bucknell-39-favors-roosevelt.html | Bucknell '39 Favors Roosevelt | True | Special to THE NEW YORK TIMES. | C1B 414815 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/czechs-opening-put-off-to-may-31-conflict-of-dates-and-labor.html | CZECHS' OPENING PUT OFF TO MAY 31; Conflict of Dates and Labor Troubles Cause Three-Day Delay, Janecek Explains CONCRETE STRIKE A CAUSE Commission Appeals to Union for Special Dispensation to Let Workers Finish | True | | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/borowy-to-pitch-today-to-face-army-in-main-event-of-fordham-day-at.html | BOROWY TO PITCH TODAY; To Face Army in Main Event of Fordham Day at West Point | True | | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/harvard-10-penn-8.html | Harvard 10, Penn 8 | True | Special to THE NEW YORK TIMES. | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/financial-markets-stocks-improve-while-government-bonds-ease-on-new.html | FINANCIAL MARKETS; Stocks Improve While Government Bonds Ease on New Spending Rumors-- Commodities Irregular | True | | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/intervene-in-mkesson-case.html | Intervene in M'Kesson Case | True | | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/daladier-to-seek-anglosoviet-tie-french-premier-will-talk-to.html | DALADIER TO SEEK ANGLO-SOVIET TIE; French Premier Will Talk to Halifax Today on a Plan to Effect Alliance CHAMBERLAIN FEARS SEEN Paris Takes View That Russia Bound by No Contract Would Be Danger to the West | True | By Pertinax North American Newspaper Alliance, Inc. | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/for-worldwide-protest-dr-goldman-in-chicago-tells-of-plans-for.html | FOR WORLD-WIDE PROTEST; Dr. Goldman in Chicago Tells of Plans for Meetings | True | Special to THE NEW YORK TIMES. | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/federal-policy-on-loan-groups-hit-new-and-competing-system-of.html | FEDERAL POLICY ON LOAN GROUPS HIT; New and Competing System of Savings Associations Held Threat to State Policy UNSOUND, W.R. WHITE SAYS New York Official Declares Country Faces Overbanked Conditions of Other Years | True | | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/apartment-traded-in-ridgefiegd-park-twenty-suite-building-figures-in.html | APARTMENT TRADED IN RIDGEFIEGD PARK; Twenty-Suite Building Figures in Cash Transaction | True | | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/labor-chiefs-unite-in-palestine-plea-green-and-lewis-head-group-of.html | LABOR CHIEFS UNITE IN PALESTINE PLEA; Green and Lewis Head Group of Eminent Americans Sending Cable to ChamberlainLA GUARDIA ALSO A SIGNER King Raises Issue on Floor ofSenate, Denouncing What He Terms a Betrayal | True | Special to THE NEW YORK TIMES. | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/guild-loses-in-st-louis-labor-board-election-results-in-tie-on.html | GUILD LOSES IN ST. LOUIS; Labor Board Election Results in Tie on Globe-Democrat | True | Special to THE NEW YORK TIMES. | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/confer-on-french-trade-economic-mission-talks-of-rise-at-commerce.html | CONFER ON FRENCH TRADE; Economic Mission Talks of Rise at Commerce Dept. Session | True | Special to THE NEW YORK TIMES. | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/miss-catherine-croxall-served-as-nurse-for-president-roosevelts.html | MISS CATHERINE CROXALL; Served as Nurse for President Roosevelt's Family | True | | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | By James R. Murphy | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/pope-pius-receives-education-minister-his-talk-with-italian.html | POPE PIUS RECEIVES EDUCATION MINISTER; His Talk With Italian Official Is Described as 'Affable' | True | Wireless to THE NEW YORK TIMES. | C1B 414815 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/hanfstaengl-is-cleared-loses-libel-suit-in-london-but-gets-bill-of.html | HANFSTAENGL IS CLEARED; Loses Libel Suit in London but Gets Bill of Moral Health | True | | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/buys-larimore-drug-chain.html | Buys Larimore Drug Chain | True | | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/six-shows-in-city-to-close-tonight-swing-mikado-day-in-the-sun-and.html | SIX SHOWS IN CITY TO CLOSE TONIGHT; 'Swing Mikado,' 'Day in the Sun' and 'Mexicana' Among Those Suspending NEW TICKET PLAN STUDIED Producer Proposes Brokers Sell at Box Office Prices and Get a Commission. | True | | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/center-dedicated-by-pennsylvania-independence-hall-dedicated-at-the.html | CENTER DEDICATED BY PENNSYLVANIA; "INDEPENDENCE HALL" DEDICATED AT THE WORLD'S FAIR | True | | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/approves-prudence-plan-court-confirms-reorganization-favored-by.html | APPROVES PRUDENCE PLAN; Court Confirms Reorganization Favored by 16,500 Creditors | True | | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/dunellen-excels-at-net-ties-with-scarborough-for-lead-in-play-at.html | DUNELLEN EXCELS AT NET; Ties With Scarborough for Lead in Play at Princeton | True | Special to THE NEW YORK TIMES. | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/womens-title-swim-listed.html | Women's Title Swim Listed | True | | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/livestock-in-chicago-cattle.html | LIVESTOCK IN CHICAGO; CATTLE | True | | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/elbert-talman-77-leader-in-rockland-spring-valley-school-official.html | ELBERT TALMAN, 77, LEADER IN ROCKLAND; Spring Valley School Official 49 Years and Founder of Bank | True | Special to THE NEW YORK TIMES. | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/rates-cut-on-grains-for-export.html | Rates Cut on Grains for Export | True | | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/tells-forest-fire-peril-state-reports-20-blazes-in-24-hours-due-to.html | TELLS FOREST FIRE PERIL; State Reports 20 Blazes in 24 Hours Due to Dry Conditions | True | | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/baker-memorial-dinner.html | Baker Memorial Dinner | True | | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/to-offer-electronic-piano.html | To Offer Electronic Piano | True | Special to THE NEW YORK TIMES. | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/jersey-city-bows-after-winning-41-loss-to-syracuse-31-forces-little.html | JERSEY CITY BOWS AFTER WINNING, 4-1; Loss to Syracuse, 3-1, Forces Little Giants Into Tie With Newark for Lead MOOTY BEATS VANDENBERG Blanks Rivals Till Ninth of Second Game-- Joiner Is Victor in Opener | True | | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/aide-calls-hitler-greatest-reich-legislator-foreign-law-elimination.html | Aide Calls Hitler Greatest Reich Legislator; Foreign Law Elimination From Code Sought | True | Wireless to THE NEW YORK TIMES. | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/tiffany-to-move-uptown-to-57th-st-102yearold-jewelry-concern-to.html | TIFFANY TO MOVE UPTOWN TO 57TH ST.; 102-Year-Old Jewelry Concern to Occupy New $1,000,000 Building on Fifth Ave. IN PRESENT SPOT 34 YEARS 8-Story Structure Will Be Ready for Occupancy in the Autumn of 1940 | True | | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/package-securities-rule-stock-exchange-restates-its-decree-on-plan.html | PACKAGE SECURITIES RULE; Stock Exchange Restates Its Decree on Plan | True | | C1B 414815 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/most-banks-here-favor-saturday-closing-clearing-house-body-to-weigh.html | Most Banks Here Favor Saturday Closing; Clearing House Body to Weigh Quinn Bill | True | | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/citys-tax-power-in-relief-renewed-by-the-legislature-merit-rating.html | CITY'S TAX POWER IN RELIEF RENEWED BY THE LEGISLATURE; Merit Rating for Employers in Job Insurance Approved --Albany Inquiry Beaten TRUCK STRIKES CURBED Assembly Votes for Local Relief Control--Adjournment Is Set for Today | True | By Warren Moscow Special To the New York Times. | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/oklahoma-aggies-set-pace.html | Oklahoma Aggies Set Pace | True | | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/captain-irvin-stanley-former-head-of-international-shipmasters.html | CAPTAIN IRVIN STANLEY; Former Head of International Shipmasters Association Dies | True | | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/news-of-markets-in-european-cities-london-security-dealings-are.html | NEWS OF MARKETS IN EUROPEAN CITIES; London Security Dealings Are Restricted as Account Ends, but Undertone Is Cheerful PARIS STOCKS FIRM, QUIET Amsterdam Trading Slack, Gains Predominate in Domestic List--Berlin Prices Weak | True | Wireless to THE NEW YORK TIMES. | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/new-haven-plan-opposed-holders-of-housatonic-bonds-tell-icc-it-is.html | NEW HAVEN PLAN OPPOSED; Holders of Housatonic Bonds Tell I.C.C. It Is Not Fair | True | Special to THE NEW YORK TIMES. | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/alfred-b-kent-retired-head-of-the-prescription-department-of.html | ALFRED B. KENT; Retired Head of the Prescription Department of Liggett Co. | True | | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/vitamin-k-is-used-for-coagulation-prevention-of-hemorrhages-in.html | VITAMIN K IS USED FOR COAGULATION; Prevention of Hemorrhages in Surgery on Jaundiced Patients Is Reported to Doctors OPERATIVE RISK REDUCED Substance, Normal in Body, Found in Plants, Starts Chain Forming Thrombin in Blood | True | By William L. Laurence Special To the New York Times. | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/sues-hearst-consolidated.html | Sues Hearst Consolidated | True | | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/elman-presents-fund-to-refugees-41000-check-is-given-to-three.html | ELMAN PRESENTS FUND TO REFUGEES; $41,000 Check Is Given to Three Organizations on Deck of Ship Here SAILS FOR SOUTH AMERICA Violinist to Appear in 40 Concerts in 7 Countries Thereand in Panama | True | | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/muriel-windsor-a-bride-maplewood-girl-wed-in-home-to-charles.html | MURIEL WINDSOR A BRIDE; Maplewood Girl Wed in Home to Charles Crothers Grant Jr. | True | Special to THE NEW YORK TIMES. | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/rooster-a-chicken-by-court-ruling-bronx-mans-conviction-on-sanitary.html | ROOSTER A CHICKEN, BY COURT RULING; Bronx Man's Conviction on Sanitary Charge Reversed by Appellate Division | True | | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/to-discuss-old-colony-meeting-in-boston-will-consider-abandonment.html | TO DISCUSS OLD COLONY; Meeting in Boston Will Consider Abandonment of Line | True | Special to THE NEW YORK TIMES. | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/2000-at-rutgers-review-rotc-awards-made-and-the-military-ball-is.html | 2,000 AT RUTGERS REVIEW; R.O.T.C. Awards Made and the Military Ball Is Held | True | Special to THE NEW YORK TIMES. | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/mrs-beverly-w-dunn.html | MRS. BEVERLY W. DUNN | True | Special to THE NEW YORK TIMES. | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/alleged-perjurers-in-sec-inquiry-held-head-of-breeze-corporations.html | ALLEGED PERJURERS IN SEC INQUIRY HELD; Head of Breeze Corporations and Former Bank Employe Cited | True | | C1B 414815 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/trench-mouth-key-found-in-dog-study-nicotinic-acid-treatments-are.html | TRENCH MOUTH KEY FOUND IN DOG STUDY; Nicotinic Acid Treatments Are Expected to Prove Valuable in Ministering to Humans 50 ANIMALS IN CLINIC Dr. Morris Explains at Fair How Work of Veterinarians Aids Medical Practice | True | | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/16-hits-by-red-sox-rout-browns-157-four-hurlers-bombarded-by.html | 16 HITS BY RED SOX ROUT BROWNS, 15-7; Four Hurlers Bombarded by Boston--Bagby Yields 15, Coasting Till Near End FIRST HOMER FOR TABOR Cramer Gets Two Blows in Third, When Winners Cross Plate Seven Times | True | | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/pennsylvania-jury-quits-graft-inquiry-in-indefinite-recess-four.html | PENNSYLVANIA JURY QUITS; Graft Inquiry in Indefinite Recess -- Four Charges Dropped | True | Special to THE NEW YORK TIMES. | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/gandhi-admits-coercion-renounces-chief-justices-award-against.html | GANDHI ADMITS 'COERCION'; Renounces Chief Justice's Award Against Rajkot Ruler | True | Wireless to THE NEW YORK TIMES. | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/wins-carroll-club-drama-prize.html | Wins Carroll Club Drama Prize | True | | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/new-york-to-take-elaborate-precautions-for-safety-of-royal-guests.html | New York to Take Elaborate Precautions for Safety of Royal Guests; HUGE GUARD WAITS MONARCHS AT FAIR Elaborate Precautions Include 2,900 Police on Grounds and 4,000 More Along Route ALSO GUARD OF HONOR Sunny, Mild Day Brings Large Attendance--3,000,000 Mark Passed Officially | True | By Russell B. Porter | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/polo-preparations-to-continue-today-us-players-will-constitute.html | POLO PREPARATIONS TO CONTINUE TODAY; U.S. Players Will Constitute 40-Goal Squad in Test-- Britons Ride Tomorrow | True | | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/ccny-victor-at-tennis-takes-measure-of-union-7-to-2-in-match-at.html | C.C.N.Y. VICTOR AT TENNIS; Takes Measure of Union, 7 to 2, in Match at Schenectady | True | Special to THE NEW YORK TIMES. | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/europe-shabby-national-bargains-are-dictated-by-war-fears.html | Europe; Shabby National Bargains Are Dictated by War Fears | True | By Anne O'Hare McCormick | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/tokyos-policy-debated-ministers-meet-to-decide-as-fascists-predict.html | TOKYO'S POLICY DEBATED; Ministers Meet to Decide as Fascists Predict Alliance | True | Wireless to THE NEW YORK TIMES. | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/new-rector-to-preach-first-sermon-here-june-1.html | New Rector to Preach First Sermon Here June 1 | True | Times Studio | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/civic-leaders-plan-city-council-drive-seek-means-of-spurring.html | CIVIC LEADERS PLAN CITY COUNCIL DRIVE; Seek Means of Spurring Interest in November Election | True | | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/circulation-lower-at-bank-of-england-weeks-decrease-2274000-loans.html | CIRCULATION LOWER AT BANK OF ENGLAND; Week's Decrease 2,274,000-- Loans, Deposits Increase | True | | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/no-tongue-is-foreign.html | NO TONGUE IS FOREIGN | True | | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/night-games-scheduled-athletics-list-rest-of-contests-to-be-played.html | NIGHT GAMES SCHEDULED; Athletics List Rest of Contests to Be Played Under Lights | True | | C1B 414815 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/mortgage-board-files-final-report-with-946-work-completed-state.html | MORTGAGE BOARD FILES FINAL REPORT; With 94.6% Work Completed State Commission Will Go Out of Existent Sept. 30 BODY SET UP IN MARCH,'35 Took Jurisdiction in $670,000,000 of Properties, All of Which Were Reorganized | True | Special to THE NEW YORK TIMES. | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/garden-parties-begin-today.html | Garden Parties Begin Today | True | Special to THE NEW YORK TIMES. | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/pennington-head-78-honored.html | Pennington Head, 78, Honored | True | Special to THE NEW YORK TIMES. | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/heads-club-federation-mrs-fc-dietz-is-elected-by-long-island.html | HEADS CLUB FEDERATION; Mrs. F.C. Dietz Is Elected by Long Island Organization | True | Special to THE NEW YORK TIMES. | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/weeks-financing-totals-6543000-amount-is-half-the-offering-last.html | WEEK'S FINANCING TOTALS $6,543,000; Amount Is Half the Offering Last Week, but Above That of Last Year ISSUES ALL TAX-EXEMPT Break in the Corporate Loan Stalemate Is Expected in the Coming Week | True | | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/girl-13-vanishes-after-trip-to-fair-citywide-alarm-out-for-child.html | GIRL, 13, VANISHES AFTER TRIP TO FAIR; City-Wide Alarm Out for Child Missing Since Thursday | True | | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/named-to-faculty-at-tufts.html | Named to Faculty at Tufts | True | | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/home-town-honors-mayer-st-john-grants-freedom-of-city-to-film.html | HOME TOWN HONORS MAYER; St. John Grants Freedom of City to Film Executive | True | | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/strides-in-lighting-laid-to-fairs-magic-head-of-illuminating.html | STRIDES IN LIGHTING LAID TO FAIR'S MAGIC; Head of Illuminating Engineers Sees Decade's Advance | True | | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/miss-rothermel-is-wed-becomes-bride-in-philadelphia-of-richard.html | MISS ROTHERMEL IS WED; Becomes Bride in Philadelphia of Richard Cornelius Bull | True | Special to THE NEW YORK TIMES. | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/woman-robber-goes-free-judge-imposes-term-of-5-to-10-years-but.html | WOMAN ROBBER GOES FREE; Judge Imposes Term of 5 to 10 Years, but Suspends Sentence | True | | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/budget-test-case-is-set-appellate-division-to-hear-lump-sum.html | BUDGET TEST CASE IS SET; Appellate Division to Hear 'Lump Sum' Arguments June 12 | True | | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/miss-kennellys-plans-she-will-be-wed-on-june-9-to-william-c-sandy.html | MISS KENNELLY'S PLANS; She Will Be Wed on June 9 to William C. Sandy 3d | True | Special to THE NEW YORK TIMES. | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/presidents-views-on-press-disputed-elisha-hanson-denies-that-the-go.html | PRESIDENT'S VIEWS ON PRESS DISPUTED; Elisha Hanson Denies That the Government Aids Press by Protecting Its Freedom LUTZ WARNS ON U.S. DEBT Tells Jersey Bankers Huge Rise Is Inevitable if Nations in Europe Go to War | True | Special to THE NEW YORK TIMES. | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/french-face-issue-of-hatay-republic-cabinet-meeting-today-will.html | FRENCH FACE ISSUE OF HATAY REPUBLIC; Cabinet Meeting Today Will Discuss Turkish Demands | True | Wireless to THE NEW YORK TIMES. | C1B 414815 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/bruen-breaks-par-on-hoylake-links-young-irish-golfer-13-under-in.html | BRUEN BREAKS PAR ON HOYLAKE LINKS; Young Irish Golfer 13 Under in Four Practice Rounds for British Amateur RULES FAVORITE AT 12-1 Yates, Second Choice at 14-1, Loses Putting Touch and Shoots a 74 and 75 | | | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/press-bill-submitted-south-africa-gives-journalists-a-chance-to.html | PRESS BILL SUBMITTED; South Africa Gives Journalists a Chance to Express Views | | Wireless to THE NEW YORK TIMES. | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/what-retards-recovery.html | WHAT RETARDS RECOVERY | True | | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/hundreds-attend-paddock-funeral-civic-and-political-leaders-join.html | HUNDREDS ATTEND PADDOCK FUNERAL; Civic and Political Leaders Join Clergy in Honoring Retired Bishop HIS OWN PRAYER IS READ Simplicity of Rites Follows His Request--Former Premier Negrin of Spain Present | True | | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/sports-of-the-times-sixteen-caps-and-no-hat.html | Sports of the Times; Sixteen Caps and No Hat | True | By John Kieran | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/wrightde-otte.html | Wright--de Otte | True | | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/british-cruisers-on-way-here.html | British Cruisers on Way Here | True | | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/wpa-razing-shown-to-profit-chicago-free-wrecking-said-to-cost.html | WPA RAZING SHOWN TO PROFIT CHICAGO; 'Free Wrecking' Said to Cost Government $1,440,162, Nets City $45,000 PRIVATE DEMOLITION HIT House Inquiry is Told by Its Agents of Benefits to the Owners of Property | True | Special to THE NEW YORK TIMES. | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/danzig-bans-polish-paper-two-others-may-not-enter-two-religious.html | DANZIG BANS POLISH PAPER; Two Others May Not Enter-- Two Religious Parades Barred | | Wireless to THE NEW YORK TIMES. | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/benefit-today-for-democrats.html | Benefit Today for Democrats | True | | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/curbs-on-parking-in-flushing-eased-commerce-chamber-wins-fight-to.html | CURBS ON PARKING IN FLUSHING EASED; Commerce Chamber Wins Fight to Assist Shoppers | True | | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/linking-the-americas.html | LINKING THE AMERICAS | True | | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/17735-placed-in-jobs-state-employment-service-reports-increase-for.html | 17,735 PLACED IN JOBS; State Employment Service Reports Increase for Last Month | True | | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/april-construction-sets-8year-record-total-for-37-eastern-states.html | APRIL CONSTRUCTION SETS 8-YEAR RECORD; Total for 37 Eastern States Put at $330,030,000 | True | | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/article-3-no-title.html | Article 3 -- No Title | True | Times Wide World | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/tells-of-brooklyn-needs-ingersoll-calls-for-higher-civic-and-moral.html | TELLS OF BROOKLYN NEEDS; Ingersoll Calls for Higher Civic and Moral Standards | True | | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/430000-in-loans-put-in-new-suites-construction-in-brooklyn-and.html | $430,000 IN LOANS PUT IN NEW SUITES; Construction in Brooklyn and Bronx Financed by the Kingsboro Corporation $106,000 ON APARTMENT Holding Group Gets Mortgage for Newly Completed House at 2,386 Davidson Ave. | True | | C1B 414815 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/troth-is-announced-of-marian-warner-wilmington-girl-to-be-wed-to.html | TROTH IS ANNOUNCED OF MARIAN WARNER; Wilmington Girl to Be Wed to Rev. Jesse McL. Trotter | True | Special to THE NEW YORK TIMES. | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/sports-today.html | Sports Today | True | | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/300-will-compete-for-track-honors-harvard-cornell-and-princeton.html | 300 WILL COMPETE FOR TRACK HONORS; Harvard, Cornell and Princeton Choices in Heptagonal Meet Today | True | Special to THE NEW YORK TIMES. | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/frank-j-new-builder-in-westchester-79-contractor-once-new-rochelle.html | FRANK J. NEW, BUILDER IN WESTCHESTER, 79; Contractor, Once New Rochelle Street Supervisor, Dies | True | Special to THE NEW YORK TIMES. | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/rusnak-opens-fifth-store.html | Rusnak Opens Fifth Store | True | Special to THE NEW YORK TIMES. | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/business-leases.html | BUSINESS LEASES | True | | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/business-notes.html | BUSINESS NOTES | True | | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/montreal-sells-catcher-kies.html | Montreal Sells Catcher Kies | True | | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/wheat-sells-off-on-rain-forecast-early-advance-of-1c-lost-as-heavy.html | WHEAT SELLS OFF ON RAIN FORECAST; Early Advance of 1c Lost as Heavy Realizing Sales Develop on the Bulge DROUGHT HITS SPRING CROP Total Harvest of Winter Grain Estimated at 500,000,000 Bu.--Corn Closes Higher | True | Special to THE NEW YORK TIMES. | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/eastern-foils-title-won-by-mrs-vokral-philadelphia-fencer-takes-six.html | EASTERN FOILS TITLE WON BY MRS. VOKRAL; Philadelphia Fencer Takes Six of Eight Bouts in Final | True | | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/loitering-ban-puts-bill-robinson-in-toils-tap-dancer-arrested-after.html | LOITERING BAN PUTS BILL ROBINSON IN TOILS; Tap Dancer Arrested After He Ignores Times Square Edict | True | | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/bond-offerings-of-the-week.html | BOND OFFERINGS OF THE WEEK | True | | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/zamaris-knocks-out-callahan.html | Zamaris Knocks Out Callahan | True | | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/business-world-trade-seen-up-5-to-8-in-week.html | Business World; Trade Seen Up 5 to 8% in Week | True | | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/unity-with-japan-urged-official-manchukuo-group-for-dropping.html | UNITY WITH JAPAN URGED; Official Manchukuo Group for Dropping Customs Barriers | True | Wireless to THE NEW YORK TIMES. | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/high-school-pupils-to-see-fair-in-groups-beginning-monday-classes.html | HIGH SCHOOL PUPILS TO SEE FAIR IN GROUPS; Beginning Monday, Classes Will Be Suspended for the Visits | True | | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/trade-for-schriner-is-reported-pending-leafs-ready-to-give-four-men.html | TRADE FOR SCHRINER IS REPORTED PENDING; Leafs Ready to Give Four Men for Americans' Ace | True | | C1B 414815 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/womens-bond-club-elects.html | Women's Bond Club Elects | True | | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/british-bar-drug-ad-claims.html | British Bar Drug Ad Claims | True | Special Correspondence, THE NEW YORK TIMES. | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/berlin-stocks-weak.html | Berlin Stocks Weak | True | Wireless to THE NEW YORK TIMES. | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/bermuda-revenue-shows-decline.html | Bermuda Revenue Shows Decline | True | Special Cable to THE NEW YORK TIMES. | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/store-sales-spurt-to-22-above-1938-volume-for-fourweek-period-was-6.html | STORE SALES SPURT TO 22% ABOVE 1938; Volume for Four-Week Period Was 6% Higher, Reserve Board Reports NEW YORK TRADE UP 14.4% Apparel Shops Showed Gain of 17.5%--4-City Total Increased 15.6% | True | Special to THE NEW YORK TIMES. | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/slayers-get-long-terms-three-brooklyn-cellar-club-youths-sentenced.html | SLAYERS GET LONG TERMS; Three Brooklyn Cellar Club Youths Sentenced in Shooting | True | | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/to-recall-1300-rail-workers.html | To Recall 1,300 Rail Workers | True | | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/supply-contracts-of-3475603-let-nine-federal-agencies-place-83.html | SUPPLY CONTRACTS OF $3,475,603 LET; Nine Federal Agencies Place 83 Orders During Week, Labor Dept. Raports NEW YORK GETS $365,428 $115,785 Goes to New Jersey and $925,850 to Connecticut | True | Special to THE NEW YORK TIMES. | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/unions-vote-to-aid-in-british-defense-london-labor-parley-reaffirms.html | UNIONS VOTE TO AID IN BRITISH DEFENSE; London Labor Parley Reaffirms Opposition to Conscription but Bars General Strike CURB UPON PROFITS ASKED Conference Calls for Moves Immediately to Control Prices and Draft Wealth | True | Wireless to THE NEW YORK TIMES. | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/new-london-bonds-to-be-sold-june-1-3500000-ocean-beach-and.html | NEW LONDON BONDS TO BE SOLD JUNE 1; $3,500,000 Ocean Beach and Improvement Issue Offered by Connecticut City NORTH CAROLINA ASKS BIDS $2,250,000 Loan to Be Dated July 1--Hartford to Hold Sale Next Friday | True | | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/dies-group-calls-moseley-hamilton-they-are-to-appear-on-monday-at.html | DIES GROUP CALLS MOSELEY, HAMILTON; They Are to Appear on Monday at Inquiry--Anti-Semitism Noted in Reports on 'Plot' | True | By Harold B. Hinton Special To the New York Times. | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/the-fair-today.html | THE FAIR TODAY | True | | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/union-twist-drill-calls-stock.html | Union Twist Drill Calls Stock | True | | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/japanese-push-west-in-hupen-offensive-chinese-contest-han-drive-but.html | JAPANESE PUSH WEST IN HUPEN OFFENSIVE; Chinese Contest Han Drive, but Invaders Make Progress | True | Wireless to THE NEW YORK TIMES. | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/lehigh-valley-to-buy-cars.html | Lehigh Valley to Buy Cars | True | | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/yale-to-face-test-on-carnegie-today-fast-cornell-and-princeton.html | YALE TO FACE TEST ON CARNEGIE TODAY; Fast Cornell and Princeton Crews to Row Against Elis in Varsity Event COLUMBIA ON THE CHARLES Meets Harvard, Navy and Penn -- Seven Will Take Part in Dad Vail Competition | True | By Robert F. Kelley | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | C1B 414815 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/80145-auto-units-in-week-current-output-gains-over-last-week-and.html | 80,145 AUTO UNITS IN WEEK; Current Output Gains Over Last Week and Last Year | True | | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/locust-valley-estate-leased.html | Locust Valley Estate Leased | True | | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/quadruplets-9-celebrate.html | Quadruplets, 9, Celebrate | True | | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/hold-annual-outing-today.html | Hold Annual Outing Today | True | | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/congregation-is-limited-king-to-attend-service-at-small-hyde-park.html | CONGREGATION IS LIMITED; King to Attend Service at Small Hyde Park Church | True | | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/fashion-show-presented-styles-suitable-for-fair-worn-at-repeated.html | FASHION SHOW PRESENTED; Styles Suitable for Fair Worn at Repeated Displays | True | | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/bees-beat-pirates-with-hassett-star-his-firstinning-double-sends-in.html | BEES BEAT PIRATES WITH HASSETT STAR; His First-Inning Double Sends In Three Runs in 5-2 Game-- Fette Develops Sore Arm | True | | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/mayor-fights-fare-rise-by-bus-line-to-fair.html | Mayor Fights Fare Rise By Bus Line to Fair | True | | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/tour-gardens-in-village-1000-nature-lovers-inspect-plots-in-back.html | TOUR GARDENS IN VILLAGE; 1,000 Nature Lovers Inspect Plots in Back Yards | True | | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/princeton-netmen-win-swamp-dartmouth-80-for-third-victory-in-three.html | PRINCETON NETMEN WIN; Swamp Dartmouth, 8-0, for Third Victory in Three Days | True | Special to THE NEW YORK TIMES. | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/profit-rise-shown-by-standard-gas-1623798-in-quarter-against-773775.html | PROFIT RISE SHOWN BY STANDARD GAS; $1,623,798 in Quarter, Against $773,775 a Year Before | True | Special to THE NEW YORK TIMES. | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/mrs-william-piel-jr-has-son.html | Mrs. William Piel Jr. Has Son | True | | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/navy-commissions-a-new-destroyer-the-anderson-streamline-designed.html | NAVY COMMISSIONS A NEW DESTROYER; The Anderson, 'Stream-Line' Designed, Put Into Service at Yard in Brooklyn | True | | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/britain-works-out-new-russian-plan-spurred-by-critics-move-made.html | BRITAIN WORKS OUT NEW RUSSIAN PLAN; SPURRED BY CRITICS; Move Made After Chamberlain Is Assailed for His Failure to Push Through Agreement GESTURE TO REICH SEEN Prime Minister Is Conciliatory but Says Concessions Can't Lead to New Demands | True | By Ferdinand Kuhn Jr. Wireless To the New York Times. | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/the-bridge-again.html | THE BRIDGE AGAIN | True | | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/governor-cooper-at-fair-tennessee-executive-a-visitor-at-his-states.html | GOVERNOR COOPER AT FAIR; Tennessee Executive a Visitor at His State's Exhibit | True | | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/ship-brings-specimens-for-zoos.html | Ship Brings Specimens for Zoos | True | | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/booksellers-and-bottlenecks.html | BOOKSELLERS AND BOTTLENECKS | True | | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/envoy-of-bolivia-denies-fascist-tie-guachalla-assures-the-state.html | ENVOY OF BOLIVIA DENIES FASCIST TIE; Guachalla Assures the State Department of Country's Democratic Intentions COUNTERS SENATE FEARS Repudiates Stories of Links With 'the Totalitarian States of Europe' | True | Special to THE NEW YORK TIMES. | C1B 414815 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/amsterdam-market-dull.html | Amsterdam Market Dull | True | Wireless to THE NEW YORK TIMES. | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/movements-of-the-day.html | Movements of the Day | True | | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/deals-in-brooklyn-small-residential-parcels-in-many-sections-change.html | DEALS IN BROOKLYN; Small Residential Parcels in Many Sections Change Hands | True | | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/letters-to-the-times-politics-enters-the-fair-some-recent-speeches.html | Letters to The Times; Politics Enters the Fair Some Recent Speeches Held to Be Not in the Best of Taste | True | C.J.W. | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/tobacco-retailers-prefer-16cent-price-council-would-charge-17-cents.html | TOBACCO RETAILERS PREFER 16-CENT PRICE; Council Would Charge 17 Cents if City Cigarettee Tax Holds | True | | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/ross-h-maynard-jr-federal-reserve-bank-aide-33-was-middlebury.html | ROSS H. MAYNARD JR.; Federal Reserve Bank Aide, 33, Was Middlebury Graduate | True | Special to THE NEW YORK TIMES. | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/ap-sloans-salary-561311.html | A.P. Sloan's Salary $561,311 | True | | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/english-not-to-report-sold-by-cubs-he-informs-cards-he-will-retire.html | ENGLISH NOT TO REPORT; Sold by Cubs, He Informs Cards He Will Retire Voluntarily | True | | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/fallon-expected-to-turn-on-manton-codefendant-enters-not-guilty.html | FALLON EXPECTED TO TURN ON MANTON; Codefendant Enters Not Guilty Plea, but Reserves Right to Change His Mind HE CONFERS WITH CAHILL Ex-Jurist and Spector Deny the Charges of Conspiracy --Trial Starts Monday | True | | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/saegesser-home-first-oklahoma-city-driver-victor-in-midget-auto.html | SAEGESSER HOME FIRST; Oklahoma City Driver Victor in Midget Auto Race | True | | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/17578-exsoldiers-join-armys-minute-men.html | 17,578 Ex-Soldiers Join Army's 'Minute Men' | True | | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/jersey-proamateur-medal-goes-to-maurie-oconnor-and-cestone-they.html | Jersey Pro-Amateur Medal Goes To Maurie O'Connor and Cestone; They Post 65 to Beat Kinder and Whitehead by One Stroke as State Title Golf Tourney Starts at Shackamaxon | True | Special to THE NEW YORK TIMES. | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/oklahoma-paces-field-missouri-nebraska-close-behind-in-big-six.html | OKLAHOMA PACES FIELD; Missouri, Nebraska Close Behind in Big Six Track Meet | True | | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/wpa-saves-150000-here-field-office-for-park-projects-to-be-dropped.html | WPA SAVES $150,000 HERE; Field Office for Park Projects to Be Dropped in Test | True | | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/george-ramsey-partner-in-bank-member-of-investment-firm-of-lazard.html | GEORGE RAMSEY, PARTNER IN BANK; Member of Investment Firm of Lazard Freres & Co. Here Is Dead at 48 STUDIED TO BE ARCHITECT Served as Major in War and Became Vice President of Four Corporations | True | | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/women-urged-to-scan-legislation-that-may-restrict-their-interests.html | Women Urged to Scan Legislation That May Restrict Their Interests; Business and Professional Clubs' Leaders Warn Delegates at Albany Many Laws Infringe on 'Basic Rights' | True | By Kathleen McLaughlin Special To the New York Times. | C1B 414815 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/music-light-opera-festival.html | MUSIC; Light Opera Festival | True | | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/would-oust-alien-insane.html | Would Oust Alien Insane | True | Special to THE NEW YORK TIMES. | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/british-claim-device-foils-submarines-new-detector-is-said-to-make.html | BRITISH CLAIM DEVICE FOILS SUBMARINES; New Detector Is Said to Make Fleet Almost Impregnable | True | Special Cable to THE NEW YORK TIMES. | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/joe-mccarthy-on-fairs-card.html | Joe McCarthy on Fair's Card | True | | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/quake-alarms-chilean-town.html | Quake Alarms Chilean Town | True | | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/dr-oliver-leaves-johns-hopkins.html | Dr. Oliver Leaves Johns Hopkins | True | | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/city-college-gives-awards-to-rotc-1000-visitors-see-the-corps-stage.html | CITY COLLEGE GIVES AWARDS TO R.O.T.C.; 1,000 Visitors See the Corps Stage Its Manoeuvres in Lewisohn Stadium RIVALS PICKET THE FIELD Group Holds a Demonstration Against War--Police Keep It Orderly | True | | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/not-extortion-complainants.html | Not Extortion Complainants | True | | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/clevelands-nine-downs-newtown-lincoln-morris-and-curtis-are-among.html | CLEVELAND'S NINE DOWNS NEWTOWN; Lincoln, Morris and Curtis Are Among P.S.A.L. Victors --Other School Results | True | | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/st-johns-golf-victor-tops-villanova-63-for-seventh-triumph-of.html | ST. JOHN'S GOLF VICTOR; Tops Villanova, 6-3, for Seventh Triumph of Campaign | True | | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/forts-invincible-hitler-declares-chancellor-completes-6day.html | FORTS INVINCIBLE, HITLER DECLARES; Chancellor Completes 6-Day Inspection of 'West Wall'--Reich Security Stressed DEMOCRACY IS ASSAILED Goebbels Declares It 'Weak in the Chest,' Doubting Its Power 'in Decisive Hour' | True | By Otto D. Tolischus Wireless To the New York Times. | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/roller-skating-taught-in-schools-new-course-is-part-of-safety.html | ROLLER SKATING TAUGHT IN SCHOOLS; New Course Is Part of Safety Program Under Direction of 90 WPA Teachers | True | | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/dr-van-slyke-receives-the-gibbs-medal-for-his-work-in-physiological.html | Dr. Van Slyke Receives the Gibbs Medal For His Work in Physiological Chemistry | True | Special to THE NEW YORK TIMES. | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/conchita-keil-betrothed-she-will-be-married-to-franklin-s-day-of.html | CONCHITA KEIL BETROTHED; She Will Be Married to Franklin S. Day of Brooklyn | True | | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/six-hurt-in-bus-wreck-locked-brakes-are-blamed-for-accident-at.html | SIX HURT IN BUS WRECK; Locked Brakes Are Blamed for Accident at Harlam Hospital | True | | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/new-british-rayon-body-formed.html | New British Rayon Body Formed | True | Special Correspondence, THE NEW YORK TIMES. | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/limits-foreign-papers-reich-curbs-dealers-purchases-to-conserve.html | LIMITS FOREIGN PAPERS; Reich Curbs Dealers' Purchases to Conserve Exchange Funds | True | Wireless to THE NEW YORK TIMES. | C1B 414815 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/simpson-in-favor-of-social-reform-republican-leader-declares-1940.html | SIMPSON IN FAVOR OF SOCIAL REFORM; Republican Leader Declares 1940 Fight Must Be Aimed at Poor Administration PREDICTS PRIMARY STRIFE Urging Voters to Register, He Warns Principles Are More Vital Than Candidates | True | | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/chain-restaurant-for-kew-gardens-howard-johnson-firm-leases-site.html | CHAIN RESTAURANT FOR KEW GARDENS; Howard Johnson Firm Leases Site for $100,000 Building in Queens Boulevard WILL BE READY IN AUGUST Steel Scaffolding Concern Gets a One-Story Storage Plant in Long Island City | True | | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/newark-ad-club-elects.html | Newark Ad Club Elects | True | Special to THE NEW YORK TIMES. | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/events-today.html | EVENTS TODAY | True | | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/day-impressive-in-training.html | Day Impressive in Training | True | | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/europe-mail-hops-will-start-today-atlantic-service-will-begin-12.html | EUROPE MAIL HOPS WILL START TODAY; Atlantic Service Will Begin 12 Years After Lindbergh's Flight to Paris | True | | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/miss-ke-sullivan-honored-at-dinner-she-and-her-fiance-joseph-a.html | MISS K.E. SULLIVAN HONORED AT DINNER; She and Her Fiance, Joseph A. Meehan, Are Entertained by Genevieve Travers BETTY WAGNER A HOSTESS Mrs. Pierre S. du Pont, Allan Ryans and C.R. Moesers Also Have Guests | True | | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/circulation-down-in-bank-of-france-weekly-statement-discloses-a.html | CIRCULATION DOWN IN BANK OF FRANCE; Weekly Statement Discloses a Decrease of 1,609,000,000 Francs in Period DISCOUNTS ALSO DECLINE Drop of 813,000,000 Francs in Bills Is Reported--Reserve Ratio Up to 64.19% | True | | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/william-bowdens-have-daughter.html | William Bowdens Have Daughter | True | | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/state-insurance-auditor-guilty-in-fraud-admits-part-in-plot-that.html | State Insurance Auditor Guilty in Fraud; Admits Part in Plot That Reaped Millions | True | | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/melvin-e-coleman-of-associated-press-biographical-editor-for-last.html | MELVIN E. COLEMAN OF ASSOCIATED PRESS; Biographical Editor for Last Ten Years Dies in White Plains | True | | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/heads-bankers-group-js-baker-elected-chairman-of-advisory-council.html | HEADS BANKERS' GROUP; J.S. Baker Elected Chairman of Advisory Council Here | True | | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/miss-mary-a-golden-wed-in-south-orange-has-seven-attendants-at-her.html | MISS MARY A. GOLDEN WED IN SOUTH ORANGE; Has Seven Attendants at Her Marriage to Edward Moore | True | Special to THE NEW YORK TIMES. | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/leaders-of-state-to-greet-spellman-lehman-la-guardia-wagner-mead.html | LEADERS OF STATE TO GREET SPELLMAN; Lehman, La Guardia, Wagner, Mead and Smith to Attend Impressive Reception INSTALLATION ON TUESDAY Donahue Will Give Welcome of Clergy--Smith to Speak for Men of Archdiocese | True | | C1B 414815 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/acts-for-saratoga-park-lehman-signs-bill-permitting-shift-to.html | ACTS FOR SARATOGA PARK; Lehman Signs Bill Permitting Shift to Federal Jurisdiction | True | | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/parish-house-dedicated-trinity-chapel-to-use-building-as-community.html | PARISH HOUSE DEDICATED; Trinity Chapel to Use Building as Community Center | True | | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/philippine-isle-shaken-inhabitants-are-being-taken-from-verde-south.html | PHILIPPINE ISLE SHAKEN; Inhabitants Are Being Taken From Verde, South of Manila | True | | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/buffalo-extends-night-games.html | Buffalo Extends Night Games | True | | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/tufts-6-williams-0.html | Tufts 6, Williams 0 | True | Special to THE NEW YORK TIMES. | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/belmont-park-chart.html | BELMONT PARK CHART | True | | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/nova-works-outdoors-engages-two-sparring-partners-in-drill-for-baer.html | NOVA WORKS OUTDOORS; Engages Two Sparring Partners in Drill for Baer Bout | True | | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/13-pickets-seized-parading-at-fair-patrol-wagon-at-exposition-used.html | 13 PICKETS SEIZED PARADING AT FAIR; Patrol Wagon at Exposition Used for First Time After Row at Restaurant PLACARDS ADORN LAPELS Signs on Shirts Also Proclaim Strike--Men Arrested on Refusal to Leave Grounds | True | | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/child-born-at-ottawa-as-king-and-queen-pass.html | Child Born at Ottawa As King and Queen Pass | True | | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/cushman-newhall-former-insurance-broker-dies-in-philadelphia-at-60.html | CUSHMAN NEWHALL; Former Insurance Broker Dies in Philadelphia at 60 | True | Special to THE NEW YORK TIMES. | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/coal-accord-extended-anthracite-agreement-retained-again-as-talks.html | COAL ACCORD EXTENDED; Anthracite Agreement Retained Again as Talks Go On | True | | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/schulte-to-push-added-lines.html | Schulte to Push Added Lines | True | | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/coach-hillman-is-honored.html | Coach Hillman Is Honored | True | | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/ickess-son-indicts-13-action-result-of-first-assignment-as-cahills.html | ICKESS SON INDICTS 13; Action Result of First Assignment as Cahill's Aide | True | | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/harlan-idle-to-get-government-food-surplus-supplies-including.html | HARLAN IDLE TO GET GOVERNMENT FOOD; Surplus Supplies, Including Grapefruit, Are Being Sent to County--Miner Is Shot | True | By Kenneth Campbell Special To the New York Times. | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/league-gets-tucker-library.html | League Gets Tucker Library | True | | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/franco-reviews-150000-troops-rain-mars-5hour-madrid-parade-may-28.html | Franco Reviews 150,000 Troops; Rain Mars 5-Hour Madrid Parade; May 28 Is Tentatively Set for Departure of Italians and Germans--Spanish Soldiers Subject to Call for Reconstruction Tasks | True | By William P. Carney Wireless To the New York Times. | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/bulgarians-anger-at-rumania-rises-reports-of-reprisals-against.html | BULGARIANS' ANGER AT RUMANIA RISES; Reports of Reprisals Against Families of Fugitives Add to Indignation in Sofia BALKAN MINISTERS MEET Yugoslav and Rumanian Are Expected to Discuss Common Defensive Front | True | Wireless to THE NEW YORK TIMES. | C1B 414815 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/f-von-schulenberg-german-general-73-count-chief-of-staff-to-crown.html | F. VON SCHULENBERG, GERMAN GENERAL, 73; Count, Chief of Staff to Crown Prince's Army, Is Dead | True | Wireless to THE NEW YORK TIMES. | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/yen-value-topped-by-chinese-dollar-on-shanghai-mart-japanese-loss.html | YEN VALUE TOPPED BY CHINESE DOLLAR ON SHANGHAI MART; Japanese Loss of Face at Amoy Reflected in Exchange Slump --Economies Are Urged AMUSEMENTS TO SUFFER Police Detain 150 Chinese in Settlement Drive--Britain Joins U.S. Rebuff to Tokyo | True | By Hallett Abend Wireless To the New York Times. | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/boston-alumni-dine-here-dr-dl-marsh-reports-on-universitys-3000000.html | BOSTON ALUMNI DINE HERE; Dr. D.L. Marsh Reports on University's $3,000,000 Drive | True | | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/curb-is-advocated-on-perilous-cargo-port-official-says-regulation.html | CURB IS ADVOCATED ON PERILOUS CARGO; Port Official Says Regulation Is Needed to Prevent Danger From Munitions CITES RECENT SHIPMENTS Bombs With Fuses Attached Sent From Here Recently, Steamship Men Hear | True | | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/inquiry-on-la-guardia-demanded-in-house-barry-cites-talk-on-soviet.html | Inquiry on La Guardia Demanded in House; Barry Cites Talk on Soviet at World's Fair | True | | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/blackout-in-hawaii-foils-enemy-fliers-invaders-are-repelled-in.html | BLACKOUT IN HAWAII FOILS 'ENEMY' FLIERS; 'Invaders' Are Repelled in First Phase of Army's War Game | True | | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/arrival-of-buyers-offerings-to-buyers.html | ARRIVAL OF BUYERS; Offerings to Buyers | True | | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/3-us-cruisers-in-chile-crowds-in-valparaiso-cheer-the-american.html | 3 U.S. CRUISERS IN CHILE; Crowds in Valparaiso Cheer the American Vessels | True | Special to THE NEW YORK TIMES. | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/votes-merritt-road-toll-connecticut-legislature-acts-to-finance.html | VOTES MERRITT ROAD TOLL; Connecticut Legislature Acts to Finance Extension | True | | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/moore-to-be-regular-in-dodgers-outfield-durocher-plans-to-use-rosen.html | MOORE TO BE REGULAR IN DODGERS' OUTFIELD; Durocher Plans to Use Rosen and Stainback in Center | True | Special to THE NEW YORK TIMES. | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/fay-to-be-honored-at-dinner.html | Fay to Be Honored at Dinner | True | | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/children-to-meet-in-cathedral-nave-procession-of-1700-choristers-to.html | CHILDREN TO MEET IN CATHEDRAL NAVE; Procession of 1,700 Choristers to Precede Service in New Section of St. John's BREAKFAST FOR CATHOLICS Electrical Workers Will Hear Mulrooney--Synagogue Plans to Honor Its President | True | By Rachel K. McDowell | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/heads-rotary-district-174.html | Heads Rotary District 174 | True | Special to THE NEW YORK TIMES. | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/guilty-in-badmoney-plot-three-of-eleven-in-indicted-ring-are.html | GUILTY IN BAD-MONEY PLOT; Three of Eleven in Indicted Ring Are Convicted | True | | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/gumbert-aided-by-5run-outburst-pitches-115-victory-over-the-cubs.html | Gumbert, Aided by 5-Run Outburst, Pitches 11-5 Victory Over the Cubs; Misplay by Leiber Touches Off Explosion in Second, but Ex-Giant Later Hits a Homer and Two Singles--New York Now Sixth | True | By John Drebinger Special To the New York Times. | C1B 414815 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/liverpools-cotton-week-british-stocks-and-imports-are-lower.html | LIVERPOOL'S COTTON WEEK; British Stocks and Imports Are Lower | True | | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/lowgoal-polo-games-set.html | Low-Goal Polo Games Set | True | | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/traders-to-hear-hopkins-secretary-to-speak-on-thursday-at-world.html | TRADERS TO HEAR HOPKINS; Secretary to Speak on Thursday at World Trade Dinner | True | | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/state-dinner-given-for-king-and-queen-brilliant-assemblage.html | STATE DINNER GIVEN FOR KING AND QUEEN; Brilliant Assemblage Surrounds Them in Rideau Hall | True | | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/finns-bare-pact-reply-explain-no-threat-is-foreseen-thank-germany.html | FINNS BARE PACT REPLY; Explain No Threat Is Foreseen -- Thank Germany for Interest | True | Wireless to THE NEW YORK TIMES. | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/roosevelt-lauded-by-textile-union-program-of-freedom-peace-and.html | ROOSEVELT LAUDED BY TEXTILE UNION; 'Program of Freedom, Peace and Prosperity' Praised at Philadelphia Session RIEVE NAMED PRESIDENT Mayor Hague Is Criticized and Murphy Is Urged to Enforce Bill of Rights | True | By Louis Stark Special To the New York Times. | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/entry-of-trojan-squad-assured-in-ic-4a-meet.html | Entry of Trojan Squad Assured in I.C. 4-A. Meet | True | | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/fined-in-cigarette-stamp-case.html | Fined in Cigarette Stamp Case | True | | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/brooklyn-college-wins-takes-last-tennis-match-to-top-montclair.html | BROOKLYN COLLEGE WINS; Takes Last Tennis Match to Top Montclair Teachers, 5-4 | True | | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/republicans-lose-trade-pact-fight-house-votes-down-attempt-to.html | REPUBLICANS LOSE TRADE PACT FIGHT; House Votes Down Attempt to Curtail Fund to Finance Hull's Treaty Program $225,000 ITEM INVOLVED Minority Also Defeated in Its Attempt to Curtail Money for Upkeep of 4 Embassies | True | Special to THE NEW YORK TIMES. | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/miss-glutting-is-first-scores-79-to-win-golf-tourney-at-the.html | MISS GLUTTING IS FIRST; Scores 79 to Win Golf Tourney at the Forsgate C. C. | True | Special to THE NEW YORK TIMES. | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/ottawas-greeting-is-like-old-times-king-and-queen-are-borne-in.html | OTTAWA'S GREETING IS LIKE OLD TIMES; King and Queen Are Borne in Horse-Drawn Landau to Government House 10,000 CHILDREN SING Boy Scouts From New York Help Keep Order in Long Parade in Capital | True | By John MacCormac Special To the New York Times. | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/houston-volley-ball-victor.html | Houston Volley Ball Victor | True | | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/wendel-loses-on-appeal-circuit-court-denies-his-450000-suit-against.html | WENDEL LOSES ON APPEAL; Circuit Court Denies His $450,000 Suit Against Hoffman | True | Special to THE NEW YORK TIMES. | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/shipping-and-mails-all-hours-given-in-daylight-saving-time.html | SHIPPING AND MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/westchester-route-set-traffic-will-be-barred-as-king-drives-to-hyde.html | WESTCHESTER ROUTE SET; Traffic Will Be Barred as King Drives to Hyde Park | True | Special to THE NEW YORK TIMES. | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/new-baseball-stamp.html | NEW BASEBALL STAMP | True | | C1B 414815 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/the-screen-the-kid-from-kokomo-with-wayne-morris-and-pat-obrien.html | THE SCREEN; 'The Kid From Kokomo,' With Wayne Morris and Pat O'Brien, Opens at Strand--3 New Foreign Films | True | By Frank S. Nugent | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/pratt-school-art-show-on.html | Pratt School Art Show On | True | | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/wood-field-and-stream-weakfish-catches-indicated.html | Wood, Field and Stream; Weakfish Catches Indicated | True | By Raymond R. Camp | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/townsend-plan-vote-forecast-in-house-after-predicted-defeat-leaders.html | TOWNSON PLAN VOTE FORECAST IN HOUSE; After Predicted Defeat Leaders World Consider Social Security | True | | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/two-matches-to-yale-eli-varsity-cub-tennis-teams-triumph-over.html | TWO MATCHES TO YALE; Eli Varsity, Cub Tennis Teams Triumph Over Cornell | True | Special to THE NEW YORK TIMES. | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/15910000-of-gold-comes-here-in-day-receipts-in-week-ended-on-may-12.html | $15,910,000 OF GOLD COMES HERE IN DAY; Receipts in Week Ended on May 12 Put at $160,319,093 | True | | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/norwegians-tie-danish-eleven.html | Norwegians Tie Danish Eleven | True | | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/troth-made-known-miss-patricia-squire-a-prospective-bride.html | TROTH MADE KNOWN; MISS PATRICIA SQUIRE A PROSPECTIVE BRIDE | True | Times Studio | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/seattle-reporter-is-ordered-jailed-held-in-contempt-of-grand-jury.html | SEATTLE REPORTER IS ORDERED JAILED; Held in Contempt of Grand Jury and Court at Olympia | True | | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/500-picket-standard-oil-union-seamen-march-outside-rca-building-at.html | 500 PICKET STANDARD OIL; Union Seamen March Outside R.C.A. Building at Noon Hour | True | | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/cuba-marks-marti-anniversary.html | Cuba Marks Marti Anniversary | True | Wireless to THE NEW YORK TIMES. | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/irvington-house-gets-data-on-discovery-doctor-tells-of.html | IRVINGTON HOUSE GETS DATA ON DISCOVERY; Doctor Tells of Micro-Organism Linked to Rheumatic Fever | True | | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/article-2-no-title.html | Article 2 -- No Title | True | Times Wide World | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/hitlers-pacts.html | HITLER'S PACTS | True | | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/big-drydock-here-loses-in-senate-50000000-navy-authorization-bill.html | BIG DRYDOCK HERE LOSES IN SENATE; $50,000,000 Navy Authorization Bill Allots $2,545,000 to Expand Boston Facilities MARE ISLAND ANNEX VOTED President's Court Manager Plan Is Approved and Leiserson Confirmed to NLRB | True | Special to THE NEW YORK TIMES. | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/cheer-in-amusement-area-plans-for-gala-review-tonight-bring-out.html | CHEER IN AMUSEMENT AREA; Plans for Gala Review Tonight Bring Out Optimism | True | | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/dr-charles-h-mayo-ill-noted-surgeon-77-is-stricken-with-pneumonia.html | DR. CHARLES H. MAYO ILL; Noted Surgeon, 77, Is Stricken With Pneumonia in Chicago | True | | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/june-peterson-married-becomes-bride-in-cranford-nj-of-leonard-c.html | JUNE PETERSON MARRIED; Becomes Bride in Cranford, N.J., of Leonard C. Marsac | True | Special to THE NEW YORK TIMES. | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/fake-amen-aide-pleads-guilty.html | Fake Amen Aide Pleads Guilty | True | | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/track-leadership-to-ri-state-team-rams-have-12-qualifiers-at-new.html | TRACK LEADERSHIP TO R.I. STATE TEAM; Rams Have 12 Qualifiers at New England Meet-- Clapp of Brown Is Day's Star | True | | C1B 414815 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/more-efficiency-in-ads-suggested-with-aid-of-research-cost-of.html | MORE EFFICIENCY IN ADS SUGGESTED; With Aid of Research, Cost of Distribution Can Be Cut 5%, Kobak Holds SEES BETTER DATA NEEDED He Tells Marketing Group Both Buyers and Media Share the Blame | True | Special to THE NEW YORK TIMES. | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/letters-to-the-sports-editor-offensive-paternalism-racing-officials.html | Letters to the Sports Editor; 'OFFENSIVE PATERNALISM' Racing Officials' Ideas on High Admission Fees Are So Viewed | True | KENNETH C. CRAIN. | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/maps-of-varied-kinds-make-novel-exhibit-geographical-society-opens.html | MAPS OF VARIED KINDS MAKE NOVEL EXHIBIT; Geographical Society Opens Show at Its House Here | True | | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/topics-in-wall-street-markets-and-news.html | TOPICS IN WALL STREET; Markets and News | True | | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/auto-parking-lot-leased.html | Auto Parking Lot Leased | True | | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/tour-of-mussolini-shows-popularity-his-piedmont-visit-near-close-is.html | TOUR OF MUSSOLINI SHOWS POPULARITY; His Piedmont Visit, Near Close, Is Held Personal Triumph-- He Visits 'Autarchic' Area REICH PACT TEXT AWAITED Simple Treaty Covering All Contingencies, Not Specifying Any, Is Expected | True | By Herbert L. Matthews Wireless To the New York Times. | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/dartmouth-gains-final-beats-yale-golfers-63-in-golf-divisional.html | DARTMOUTH GAINS FINAL; Beats Yale Golfers, 6-3, in Golf Divisional Play-Off | True | Special to THE NEW YORK TIMES. | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/ottawa-program-includes-laying-of-cornerstone.html | Ottawa Program Includes Laying of Cornerstone | True | Special to THE NEW YORK TIMES. | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/books-of-the-times-vincent-bruns-novel-masquerade.html | BOOKS OF THE TIMES; Vincent Brun's Novel, "Masquerade" | True | By Charles Poore. | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/air-explorer-returns-wf-eddy-back-from-2year-trip-through-new.html | AIR EXPLORER RETURNS; W.F. Eddy Back From 2-Year Trip Through New Guinea | True | | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/iowa-state-stars-to-turn-pro.html | Iowa State Stars to Turn Pro | True | | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/daughter-to-george-meneelys.html | Daughter to George Meneelys | True | | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/east-drive-bids-opened.html | East Drive Bids Opened | True | | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/new-york-fund-gifts-reach-2072895-organization-day-to-be-marked-at.html | NEW YORK FUND GIFTS REACH $2,072,895; Organization Day to Be Marked at World's Fair Friday | True | | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/lindbergh-amiable-tool-in-lloyd-georges-opinion.html | Lindbergh 'Amiable Tool' In Lloyd George's Opinion | True | | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/visit-financial-district.html | Visit Financial District | True | | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/art-nets-13012-at-auction.html | Art Nets $13,012 at Auction | True | | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/beatrice-j-moore-bride-of-fb-chase-wellesley-alumna-and-graduate-of.html | BEATRICE J. MOORE BRIDE OF F.B. CHASE; Wellesley Alumna and Graduate of Yale Wed in New Canaan | True | Photo by Bachrach | C1B 414815 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/581-ending-studies-at-naval-academy-class-one-of-the-largest-to.html | 581 ENDING STUDIES AT NAVAL ACADEMY; Class, One of the Largest to Complete Course, Begins June Week Friday DEDICATIONS ON PROGRAM New Museum Building Will Be Opened for Inspection of Historical Collection | True | Special to THE NEW YORK TIMES. | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/drexel-coach-resigns.html | Drexel Coach Resigns | True | | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/1620424-farmers-back-aaa-program-for-1939.html | 1,620,424 Farmers Back AAA Program for 1939 | True | Special to THE NEW YORK TIMES. | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/lehman-approves-end-of-el-lines-signs-bills-opening-way-for.html | LEHMAN APPROVES END OF 'EL' LINES; Signs Bills Opening Way for Demolition of 2d and 9th Avenue Routes PART OF LA GUARDIA PLAN Measures Removing Minor Obstacles to Transit Unification Also Sanctioned | True | Special to THE NEW YORK TIMES. | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/marble-hill-faces-new-lyons-threat-bronx-fuehrer-seizes-upon-taxing.html | MARBLE HILL FACES NEW LYONS THREAT; Bronx Fuehrer Seizes Upon Taxing Power in Attempt to Force Anschluss 13 NOW PAYING 'TRIBUTE' Discovery That Group on the 'Border' Pays Lower Levy Is Latest Diplomatic Move | True | | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/book-firms-cashier-denies-80000-theft-missing-employe-of-literary.html | BOOK FIRM'S CASHIER DENIES $80,000 THEFT; Missing Employe of Literary Guild Surrenders in Nassau | True | Special to THE NEW YORK TIMES. | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/brokers-to-play-golf-curb-members-and-partners-plan-joint.html | BROKERS TO PLAY GOLF; Curb Members and Partners Plan Joint Tournament | True | | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/bond-prices-firm-trading-quickens-improvement-is-general-on-the.html | BOND PRICES FIRM, TRADING QUICKENS; Improvement Is General on the Stock Exchange, With Gains Up to 2 Points | True | | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/cottonmill-rate-fails-to-rise-seasonally-cloth-sales-improve.html | Cotton-Mill Rate Fails to Rise Seasonally; Cloth Sales Improve; Business Index Off | True | | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/de-lamater-tells-of-moseley-rebuff-reveals-letter-to-the-retired.html | DE LAMATER TELLS OF MOSELEY REBUFF; Reveals Letter to the Retired General Asking Him to Meet Lewis L. Strauss REPLY HELD ANTI-SEMITIC Refusal to Meet Kuhn, Loeb Banker Said to Contain 'Harsh Statements' as to Jews | True | | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/son-born-to-robert-garlocks.html | Son Born to Robert Garlocks | True | | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/us-government-and-agency-bonds.html | U.S. GOVERNMENT AND AGENCY BONDS | True | | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/screen-news-here-and-in-hollywood-madeleine-carroll-to-be-seen-in.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Madeleine Carroll to Be Seen in Feature Role in 'Safari' at Paramount Studio 'BLIND ALLEY' HERE TODAY Morris, Bellamy, Ann Dvorak in the Globe Feature--New Swedish Comedy Tomorrow | True | By Douglas W. Churchill Special To the New York Times. | C1B 414815 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/caution-is-eased-in-stores-buying-merchants-ordering-ninety-days.html | CAUTION IS EASED IN STORES' BUYING; Merchants Ordering Ninety Days Ahead as Retail Activity Gains WHOLESALE TRADE BRISK Heavy Volume on Consumers' Seasonal Needs Brings Good Reorders | True | | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/state-labor-board-is-reversed-stork-club-upheld-in-ousting-of-9.html | State Labor Board Is Reversed; Stork Club Upheld in Ousting of 9; 3-to-2 Appellate Division Decision Gives First Setback, Voiding $30,000 Pay Grant-- Company-Union Charge Denied | True | | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/republican-junta-hedging-on-dewey-elder-leaders-at-capital-plan-to.html | REPUBLICAN JUNTA HEDGING ON DEWEY; Elder Leaders at Capital Plan to Obtain the Balance of Power at Convention | True | Special to THE NEW YORK TIMES. | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/newark-turns-back-orioles-in-ninth-21-chartaks-single-with-two-out.html | NEWARK TURNS BACK ORIOLES IN NINTH, 2-1; Chartak's Single With Two Out Gives Victory to Bears | True | | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/bendix-home-debentures-sold.html | Bendix Home Debentures Sold | True | | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/heads-national-refining-co.html | Heads National Refining Co. | True | | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/96000000-bank-merger-charlotte-nc-nationals-board-favors-wachovia.html | $96,000,000 BANK MERGER; Charlotte (N.C.) National's Board Favors Wachovia Deal | True | Special to THE NEW YORK TIMES. | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/garment-guild-plans-outing.html | Garment Guild Plans Outing | True | | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/liquidation-is-planned-cleveland-buffalo-transit-calls-stockholders.html | LIQUIDATION IS PLANNED; Cleveland & Buffalo Transit Calls Stockholders Meeting | True | | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/books-published-today.html | Books Published Today | True | | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/yale-defeats-columbia-and-harvard-downs-penn-in-league-baseball.html | Yale Defeats Columbia and Harvard Downs Penn in League Baseball Games; ELI RALLY IN NINTH SUBDUES LIONS, 8-7 Loveday Counts on a Fly to Give Yale League Victory Over Columbia Nine HARVARD REMAINS IN LEAD Two Runs in Eighth Decide, 10-8, After Penn Deadlocks Score-- Lupien Stars | True | Special to THE NEW YORK TIMES. | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/aids-medical-eye-study-herbert-pulitzer-sends-african-animal.html | AIDS MEDICAL EYE STUDY; Herbert Pulitzer Sends African Animal Specimens to Washington | True | Special to THE NEW YORK TIMES. | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/fighting-fox-heads-a-field-of-ten-named-for-metropolitan-handicap.html | Fighting Fox Heads a Field of Ten Named for Metropolitan Handicap Today; KEEN RACE LOOMS AT BELMONT PARK Fighting Fox and Jacola Will Draw Heavy Support for Historic Mile Test BILL FARNSWORTH VICTOR Legenda Second and At Play Third in Elmhurst Purse-- By the Sword Wins Chase | True | By Bryan Field | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/84343-earnings-in-quarter-shown-emporium-capwell-corporations.html | $84,343 EARNINGS IN QUARTER SHOWN; Emporium Capwell Corporation's Profit Equals 20c aShare; 17c Year BeforeOTHER COMPANIES REPORTOperating Results for VariousPeriods Announced WithComparable Figures | True | | C1B 414815 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/athletics-halt-tigers-chubby-deans-pinch-2bagger-marks-victory-by.html | ATHLETICS HALT TIGERS; Chubby Dean's Pinch 2-Bagger Marks Victory by 11-6 | True | | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/child-to-e-tremain-bradleys.html | Child to E. Tremain Bradleys | True | | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/stores-want-scotch-lifted-15c-a-fifth-assert-plan-for-10cent-rise.html | STORES WANT SCOTCH LIFTED 15c A FIFTH; Assert Plan for 10-Cent Rise to Cover Tax Cuts Mark-Up | True | | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/afl-heads-push-for-law-revision-council-says-labor-act-faces.html | A.F.L. HEADS PUSH FOR LAW REVISION; Council Says Labor Act Faces 'Probable Obliteration' if Not Promptly Changed OPPOSES IDLE TAX CUT It Also Urges Continuance of the La Follette Civil Liberties Investigation | True | Special to THE NEW YORK TIMES. | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/republicans-balk-inquiry-at-albany-9-state-senators-defy-leaders.html | REPUBLICANS BALK INQUIRY AT ALBANY; 9 State Senators Defy Leaders and Vote Against Investigation Urged by Dewey JAECKLE LETTER IS FUTILE Phone Talk Between New York District Attorney and Hanley Also Proves Vain | True | Special to THE NEW YORK TIMES. | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/rea-allots-325000-in-state.html | REA Allots $325,000 in State | True | | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/kentucky-guards-border-to-bar-communists-reported-heading-for.html | Kentucky Guards Border to Bar Communists Reported Heading for Harlan Strife Area | True | | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/dividend-news-mesta-machine.html | DIVIDEND NEWS; Mesta Machine | True | | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/drukman-murder-to-be-sifted-again-amen-indicates-new-move-in.html | DRUKMAN MURDER TO BE SIFTED AGAIN; Amen Indicates New Move in Indictment of Juror Who Served in Todd Inquiry HELD ON PERJURY CHARGE Martin's Request to Inspect Minutes of Jury That Indicted Him Denied by McCurn | True | | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/vp-conroy-elected-twa-traffic-chief-5-directors-of-airline-resign.html | V.P. CONROY ELECTED T.W.A. TRAFFIC CHIEF; 5 Directors of Airline Resign at Reorganization Meeting | True | | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/ruffing-checks-white-sox-as-yanks-take-ninth-in-row-giants-crush.html | Ruffing Checks White Sox as Yanks Take Ninth in Row; Giants Crush Cubs; YANKS TRIUMPH, 4-2, WITH 3 RUNS IN 8TH Gallagher's Triple, Hits by Gordon and Ruffing Mark Drive Against White Sox BROWN GOES IN FOR SMITH Wild Streak Nullifies Latter's Fine Hurling--Sylvestri Gets Homer in Ninth | True | By Arthur J. Daley | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/rev-hb-grose-87-minister-56-years-editor-of-missions-a-baptist.html | REV. H.B. GROSE, 87, MINISTER 56 YEARS; Editor of Missions, a Baptist Publication, 1914 to 1932, Dies in Waltham, Mass. ONCE COLLEGE PROFESSOR Taught History at University of Chicago--Was Leader in Christian Endeavor Group | True | Special to THE NEW YORK TIMES. | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/confidence-in-courts-is-feared-imperiled-mitchell-says-mode-of.html | CONFIDENCE IN COURTS IS FEARED IMPERILED; Mitchell Says Mode of Naming Judges Must Be Revised | True | | C1B 414815 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/rutherfurd-sweeny-riddell-and-tailer-gain-garden-city-gold.html | Rutherfurd, Sweeny, Riddell and Tailer Gain Garden City Gold Semi-Finals; TAILER ELIMINATES POTTER, SCHEFTEL Medalist Victor After Being Down in Both Matches--He Faces Riddell Today RUTHERFURD TOPS PICOLI Triumphs on Nineteenth Hole -- Sweeny Wins With Rally on Garden City Links | True | By William D. Richardson Special To the New York Times. | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/scrap-iron-down-50-cents-price-drops-in-buffalocold-steel-bars-off.html | SCRAP IRON DOWN 50 CENTS; Price Drops in Buffalo--Cold Steel Bars Off $1 a Ton | True | | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/argentine-cruiser-joins-ships-in-port-argentine-training-ship-here.html | ARGENTINE CRUISER JOINS SHIPS IN PORT; ARGENTINE TRAINING SHIP HERE FOR THE WORLD'S FAIR | True | | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/business-records.html | BUSINESS RECORDS | True | | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/us-jews-appeal-to-british-people-zionist-and-other-groups-make.html | U.S. JEWS APPEAL TO BRITISH PEOPLE; Zionist and Other Groups Make Pleas for Fulfillment of the Balfour Declaration WHITE PAPER IS ANALYZED Women Ask Roosevelt to Act --Mass Meeting to Be Held in Hippodrome Tomorrow | True | | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/king-signs-ratifications-united-states-trade-pact-and-a-boundary.html | KING SIGNS RATIFICATIONS; United States Trade Pact and a Boundary Treaty Among Measures | True | | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/wins-columbia-award-ws-brown-takes-architectural-fellowship-in.html | WINS COLUMBIA AWARD; W.S. Brown Takes Architectural Fellowship in Design Contest | True | | C1B 414815 |
| 1939-05-20 | 1939-05-20 | https://www.nytimes.com/1939/05/20/archives/jews-in-palestine-warned-of-force-british-general-tells-leaders.html | JEWS IN PALESTINE WARNED OF FORCE; British General Tells Leaders Violence Will Be Crushed--Passive Resistance Begun | True | By Joseph M. Levy Wireless To the New York Times. | C1B 414815 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/actors-back-poppy-sale.html | Actors Back Poppy Sale | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/advises-modernization-broker-sees-increased-earnings-in-renovated.html | ADVISES MODERNIZATION; Broker Sees Increased Earnings in Renovated Properties | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/4000-take-pr-test-seek-1200-jobs-as-canvassers-in-fall-election.html | 4,000 TAKE 'P.R.' TEST; Seek 1,200 Jobs as Canvassers in Fall Election | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/miss-lehman-injured-governors-daughter-has-mishap-at-vassar-horse.html | MISS LEHMAN INJURED; Governor's Daughter Has Mishap at Vassar Horse Show | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/tournament-play-attracts-long-island-women-golfers-younger-married.html | Tournament Play Attracts Long Island Women Golfers; Younger Married Group and Post-Debutantes of the North and South Shores Participate | True | Morgan Photos | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/mrs-william-h-ammon-three-times-head-of-jersey-branch-of-shutin.html | MRS. WILLIAM H. AMMON; Three Times Head of Jersey Branch of Shut-In Society | True | Special to THE NEW YORK TIMES. | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/financial-markets-stocks-continue-to-improve-in-short-session-as.html | FINANCIAL MARKETS; Stocks Continue to Improve in Short Session as Turnover Increases--Treasury Bonds Again Weak | True | | B 415424 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/yale-tops-princeton-113-scores-in-every-period-of-polo-game-cut.html | YALE TOPS PRINCETON, 11-3; Scores in Every Period of Polo Game Cut Short by Rain | True | Special to THE NEW YORK TIMES. | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/a-tempest-in-a-teapot-over-royal-garden-fete-some-of-the-washington.html | A TEMPEST IN A TEAPOT OVER ROYAL GARDEN FETE; Some of the Washington Elect Feel That They Have Been Slighted and Are Making Their Anguish Known NOT ALL COULD BE INVITED | True | By Arthur Krock | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/article-1-no-title.html | Article 1 -- No Title | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/nudists-barred-in-north-carolina.html | Nudists Barred in North Carolina | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/german-attention-now-on-east-forts-new-defense-system-called-a.html | GERMAN ATTENTION NOW ON EAST FORTS; New Defense System Called a Warning to Poles Who Talk of Attacks on Reich VALUE OF FLEET STRESSED Raeder Takes Exception With View That Modern Wars Are Decided on the Land Crack Regiment Formed Ciano to Arrive Today Fleet Held Vital in War | True | Wireless to THE NEW YORK TIMES. | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/musicians-delegates-dine.html | Musicians' Delegates Dine | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/cooper-union-adds-new-study.html | Cooper Union Adds New Study | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/labor-bureaus-index-of-prices-advances-764-on-may-13-against-761.html | LABOR BUREAU'S INDEX OF PRICES ADVANCES; 76.4 on May 13, Against 76.1 May 6 and 77.8 Year Before | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/old-new-england.html | Old New England | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/1700-children-aid-foreign-missions-march-into-cathedral-of-st-john.html | 1,700 CHILDREN AID FOREIGN MISSIONS; March Into Cathedral of St. John to Put Offering of $23,760 Upon Altar GIFT OF SUNDAY SCHOOLS 2,000 Others Join Those From Choirs of New York Diocese in Singing the Hymns Scarsdale Group Leads | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/two-games-at-mercersburg.html | Two Games at Mercersburg | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/32-mining-students-here-montana-school-seniors-mark-their-states.html | 32 MINING STUDENTS HERE; Montana School Seniors Mark Their State's Jubilee | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/200-needy-invited-to-meet-king.html | 200 Needy Invited to Meet King | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/building-quivers-as-jitterbugs-vie-brittany-on-exhibit-at-worlds.html | BUILDING QUIVERS AS JITTERBUGS VIE; BRITTANY ON EXHIBIT AT WORLD'S FAIR | True | Towse | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/gossip-of-the-rialto-mr-saroyan-putters-around-for-a-week-the.html | GOSSIP OF THE RIALTO; Mr. Saroyan Putters Around for a Week; The Result--One New Play | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/demonstration-hails-vote-on-housing-bill-meeting-to-demand-passage.html | DEMONSTRATION HAILS VOTE ON HOUSING BILL; Meeting to Demand Passage Turns Into Celebration | True | | B 415424 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/new-york-police-on-top-take-interstate-pistol-shoot-with-a-record.html | NEW YORK POLICE ON TOP; Take Interstate Pistol Shoot With a Record 1,491 | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/bill-of-rights-hailed-federal-bar-group-holds-dinner-at-the-worlds.html | BILL OF RIGHTS HAILED; Federal Bar Group Holds Dinner at the World's Fair | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/young-artists-to-parade.html | Young Artists to Parade | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/finds-average-low-in-pay-of-teachers-report-of-survey-issued-by-nea.html | FINDS AVERAGE LOW IN PAY OF TEACHERS; Report of Survey, Issued by N.E.A., Declares Rural Schools Need Federal Aid REPLIES COME FROM 11,298 Questionnaire Said to Show Poor Social, Cultural and Economic Status Federal Aid Is Sought Finds Teachers Have Dependents | True | Special to THE NEW YORK TIMES. | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/henry-alloway-82-noted-writer-dies-former-financial-editor-of-the.html | HENRY ALLOWAY, 82, NOTED WRITER, DIES; Former Financial Editor of The New York Times Stricken Suddenly at His Home OWNER OF THREE PAPERS Times Acquired by Adolph S. Ochs on His Suggestion-- Career Lasted Six Decades Brought Financiers Together Urged Purchase of The Times | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/plot-to-kill-benes-reported-in-paris-plan-hatched-in-prague-called.html | PLOT TO KILL BENES REPORTED IN PARIS; Plan Hatched in Prague Called for Sending a Man to United States From Europe DANGER IS HELD AVERTED Osusky Is Said to Have Turned Over to French and American Police All Information | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/paris-talks-raise-democracies-hope-for-soviet-accord-french-think.html | PARIS TALKS RAISE DEMOCRACIES' HOPE FOR SOVIET ACCORD; French Think an Agreement at Geneva by Tuesday Possible After Parley With Halifax MOSCOW ENVOY CALLED IN France Bases Plan on Form of Her Treaty With Russia-- London Still Has Doubts Stronger Hopes for Formula PARIS HOPES RISE FOR SOVIET ACCORD POLAND, RUMANIA QUERIED Britain Hopes They Will Drop Russian Pact Objections | True | By P.j. Philip Wireless To the New York Times. | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/joseph-carr-dies-leader-in-sports-organizer-and-president-of-the.html | JOSEPH CARR DIES; LEADER IN SPORTS; Organizer and President of the National Professional Football League BASKETBALL GROUP HEAD Introduced That Sport Into Garden Here--Interested in Baseball Clubs Managed Ball Club as Boy | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/wildwood-high-in-front.html | Wildwood High in Front | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/lawrenceville-host-to-alumnus-of-93-herbert-drake-who-was-graduated.html | LAWRENCEVILLE HOST TO ALUMNUS OF 93; Herbert Drake, Who Was Graduated in '64, Back for Reunion | True | Special to THE NEW YORK TIMES. | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/motors-and-motor-men-dodge-truck-dealer-drive-graham-ends-thirtieth.html | MOTORS AND MOTOR MEN; Dodge Truck Dealer Drive Graham Ends Thirtieth Year Auto Items Here, There | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/gaelic-football-today-galway-and-kerry-teams-to-play-at-innisfail.html | GAELIC FOOTBALL TODAY; Galway and Kerry Teams to Play at Innisfail Park | True | | B 415424 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/to-visit-historic-places-westchester-historical-society-plans.html | TO VISIT HISTORIC PLACES; Westchester Historical Society Plans Pilgrimage June 3 | True | Special to THE NEW YORK TIMES. | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/15-in-kings-plate-race-king-and-queen-will-be-among-100000-at.html | 15 IN KING'S PLATE RACE; King and Queen Will Be Among 100,000 at Woodbine Tomorrow | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/seeing-france-by-canoe-three-great-rivers-are-highways-that-offer.html | SEEING FRANCE BY CANOE; Three Great Rivers Are Highways That Offer Intimate Glimpses of the Land | True | By R. Raven-Hart | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/police-department.html | Police Department | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/small-home-loans-total-111846000-federal-board-reports-31528.html | SMALL HOME LOANS TOTAL $111,846,000; Federal Board Reports 31,528 Mortgages in Second Area in the First Quarter BULK BY PRIVATE LENDERS New Financing for Entire Country Is $783,471,000 in Same Period | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/research-bureau-urged-architect-suggests-laboratory-to-study.html | RESEARCH BUREAU URGED; Architect Suggests 'Laboratory' to Study Operating Costs | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/15000000-housing-voted-as-legislature-adjourns-budget-reduced.html | $150,000,00 HOUSING VOTED AS LEGISLATURE ADJOURNS; BUDGET REDUCED $25,000,000; WIND-UP IS ORDERLY Building Aid Provided by Credit and Subsidy for Localities STATE FUNDS RESTORED Supplemental Budget Puts Back $3,996,603 of Cuts-- Anti-Bias Bills Passed Outstanding Decisions Taken Newly Balanced Budget Restoring of About $6,000,000 LEGISLATURE ENDS; VOTES HOUSING AID Apportionment for the City Suspension of Salary Rises Effects of Republican Split | True | By Warren Moscow Special To the New York Times. | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/england-counts-trees-to-list-needs-for-war.html | England Counts Trees to List Needs for War | True | Special Correspondence, THE NEW YORK TIMES | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/at-the-fair-women-join-colorful-spirit-of-tomorrow-streamlined.html | At the Fair, Women Join Colorful Spirit of Tomorrow Streamlined Suits In the Pageant | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/news-roundabout-the-studios.html | NEWS ROUND-ABOUT THE STUDIOS | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/new-mauretania-sails-on-june-17-maiden-voyage-to-new-york-will.html | NEW MAURETANIA SAILS ON JUNE 17; Maiden Voyage to New York Will Return Notable Name to North Atlantic SHIP CAN CARRY 1,500 Larger but Slower Than Her Predecessor, She Has Ten Decks, 21 Public Rooms | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/windup-at-albany-legislative-record.html | Windup at Albany; Legislative Record | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/iii-arctic-explorer-rescued.html | III Arctic Explorer Rescued | True | Wireless to THE NEW YORK TIMES. | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/new-things-in-city-shops-devices-to-ease-housework-irons-that-tilt.html | New Things in City Shops: Devices to Ease Housework; Irons That Tilt at the Press of a Button and Electric Sewing Machines Reduced in Size Are Designed for a Streamlined Age A Performing Iron Clock for Travelers | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/law-guild-fights-devany-bill.html | Law Guild Fights Devany Bill | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/bars-standardized-city-wages.html | Bars Standardized City Wages | True | | B 415424 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/stores-seek-study-of-consumer-taxes-steady-rise-in-levies-worries.html | STORES SEEK STUDY OF CONSUMER TAXES; Steady Rise in Levies Worries Retailers, Who Feel That Flow of Trade Is Hurt SALES IMPOSTS SCORED Cause Biggest Cut in Buying of Low-Income Group, Which Takes 60% of Goods Levies Amount to 4 Billions Sales Tax Condemned | True | By Thomas F. Conroy | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/new-owners-acquire-fine-dwellings-for-occupancy-in-many.html | NEW OWNERS ACQUIRE FINE DWELLINGS FOR OCCUPANCY IN MANY METROPOLITAN SUBURBAN LOCALITIES | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/jerusalem-disappointed-geneva-aide.html | JERUSALEM DISAPPOINTED; GENEVA AIDE | True | By Joseph M. Levy Wireless To the New York Times. | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/7000-to-attend-mass-women-phone-employes-will-hold-breakfasts.html | 7,000 TO ATTEND MASS; Women Phone Employes Will Hold Breakfasts Afterward | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/modern-garden-at-worlds-fair-original-design-is-startling-but.html | Modern Garden At World's Fair; Original Design Is Startling But General Effect Is Found to Please Hedges Create Nooks Some Ground Covers Static Balance Achieved | True | By Dorothy H. Jenkins | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/model-home-opened-occupies-landscaped-plot-in-new-valley-stream.html | MODEL HOME OPENED; Occupies Landscaped Plot in New Valley Stream Community | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/will-award-savings-diplomas.html | Will Award Savings Diplomas | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/institute-program-lists-40-speakers-talks-on-economic-social-and.html | Institute Program Lists 40 Speakers; Talks on Economic, Social and Cultural Topics Scheduled by Women's Council | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/surgeons-convene-today-international-college-to-open-sessions-here.html | SURGEONS CONVENE TODAY; International College to Open Sessions Here | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/1000000-hospital-for-greenwich-new-sixstory-building-will-be.html | $1,000,000 HOSPITAL FOR GREENWICH; New Six-Story Building Will Be Erected on Part of Seven-Acre Plot | True | Special to THE NEW YORK TIMES. | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/through-english-eyes.html | Through English Eyes | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/miss-yackeren-engaged-she-will-become-the-bride-of-francis-j.html | Miss Yackeren Engaged; She Will Become the Bride of Francis J. Delaney | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/feminine-beach-togs.html | FEMININE BEACH TOGS | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/allows-transit-merger-wilson-signs-ordinance-approving-philadelphia.html | ALLOWS TRANSIT MERGER; Wilson Signs Ordinance Approving Philadelphia Reorganization | True | Special to THE NEW YORK TIMES. | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/queen-praises-union-of-canadas-peoples-likens-harmony-to-her-native.html | QUEEN PRAISES UNION OF CANADA'S PEOPLES; Likens Harmony to Her Native Scotland's Ties to England | True | Special to THE NEW YORK TIMES. | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/two-tie-for-shoot-prize-perfect-runs-posted-by-helsel-doerrer-at.html | TWO TIE FOR SHOOT PRIZE; Perfect Runs Posted by Helsel, Doerrer at Bergen Beach | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/trade-retains-some-of-previous-gains-new-york-philadelphia-boston.html | Trade Retains Some of Previous Gains; NEW YORK PHILADELPHIA BOSTON CHICAGO CLEVELAND MINNEAPOLIS ST. LOUIS KANSAS CITY RICHMOND ATLANTA DALLAS SAN FRANCISCO | True | | B 415424 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/reich-quits-student-unit-on-failing-to-reform-it.html | Reich Quits Student Unit On Failing to 'Reform' It | True | Special Cable to THE NEW YORK TIMES. | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/10000000-flat-tires-found-in-us-in-year.html | 10,000,000 Flat Tires Found in U.S. in Year | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/burrowes-of-princeton-cuts-440-mark-to-0478.html | Burrowes of Princeton Cuts 440 Mark to 0:47.8 | True | Special to THE NEW YORK TIMES. | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/simonson-skeet-winner-leads-nassau-club-rivals-with-a-49-at-mineola.html | SIMONSON SKEET WINNER; Leads Nassau Club Rivals With a 49 at Mineola Traps | True | Special to THE NEW YORK TIMES. | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/brazil-will-thaw-credits-tomorrow-bank-issues-instructions-for.html | BRAZIL WILL THAW CREDITS TOMORROW; Bank Issues Instructions for Taking Advantage of New Exchange Regulations 12 BANKS HERE WILL PAY Caffery and Aranha Say That Spirit of the Washington Accord Is Carried Out Fits Into Agreement | True | Special Cable to THE NEW YORK TIMES. | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/lazy-citizenship-decried-by-editor-resulting-problem-cannot-be.html | 'LAZY CITIZENSHIP' DECRIED BY EDITOR; Resulting Problem Cannot Be Solved by Panaceas, Says Dr. Barclay Acheson HE HAILS OUR PROGRESS Addressing Jersey Women's Clubs, He Contrasts Gains in U.S. to Those Abroad Warns on Exploitation Gratified by Vote on Betting | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/cotton-is-narrow-and-closes-mixed-weekend-profittaking-and-hedging.html | COTTON IS NARROW AND CLOSES MIXED; Week-End Profit-Taking and Hedging Supply Contracts on Market Here SPOT SITUATION TIGHT Final Quotations Are 2 Points Above to 3 Lower Than Friday's Levels | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/tea-will-honor-aide-of-ywca-thursday.html | Tea Will Honor Aide Of Y.W.C.A. Thursday | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/the-peace-front.html | THE PEACE FRONT" | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/middlebury-birds-are-biology-study-use-of-two-rare-collections.html | MIDDLEBURY BIRDS ARE BIOLOGY STUDY; Use of Two Rare Collections Supplements Field Work | True | Special to THE NEW YORK TIMES. | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/finds-education-is-unifying-canada-wilfred-bovey-head-of-adult.html | FINDS EDUCATION IS UNIFYING CANADA; Wilfred Bovey, Head of Adult Group, Points to Coordinated Work on National Basis PROVINCIAL LINES DROPPED Leader Cites Increasing Tolerance Between Catholic and Protestant Forces President Canadian Association for Adult Education Protestant Minority Was Powerful Sees Federal Aid Needed Tolerance Found Growing Association Pledged to Democracy | True | By Wilfrid Bovey | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/differ-on-new-discounts-coat-and-suit-field-views-vary-from-net-to.html | DIFFER ON NEW DISCOUNTS; Coat and Suit Field Views Vary From Net to 2% and 6% | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/lindsay-invites-neighbors.html | Lindsay Invites Neighbors | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/adelaide-burr-becomes-bride-descendant-of-john-alden-is-married-in.html | Adelaide Burr Becomes Bride; Descendant of John Alden Is Married in Brookline to Will Charles Oursler | True | Special to THE NEW YORK TIMES. | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/women-run-town-for-a-day.html | Women Run Town for a Day | True | | B 415424 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/work-by-divers-artists.html | WORK BY DIVERS ARTISTS | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/bishop-donahue-asks-funds-for-seminary-makes-plea-in-last-letter-as.html | BISHOP DONAHUE ASKS FUNDS FOR SEMINARY; Makes Plea in Last Letter as Administrator Here | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/children-at-the-fair-thrilled-by-seeing-how-things-work.html | Children at the Fair Thrilled By Seeing How Things Work; Demonstrations of All Kinds Are High Spots of the Free Tours Arranged for Thousands of Youngsters From the Schools A Big Job The Firemen's "Show" All Well Behaved They Get About | True | By Maude Dunlop | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/mail-bag-excerpts-brief-comment-by-readers-on-various-subjects.html | Mail Bag Excerpts; Brief Comment by Readers On Various Subjects ECONOMY: Good Text ANTHEM: Another Suggestion IA": Unlucky Terminal 104: Seems Improbable DISASTER: Spendthrift's Fate TICONDEROGA: Allen's Job LABOR: Curb Suggested CULTURE: Puerto Rican Problem STATESMEN: Support for the Duke UNIONS: Closed Books apprehensive about the future!-- IRVING SHAPIRO, New York. Copenhagen.--E.M. HANSEN, Raleigh, N.C. J.W. HAMILTON, St. Paul, Minn. thority.-- HERBERT H. METCALFE, Fair Haven, Vt. none must be the rule.-- HENRY WARE ALLEN, Wichita, Kan. WILLIAM A. FITZPATRICK, New York. pany-- all trained statesmen.--JOHN H. CHADWICK, Broughdale, Ont. May be there are too many men.-- LORIN A. HERKINS, New York. | True | words, do we know them.-- WILLIAM P. MALBURN, Evanston, Ill.CATHERINE S. PERIN, New York. | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/unified-plan-helps-homesite-effect-owner-advised-to-seek-harmony-in.html | UNIFIED PLAN HELPS HOME-SITE EFFECT; Owner Advised to Seek Harmony in Building and Planting | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/farley-sees-40-victory-party-will-win-under-roosevelt-ideas-he.html | FARLEY SEES '40 'VICTORY'; Party Will Win Under Roosevelt Ideas, He Tells Californians | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/this-was-a-british-idea-of-chicagoans.html | THIS WAS A BRITISH IDEA OF CHICAGOANS | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/jean-donnelly-married-she-is-the-bride-of-dr-charles-h-mahlercouple.html | Jean Donnelly Married; She Is the Bride of Dr. Charles H. Mahler-- Couple Go Abroad | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/navy-second-to-none-is-advocated-by-fay-representative-also-against.html | NAVY SECOND TO NONE IS ADVOCATED BY FAY; Representative Also Against War Unless Attacked | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/gen-cubitt-dead-bermuda-exruler-sir-thomas-governor-from-1931-to.html | GEN. CUBITT DEAD; BERMUDA EX-RULER; Sir Thomas, Governor From 1931 to 1936, Succumbs at Home in England HEADED DIVISION IN WAR Previously Commanded Troops in Somaliland, East Africa-- Popular With Bermudians | True | | B 415424 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/washington-confused-by-uncertainty-over-1940-question-whether.html | WASHINGTON CONFUSED BY UNCERTAINTY OVER 1940; Question Whether Roosevelt Will Run For Third Term Is Major Factor Peculiarities in Situation Question of Third Term The Decreasing Tension New Radical Moves? A Decision Taken Republican Test Ahead | True | By Turner Catledge | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/named-for-submarine-training.html | Named for Submarine Training | True | Special to THE NEW YORK TIMES. | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/cuba-dedicates-pavilion-to-amity-dr-pm-fraga-ambassador-urges.html | CUBA DEDICATES PAVILION TO AMITY; Dr. P.M. Fraga, Ambassador, Urges Strengthening of Economic Ties FREEDOM ALSO STRESSED Other Officials of Republic and Whalen Speak at Program at Fair | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/caroline-curtis-wed-in-home.html | Caroline Curtis Wed in Home | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/wheat-prices-ease-on-reports-of-rain-bullish-operators-deterred-in.html | WHEAT PRICES EASE ON REPORTS OF RAIN; Bullish Operators Deterred in Chicago Pit-- Moderate Rally Near Close LOSSES ARE TO 3/8 CENT Sentiment Is More Bearish, but Sellers Are Wary--Corn Off in Dull Trading May Trading Ends Tomorrow Operations in Corn | True | Special to THE NEW YORK TIMES. | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/along-the-main-line-a-note-or-so-on-katharine-hepburn-the-lady-of.html | ALONG THE MAIN LINE; A Note or So on Katharine Hepburn, the Lady of 'The Philadelphia Story' ALONG THE MAIN LINE | True | By Jack Gould | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/marks-presidents-day-womens-press-club-to-honor-mrs-carothers-on.html | Marks President's Day; Women's Press Club to Honor Mrs. Carothers on Saturday | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/meet-honors-go-to-rhode-island-brown-second-and-holy-cross-next-in.html | MEET HONORS GO TO RHODE ISLAND; Brown Second and Holy Cross Next in New England Track -- Boston College Fourth THREE FIRSTS FOR CLAPP He Accounts for One of Three Records Broken-- As Many Marks Are Equaled | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/gardens-at-carnegie-residence-are-setting-for-san-salvatore-mission.html | Gardens at Carnegie Residence Are Setting For San Salvatore Mission Party Tuesday; Three Estates in Bedford Will Be Opened to Public On Wednesday to Aid Children | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/radio-programs-scheduled-for-broadcast-this-week.html | RADIO PROGRAMS SCHEDULED FOR BROADCAST THIS WEEK | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/miss-wright-betrothed-smith-junior-fiancee-of-david-a-kennedy.html | Miss Wright Betrothed; Smith Junior Fiancee of David A. Kennedy, Westminster Master | True | Special to THE NEW YORK TIMES. | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/new-england-ready-from-the-hurricanes-havoc-are-arising-bigger-and.html | NEW ENGLAND READY; From the Hurricane's Havoc Are Arising Bigger and Better Summer Resorts Better Than Before New London Project Other Connecticut Centers Scenery Improved | True | By Christopher Janusf.w. Tupper, Courtesy New Jersey Council | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/domestic-orders-for-tools-on-rise-activity-in-industry-thrusting.html | DOMESTIC ORDERS FOR TOOLS ON RISE; Activity in Industry Thrusting Foreign Buying Into Second Place, W.E. Whipp Says MONTHLY RATIO SHOWN Sales Abroad at 52% of Trade in 1938, Fall to 41% in March, Report Asserts | True | | B 415424 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/food-makers-cool-to-stamp-program-hold-success-in-rochester.html | FOOD MAKERS COOL TO STAMP PROGRAM; Hold Success in Rochester Temporary, With Competing Goods Hit by Sales TO AIR DIVERGENT VIEWS Conference Committee Meets Here Thursday to Discuss Experiment Results | True | By Charles E. Egan | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/how-the-crews-finished.html | How the Crews Finished | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/the-racial-groups-that-form-the-canadian-mosaic-mr-gibbon-writes.html | The Racial Groups That Form the Canadian Mosaic; Mr. Gibbon Writes With Sympathetic Insight of the Role of Immigrants in the Making of the Dominion | True | By Jane Spence Southron | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/job-placements-rise-25-federal-employment-service-reports-270496.html | JOB PLACEMENTS RISE 25%; Federal Employment Service Reports 270,496 for April | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/queen-lays-stone-with-error-graven-the-queen-officiates-at-a.html | QUEEN LAYS STONE WITH ERROR GRAVEN; THE QUEEN OFFICIATES AT A CORNERSTONE-LAYING IN OTTAWA | True | By John MacCormac Special To the New York Times. | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/to-ask-niagara-county-inquiry.html | To Ask Niagara County Inquiry | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/manufacturers-profits-up-37-gain-in-first-quarter-with-39991088-net.html | MANUFACTURERS PROFITS UP; 37% Gain in First Quarter, With $39,991,088 Net Listed | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/marjorie-stump-to-become-bride-greatgrandniece-of-the-late-russell.html | Marjorie Stump to Become Bride; Great-Grandniece of the Late Russell Sage Will Be Wed To Frederick Vogel | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/queried-in-manton-case-fallon-talks-with-federal-agents-on-coming.html | QUERIED IN MANTON CASE; Fallon Talks With Federal Agents on Coming Trial | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/30-in-title-walk-today.html | 30 in Title Walk Today | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/yale-cubs-on-top-61-score-all-runs-in-sixth-against-princeton.html | YALE CUBS ON TOP, 6-1; Score All Runs in Sixth Against Princeton Freshmen | True | Special to THE NEW YORK TIMES. | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/palestine-protest-sent-by-us-clergy-51-catholics-and-protestants.html | PALESTINE PROTEST SENT BY U.S. CLERGY; 51 Catholics and Protestants Unite in Cabled Message to Speaker of Commons OTHER GROUPS TAKE STEPS One Asks Hull to Liken Plan of British to Illegal Seizure by a Totalitarian State | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/panay-hero-decorated-lieut-anders-gets-medal-for-bravery-in-yangtze.html | PANAY HERO DECORATED; Lieut. Anders Gets Medal for Bravery in Yangtze Sinking | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/boys-yachts-race-in-park-regattas-model-boats-racing-on-central.html | BOYS' YACHTS RACE IN PARK REGATTAS; MODEL BOATS RACING ON CENTRAL PARK LAKE | True | Times Wide World | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/buys-putnam-county-acreage.html | Buys Putnam County Acreage | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/ukrainian-poet-honored-soviet-stamps-celebrate-writers-career.html | UKRAINIAN POET HONORED; Soviet Stamps Celebrate Writer's Career-- Election Held--Canal Zone Booklet Elections in Washington Canal Zone Booklet | True | Macy's Philatelic Center | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/along-wall-street-two-views-illustrations-branch-offices-guesswork.html | ALONG WALL STREET; Two Views Illustrations Branch Offices Guesswork | True | By Burton Crane | B 415424 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/two-came-15000-miles-to-fair.html | Two Came 15,000 Miles to Fair | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/a-day-with-the-king-in-the-new-world.html | A Day With the King in the New World | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/mcginnies-gets-fair-post.html | McGinnies Gets Fair Post | True | Special to THE NEW YORK TIMES. | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/shipping-and-mails-all-hours-given-in-daylight-saving-time.html | SHIPPING AND MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/thief-to-find-loot-venomous.html | Thief to Find Loot Venomous | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/their-majesties-the-british-king-and-queen-make-a-tour-of-discovery.html | Their Majesties---; THE BRITISH KING AND QUEEN MAKE A TOUR OF DISCOVERY OF THE NEW WORLD | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/belfast-celtic-takes-final.html | Belfast Celtic Takes Final | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/bars-fishing-as-divorce-cause.html | Bars Fishing as Divorce Cause | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/the-movie-finger-writes.html | THE MOVIE FINGER WRITES | True | By Frank S. Nugent | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/president-on-a-cruise-takes-byrnes-and-a-few-others-for-weekend-on.html | PRESIDENT ON A CRUISE; Takes Byrnes and a Few Others for Week-End on Yacht | True | Special to THE NEW YORK TIMES. | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/round-about-the-garden-five-acres-of-gardens-the-balance-of-nature.html | ROUND ABOUT THE GARDEN; Five Acres of Gardens The Balance of Nature | True | By F.f. Rockwell | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/railway-earnings.html | RAILWAY EARNINGS | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/strawberry-queen-visits-la-guardia-tennessee-governor-accompanies.html | 'STRAWBERRY QUEEN' VISITS LA GUARDIA; Tennessee Governor Accompanies Girl to City Hall | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/french-to-show-fleet-18-vessels-start-manoeuvres-in-english-channel.html | FRENCH TO SHOW FLEET; 18 Vessels Start Manoeuvres in English Channel Tomorrow | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/cotton-loans-average-885c.html | Cotton Loans Average 8.85c | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/manhattan-offers-citizenship-study-sophomores-will-be-required-to.html | MANHATTAN OFFERS CITIZENSHIP STUDY; Sophomores Will Be Required to Take Course in Fall | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/school-has-country-fair-parents-of-hessian-hills-pupils-stage.html | SCHOOL HAS COUNTRY FAIR; Parents of Hessian Hills Pupils Stage Benefit Event | True | Special to THE NEW YORK TIMES. | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/church-to-lay-cornerstone.html | Church to Lay Cornerstone | True | Special to THE NEW YORK TIMES. | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/resorts-rise-anew-in-hurricane-path-eastern-long-island-speeds.html | RESORTS RISE ANEW IN HURRICANE PATH; Eastern Long Island Speeds Restoration Along 60-Mile Stretch of Shore Front FEW SCARS STILL REMAIN Huge Task of Rebuilding and Replanting in Final Spurt for Season's Opening New Safeguards Erected New Bridge at Quogue RESORTS RISE ANEW IN HURRICANE PATH Church on Dunes Restored Aid Through Tax Holiday | True | Special to THE NEW YORK TIMES. | B 415424 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/cow-country-in-a-dither-over-that-argentine-beef-roosevelts-stand.html | COW COUNTRY IN A DITHER OVER THAT ARGENTINE BEEF; Roosevelt's Stand Is Condemned on the Range But Even the Tinned Meat in Omaha Was Put Up by Our Neighbors Down South Action Held "Cockeyed" Blame Put on Packers A Difficult Situation | True | By Roland M. Jonesthe Dallas News and Harris & Ewing | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/yale-ten-halts-harvard-by-115-henry-setting-pace-with-6-goals-johns.html | Yale Ten Halts Harvard by 11-5, Henry Setting Pace With 6 Goals; Johns Hopkins Vanquishes Maryland by 6-3 --Navy Gains Early Lead to Overwhelm Penn, 15 to 2--Other Contests Johns Hopkins 6, Maryland 3 Navy 15, Penn 2 Princeton 10, Rutgers 3 Dartmouth 13, N. Hampshire 5 | True | Special to THE NEW YORK TIMES. | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/exhibitions-of-the-decorative-arts.html | Exhibitions of the Decorative Arts | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/miners-in-harlan-get-first-contract-umw-signs-an-independent-calls.html | MINERS IN HARLAN GET FIRST CONTRACT; U.M.W. Signs an Independent --Calls Off Mass Meeting After Guard Tells Restrictions U.M.W. IN HARLAN SIGNS INDEPENDENT Carter Says It was Bluff Letter Tells of Cancellation Bill of Rights Is Cited ANTHRACITE ACCORD NEAR Group Named by Conferees Here to Write New Agreement | True | By Kenneth Campbell Special To the New York Times. | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/greek-ship-sails-to-open-new-line-17000ton-nea-hellas-flagship.html | GREEK SHIP SAILS TO OPEN NEW LINE; 17,000-Ton Nea Hellas, Flagship, Quits Piraeus for NewYork on Initial VoyageWILL DOCK HERE MAY 31Steamer Accommodates 1,100Passengers in 3 Classes,With 400 in Tourist | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/city-says-albany-ignored-its-needs-lazarus-speaking-for-mayor.html | CITY SAYS ALBANY IGNORED ITS NEEDS; Lazarus, Speaking for Mayor, Assails Failure to Ease Mandatory Laws on FinancesHITS DEFEAT OF JOB BILL Protection of City's Health and Safety Curbed by Restrictive Statutes, He Asserts Demands" for New Services Desmond Bills Acclaimed | True | Special to THE NEW YORK TIMES. | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/rumania-is-target-in-new-sofia-riots-scores-arrested-in-outbreak.html | RUMANIA IS TARGET IN NEW SOFIA RIOTS; Scores Arrested in Outbreak Caused by Reports of More Killings in Dobruja Zone STATESMEN MEET TODAY Foreign Ministers of Rumania and Yugoslavia to Discuss Replacing Balkan Entente Rumanian-Yugoslav Talks Today Federation Idea to Be Taken Up | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/artists-to-help-musicians-fund-comedy-sketch-instrumental-and-vocal.html | Artists to Help Musicians Fund; Comedy Sketch, Instrumental And Vocal Numbers on Program Tomorrow | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/to-honor-lady-mclean.html | To Honor Lady McLean | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/eleanor-buchanan-engaged.html | Eleanor Buchanan Engaged | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/allendale-gets-charter-rochester-school-will-operate-separately-as.html | ALLENDALE GETS CHARTER; Rochester School Will Operate Separately as Preparatory Unit | True | Special to THE NEW YORK TIMES. | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/socony-debenture-call-stock-exchange-notified-oil-company-will.html | SOCONY DEBENTURE CALL; Stock Exchange Notified Oil Company Will Retire Debt | True | | B 415424 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/viewpoint-on-education-scope-of-work-broadened-new-recognition-of.html | Viewpoint on Education; Scope of Work Broadened New Recognition of Esthetics Physical Education Stressed | True | By W.a. MacDonald | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/franco-takes-up-his-peace-tasks-lassitude-and-intrigue-are-chief.html | FRANCO TAKES UP HIS PEACE TASKS; Lassitude and Intrigue Are Chief Obstacles to His Reconstruction Plans FACTIONALISM IS STRONG Only a Matter of Time Intrigues a Worry Whisperers Busy | True | By P.j. Philip Wireless To the New York Times. | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/clubwomen-hail-educators-appeal-business-professional-group.html | CLUBWOMEN HAIL EDUCATOR'S APPEAL; Business, Professional Group Applauds Opposition to Cuts in Present State Costs BURKE FOR MORE TEACHERS Albany Convention Again Urged to Back Youth Aid Bureau-- Mrs. Schindler Re-elected Urges Faith in Education Asks Bureau to Aid Youth | True | By Kathleen M'Laughlin Special To the New York Times. | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/nation-is-to-hear-spellman-service-installation-ceremonies-on.html | NATION IS TO HEAR SPELLMAN SERVICE; Installation Ceremonies on Tuesday to Be Broadcast by Major Networks POLICE GUARD ASSIGNED More Than 500 to Patrol Area About Cathedral--3 Choirs to Provide the Music Large Police Guard Reception Wednesday Evening | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/german-assails-faculty-ouster.html | German Assails Faculty Ouster | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/miss-eugenie-elizabeth-rykert-married-to-george-gordon-baxter-jr-in.html | Miss Eugenie Elizabeth Rykert Married To George Gordon Baxter Jr. in Brooklyn | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/dom-dimaggios-homer-wins.html | Dom DiMaggio's Homer Wins | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/events-of-interest-in-shipping-world-26-high-school-students-win.html | EVENTS OF INTEREST IN SHIPPING WORLD; 26 High School Students Win Ocean Voyages in Annual Essay Contest ENGINEERS MEET TUESDAY Gathering at M.I.T. for Parley on Modern Methods of Testing Propellers Marine Engineers to Meet Marie a Safety Expert To Replace Oriente | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/agency-law-a-boon-to-sculptors.html | AGENCY LAW A BOON TO SCULPTORS | True | Special Correspondence, THE NEW YORK TIMES. | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/concert-and-opera-yaddo-music-period-postponed-to-1940-when-it-will.html | CONCERT AND OPERA; Yaddo Music Period Postponed to 1940 When It Will Be Broadened | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/news-of-night-clubs.html | NEWS OF NIGHT CLUBS | True | By Theodore Strauss | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/summer-homes-are-in-demand-loan-league-reports-increase-in.html | SUMMER HOMES ARE IN DEMAND; Loan League Reports Increase in Borrowing Funds for Vacation Cabins | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/satistical-summary.html | SATISTICAL SUMMARY | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/douglass-triumphs-in-junior-high-track-city-p-sal-champions-get-77.html | DOUGLASS TRIUMPHS IN JUNIOR HIGH TRACK; City P S.A.L. Champions Get 77 Points, Record Total | True | | B 415424 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/the-shape-of-things-to-come-in-european-politics.html | The Shape of Things to Come in European Politics. | True | By Shepard Stone | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/dutton-confirming-trade-says-it-is-up-to-leafs.html | Dutton, Confirming Trade, Says It Is Up to Leafs | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/germany-suffers-drastic-trade-cut-exports-and-imports-reduced.html | GERMANY SUFFERS DRASTIC TRADE CUT; Exports and Imports Reduced --'Economic White War' Held to Blame by Periodical LITHUANIAN PACTS SIGNED Reich Will Build Port for That Country--It Gets Free Zones in Memel Harbor U.S. Duties Effective Lithuania Gets Free Zones | True | By Otto D. Tolischus Wireless To the New York Times. | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/joan-o-hodges-wed-in-rochester-church-has-5-attendants-at-marriage.html | Joan O. Hodges Wed In Rochester Church; Has 5 Attendants at Marriage To Paul E. Queneau | True | Special to THE NEW YORK TIMES. | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/purses-to-total-35000.html | Purses to Total $35,000 | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/parents-discuss-films-dr-hartill-urges-amusements-to-rival-screen.html | PARENTS DISCUSS FILMS; Dr. Hartill Urges Amusements to Rival Screen | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/party-for-thrift-shop.html | Party for Thrift Shop | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/finds-girls-lead-boys-in-mathematics-study.html | Finds Girls Lead Boys In Mathematics Study | True | Special to THE NEW YORK TIMES. | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/titles-to-seward-clinton.html | Titles to Seward, Clinton | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/jose-de-capriles-sets-pace.html | Jose de Capriles Sets Pace | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/dr-thomas-stone-85-physician-50-years-descendant-of-declaration-of.html | DR. THOMAS STONE, 85, PHYSICIAN 50 YEARS; Descendant of Declaration of Independence Signer Dies | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/alumni-of-mit-to-study-defense-army-and-navy-officials-will-speak.html | ALUMNI OF M.I.T. TO STUDY DEFENSE; Army and Navy Officials Will Speak at Conference to Be Held on June 5 Show War and Industry Activities Will Dedicate New Field House | True | Special to THE NEW YORK TIMES. | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/500-at-world-fair-flee-fire-in-cafe-loss-of-mayflower-doughnut-shop.html | 500 AT WORLD FAIR FLEE FIRE IN CAFE; Loss of Mayflower Doughnut Shop Put at $1,000 | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/issler-and-taft-beaten-bow-to-kammerloftus-3-and-2-in-montclair.html | ISSLER AND TAFT BEATEN; Bow to Kammer-Loftus, 3 and 2, in Montclair Golf | True | Special to THE NEW YORK TIMES. | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/treasury-investigates-the-charge-japan-subsidizes-cotton-goods-acts.html | Treasury Investigates the Charge Japan Subsidizes Cotton Goods; Acts on Complaint Asking Penalty Duties on Bleached-Cloth Imports, Which Jumped Sharply This Year | True | By Prince M. Carlisle | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/westminster-festival.html | WESTMINSTER FESTIVAL | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/madison-victor-by-31-tops-brooklyn-tech-in-psal-baseballlona-prep.html | MADISON VICTOR BY 3-1; Tops Brooklyn Tech in P.S.A.L. Baseball--Iona Prep Wins | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/british-air-fleet-shown-planes-are-viewed-by-public-at-78-stations.html | BRITISH AIR FLEET SHOWN; Planes Are Viewed by Public at 78 Stations | True | | B 415424 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/30000-in-jewels-stolen-on-estate-burglar-discards-imitation-gems-in.html | $30,000 IN JEWELS STOLEN ON ESTATE; Burglar Discards Imitation Gems in Drawer at Home of Albert H. Dirbold 8 SERVANTS IN THE HOME Robbery at 35-Room House at Locust Valley Is Staged Between 2 and 8 A.M. | True | Special to THE NEW YORK TIMES. | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/park-service-chief-attacks-senators-great-smoky-superintendent.html | PARK SERVICE CHIEF ATTACKS SENATORS; Great Smoky Superintendent Dares McKellar and Glass 'to Waive Immunity' SAYS HE WOULD SUE THEM Virginian Calls Eakin Letter 'Asinine' as Colleague Says Accused Will Be Heard | True | Special to THE NEW YORK TIMES. | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/bach-choir-reelects-officers.html | Bach Choir Re-elects Officers | True | Special to THE NEW YORK TIMES. | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/chicago-seeks-aid-from-the-big-ten-asks-permission-to-bolster.html | CHICAGO SEEKS AID FROM THE BIG TEN; Asks Permission to Bolster Squads by Use of Transfer and Graduate Students | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/planting-19000-trees-dr-paterno-making-small-forest-on-round-hill.html | PLANTING 19,000 TREES; Dr. Paterno Making Small Forest on Round Hill Estate | True | Special to THE NEW YORK TIMES. | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/to-honor-historic-ship-first-crossing-by-steam-to-be-marked-at.html | TO HONOR HISTORIC SHIP; First Crossing by Steam to Be Marked At National Maritime Celebration A Ship Is Born | True | By Blair Bolles | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/credit-peril-seen-in-heavy-armament-too-much-diversion-ruins-trade.html | CREDIT PERIL SEEN IN HEAVY ARMAMENT; Too Much Diversion Ruins Trade, Accountants Are Warned | True | Special to THE NEW YORK TIMES. | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/openings-of-the-week.html | OPENINGS OF THE WEEK | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/reviews-factors-in-real-estate-brokerage-firm-sees-some-encouraging.html | REVIEWS FACTORS IN REAL ESTATE; Brokerage Firm Sees Some Encouraging Features in Present Conditions | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/aviation-day-calls-throngs-to-fair-nearrecord-crowd-packs-the.html | AVIATION DAY CALLS THRONGS TO FAIR; Near-Record Crowd Packs the Grounds as Air Center Is Dedicated and Opened | True | By Russell B. Porter | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/teachers-tour-exposition.html | Teachers Tour Exposition | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/watson-gets-triple-for-third-year-in-row-as-michigan-retains-track.html | Watson Gets Triple for Third Year in Row as Michigan Retains Track Title; MICHIGAN IS FIRST IN BIG TEN GAMES Wolverines Make 64 Points and Take Championship Third Straight Time WATSON IS PACE-SETTER Wins Broad Jump, Shot-Put, Discus-- Three Meet Marks Fall at Ann Arbor | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/naval-orders-movements-of-naval-vessels.html | Naval Orders; Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/auto-sales-hold-pace-outlook-for-may-is-about-equal-to-aprilcost.html | AUTO SALES HOLD PACE; Outlook for May Is About Equal to April--Cost Of Fair Run Studied Study Fair Run Cost Sales Going Well | True | By William C. Callahan | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/orphans-groups-to-merge.html | Orphans' Groups to Merge | True | | B 415424 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/much-merit-seen-in-swedish-employerlabor-agreement-chairman-of.html | Much Merit Seen in Swedish Employer-Labor Agreement; Chairman of President's Commission on Industrial Relations in Sweden Finds Much in Basic Contract That Has Bearing on His Group's Report Federal Barge Operation Net Profit of Corporation Held to Be Due Wholly to Subsidies | True | GERARD SWOPE.J.J. PELLEY, | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/saltonstall-urges-halt-on-spending-holds-economy-in-government.html | SALTONSTALL URGES HALT ON SPENDING; Holds Economy in Government Essential for Recovery | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/europe-counts-its-radio-sets-35130000-are-reported-as-the-total.html | EUROPE COUNTS ITS RADIO SETS; 35,130,000 Are Reported As the Total | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/cites-labor-aims-of-the-president-secretary-perkins-stresses-high.html | CITES LABOR AIMS OF THE PRESIDENT; Secretary Perkins Stresses High Wages and Fair Profits Among the Objectives GIVES 6-POINT PROGRAM She Tells New Haven Central Council That Workers Want Union Foes to Make Peace | True | Special to THE NEW YORK TIMES. | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/rome-had-her-modern-problems.html | Rome Had Her Modern Problems | True | By Francis Brown | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/aid-to-insane-hailed-state-hospital-report-sees-hope-in-insulin.html | AID TO INSANE HAILED; State Hospital Report Sees Hope in Insulin Treatments | True | Special to THE NEW YORK TIMES. | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward Larocquetinker | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/mmitchell-breaks-travers-island-mark-runs-4143-mile-in.html | M'MITCHELL BREAKS TRAVERS ISLAND MARK; Runs 4:14.3 Mile in N.Y.U.N.Y.A.C.-Manhattan Meet | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/notes-and-topics-among-gardeners.html | Notes and Topics Among Gardeners | True | J. Horace McFarland Co. | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/search-for-girl-goes-on.html | Search for Girl Goes On | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/queries-and-answers.html | Queries and Answers | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/cornell-conquers-princeton-by-41-takes-sixth-straight-to-move.html | CORNELL CONQUERS PRINCETON BY 4-1; Takes Sixth Straight to Move Within Half Game of Lead in the League Race SICKLES CENTRAL FIGURE Yields Only Five Blows and Fans Three in Row to End Tiger Uprising in 5th Pratt 6, Trenton Tea. 5 | True | Special to THE NEW YORK TIMES. | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/prosoviet-bias-charged-to-fair-junior-group-of-the-society-of-new.html | PRO-SOVIET BIAS CHARGED TO FAIR; Junior Group of the Society of New England Women Hears Attack at Parley | True | Special to THE NEW YORK TIMES. | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/fha-home-buying-takes-less-income-purchasers-keep-well-inside.html | FHA HOME BUYING TAKES LESS INCOME; Purchasers Keep Well Inside Capacity to Pay, Report to Congress Shows Payment Methods | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/spring-cleaning-in-white-house-mrs-nesbit-in-charge-speeds-job-to.html | Spring Cleaning In White House; Mrs. Nesbit, in Charge, Speeds Job to Set the Stage for Visit of Royalty When the Roosevelts Are Away Won Job Through Her Bread | True | By Pauline Frederick North American Newspaper Alliance, Inc. | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/womens-fears-seen-in-books-they-choose-psychologist-at-columbia.html | WOMEN'S FEARS SEEN IN BOOKS THEY CHOOSE; Psychologist at Columbia Finds Clues in Readers' Requests | True | | B 415424 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/many-arranging-dinners-for-ball-godfrey-haggard-will-honor-sir.html | Many Arranging Dinners for Ball; Godfrey Haggard Will Honor Sir Ronald Lindsay at Event Of English-Speaking Union | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/officials-who-will-direct-activities-of-westchester-clubs-during.html | Officials Who Will Direct Activities of Westchester Clubs During Coming Season; New Personalities Introduced As Westchester Club Leaders Changes Brought On By Spring Elections Are Noted Chiefly Among Assisting Officers Named by Voters League Heads Bronxville Club | True | Davis & SanfordHarold Hallday CostainPierpont Studios | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/article-3-no-title.html | Article 3 -- No Title | True | Bert Morgan | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/southern-pacifics-year-balance-sheet-for-1938-discloses-sharp-rise.html | SOUTHERN PACIFIC'S YEAR; Balance Sheet for 1938 Discloses Sharp Rise in Assets | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/nancy-walker-betrothed-wellesley-graduate-to-be-wed-to-ralph-e.html | Nancy Walker Betrothed; Wellesley Graduate to Be Wed to Ralph E. Williams | True | Special to THE NEW YORK TIMES. | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/named-renting-agents.html | Named Renting Agents | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/bike-racers-poised-for-rush-to-finish-teams-blanketed-in-gardens.html | BIKE RACERS POISED FOR RUSH TO FINISH; Teams Blanketed in Garden's Six-Day Grind, Which Ends at 11 o'Clock Tonight PROGRAM IS TELEVISED Event Is First Thus Sent From the Arena--Fight on Wheels Is Narrowly Averted | True | By Joseph C. Nichols | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/business-index-at-years-low-six-series-decline-led-by-all-other.html | BUSINESS INDEX AT YEAR'S LOW; Six Series Decline, Led by 'All Other' Loadings, Which Hits 3 -Year Low; Auto Output Rises Against the Trend | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/money-and-credit-time-loans-commercial-paper-bankers-acceptances.html | MONEY AND CREDIT; Time Loans Commercial Paper Bankers' Acceptances Rediscount Rate, N.Y. Reserve Bank Clearing House Exchange London Market BULLION Gold Silver | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/lawn-party-for-hospital.html | Lawn Party for Hospital | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/at-the-worlds-fair.html | AT THE WORLD'S FAIR | True | By Meyer Berger | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/hamilton-will-teach-new-religion-course-studies-to-be-based-on.html | HAMILTON WILL TEACH NEW RELIGION COURSE; Studies to Be Based on Attitudes of Fascism, Nazism, Communism | True | Special to THE NEW YORK TIMES. | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/american-academy-show.html | AMERICAN ACADEMY SHOW | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/new-crop-of-students-adds-to-leagues-hall-of-fame-art-school-will.html | New Crop of Students Adds To League's 'Hall of Fame'; Art School Will Retain Examples of Work by Outstanding Scholars--Sales This Week | True | By Thomas C. Linn | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/ships-fate-is-mystery-a-british-vessel-is-added-to-the-list-of.html | SHIP'S FATE IS MYSTERY; A British Vessel Is Added to the List of Those That Sail and Vanish at Sea Theories for Her Loss Denmark's Kobenhavn Disappearance of Cyclops | True | By Tom White | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/democracy-that-works-leaders-of-both-parties-hail-record-of-the.html | 'DEMOCRACY THAT WORKS'; Leaders of Both Parties Hail Record of the Legislature | True | Special to THE NEW YORK TIMES. | B 415424 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/track-meet-taken-by-lawrenceville-neath-and-mardesich-star-in-8442.html | TRACK MEET TAKEN BY LAWRENCEVILLE; Neath and Mardesich Star in 84-42 Victory Over Hill-- Golfers Also Win, 8-1 BASEBALL HALTED BY RAIN Invaders Lead Laurentians in Second, 3-0, Before Alumni Day Throng of 3,000 | True | Special to THE NEW YORK TIMES. | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/art-students-win-awards-for-work-peter-cook-takes-pulitzer.html | ART STUDENTS WIN AWARDS FOR WORK; Peter Cook Takes Pulitzer Scholarship of National Academy of Design OTHER PRIZES ARE LISTED Fellowship at the Tiffany Foundation to A.M. Blanco-- Charles Gannello Honored | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/arraigned-as-gold-coin-plotters.html | Arraigned as Gold Coin Plotters | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/inside-the-morgan-library.html | INSIDE THE MORGAN LIBRARY | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/season-in-palestine.html | SEASON IN PALESTINE | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/dupuy-does-7903-mph-speed-on-the-seine-claimed-as-world-outboard.html | DUPUY DOES 79.03 M.P.H.; Speed on the Seine Claimed as World Outboard Record | True | Wireless to THE NEW YORK TIMES. | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/new-jersey-gets-facelifting-new-boardwalks-jetties-and-other-beach.html | NEW JERSEY GETS 'FACE-LIFTING'; New Boardwalks, Jetties And Other Beach Aids Well Under Way Destruction Heavy Jetties at Long Branch NEW JERSEY GETS 'FACE-LIFTING' | True | By H.h. Kroh | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/north-shore-sales-totaled-2381000-long-island-activity-in-first-4.html | NORTH SHORE SALES TOTALED $2,381,000; Long Island Activity in First 4 Months Shown by Survey | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/new-hospital-for-greenwich.html | NEW HOSPITAL FOR GREENWICH | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/like-queens-french-frenchcanadians-impressed-by-her-clear.html | LIKE QUEEN'S FRENCH; French-Canadians Impressed by Her Clear Enunciation | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/yale-crushes-columbia-1811-making-22-hits-at-baker-field-yale.html | Yale Crushes Columbia, 18-11, Making 22 Hits at Baker Field; YALE COACH'S SON BATTING IN GAME WITH COLUMBIA | True | By Louis Effrat | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/onecrop-farming-held-bad-in-kansas-annual-lamb-and-wool-school.html | ONE-CROP FARMING HELD BAD IN KANSAS; Annual Lamb and Wool School Warned Distress Must Follow Exclusive Wheat Growing SESSION DRAMATIZES PLAN Flock Owners Present Pens in Competition--Grading Is Part of Program | True | By John M. Collins Special To the New York Times. | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/south-africas-gold-output.html | South Africa's Gold Output | True | Special to THE NEW YORK TIMES. | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/mechanics-sail-for-reich.html | Mechanics Sail for Reich | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/agenda-reflects-leagues-decline-geneva-visitor.html | AGENDA REFLECTS LEAGUE'S DECLINE; GENEVA VISITOR | True | By Warren Irvin Wireless To the New York Times. | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/offers-3-scholarships-colby-junior-college-divides-its-awards-in.html | OFFERS 3 SCHOLARSHIPS; Colby Junior College Divides Its Awards in Music | True | Special to THE NEW YORK TIMES. | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/sarnoff-looks-ahead.html | SARNOFF LOOKS AHEAD | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/air-trip-to-mark-fete-flier-to-race-from-mexico-city-when-pavilion.html | AIR TRIP TO MARK FETE; Flier to Race From Mexico City When Pavilion Opens Thursday | True | | B 415424 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/ivriah-breakfast-set-annual-jewish-education-event-to-be-held.html | Ivriah Breakfast Set; Annual Jewish Education Event To Be Held Tomorrow | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/wood-field-and-stream-few-farmers-voice-opposition-for-state.html | Wood, Field and Stream; Few Farmers Voice Opposition For State Posting Plan Do Not Demand Subsidy | True | By Raymond R. Camp | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/living-and-leisure.html | Living and Leisure | True | By Jane Cobb | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/yale-defeats-cornell-by-9-feet-and-clips-lake-carnegie-record-yale.html | Yale Defeats Cornell by 9 Feet And Clips Lake Carnegie Record; YALE VARSITY CREW (FOREGROUND) BEATING CORNELL AND PRINCETON IN CARNEGIE CUP RACE | True | By Robert F. Kelley Special To the New York Times. | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/model-home-kept-in-one-city-school-studying-the-art-of-everyday.html | MODEL HOME KEPT IN ONE CITY SCHOOL; STUDYING THE "ART OF EVERY-DAY LIVING" | True | By Benjamin Fine | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/yates-is-unfazed-by-slump-on-links-champion-attends-movie-after.html | YATES IS UNFAZED BY SLUMP ON LINKS; Champion Attends Movie After Taking 78 in Last Tune-Up for British Amateur BRUEN STAYS UNDER PAR Continues to Burn Up Course, With a 69 in Practice for the Tourney Opening Tomorrow | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/protecting-the-garden-large-blooms-on-small-plants.html | Protecting the Garden; LARGE BLOOMS ON SMALL PLANTS | True | By Dr. Cynthia Westcottcourtesy Henry A. Dreer | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/to-honor-admiral-harts-son.html | To Honor Admiral Hart's Son | True | Special to THE NEW YORK TIMES. | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/green-bids-labor-unify-its-ranks-asks-the-garment-workers-to-rejoin.html | GREEN BIDS LABOR UNIFY ITS RANKS; Asks the Garment Workers to Rejoin A.F.L. to Present a Solid Front APPEALS TO OTHERS ALSO No Penalties Will Be Imposed on Unions That Joined the C.I.O., He Pledges Points to Dissenting Groups May Await Parley Results | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/bedfords-nyala-sails-home-first-twelvemeter-craft-crossing-the.html | BEDFORD'S NYALA SAILS HOME FIRST; TWELVE-METER CRAFT CROSSING THE STARTING LINE OFF RYE YESTERDAY | True | By James Robbins Special To the New York Times. | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/princeton-golfers-win-defeat-dartmouth-72-in-final-for-eastern-team.html | PRINCETON GOLFERS WIN; Defeat Dartmouth, 7-2, in Final for Eastern Team Title | True | Special to THE NEW YORK TIMES. | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/polish-net-fans-hurl-gibes-at-german-team-resent-employment-of.html | Polish Net Fans Hurl Gibes at German Team; Resent Employment of Czech and Austrian; POLISH FANS SHOUT GIBES AT GERMANS Mathewson Day observed | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/yale-cub-crews-divide-seconds-trait-tabor-eight-and-thirds-beat.html | YALE CUB CREWS DIVIDE; Seconds Trait Tabor Eight and Thirds Beat Germantown | True | Special to THE NEW YORK TIMES. | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/elise-place-engaged-to-wed-paul-elliot-montclair-girl-will-become.html | Elise Place Engaged To Wed Paul Elliot; Montclair Girl Will Become the Bride of a Chemist | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/mules-sicilian-triptych-in-rome.html | MULE'S 'SICILIAN TRIPTYCH' IN ROME | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/the-health-bill.html | THE HEALTH BILL | True | | B 415424 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/frank-m-weeks-retired-journalist-had-served-many-years-in-boston.html | FRANK M. WEEKS; Retired Journalist Had Served Many Years in Boston | True | Special to THE NEW YORK TIMES. | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/musical-comedy-latest-works-of-fiction.html | Musical Comedy; Latest Works of Fiction | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/events-in-a-movie-zoo-a-corner-of-south-america-was-created-for.html | EVENTS IN A MOVIE ZOO; A Corner of South America Was Created For Columbia's 'Only Angels Have Wings' | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/spellmans-installation-on-the-air-tuesday.html | SPELLMAN'S INSTALLATION ON THE AIR TUESDAY | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/russian-aid-expected-if-germany-opens-war-moscow-bargains-for.html | RUSSIAN AID EXPECTED IF GERMANY OPENS WAR; Moscow Bargains for Future Support, Meanwhile Pressing Her Cause in The Southern European Sphere Russia Qualified Looks for Guarantees Eyes Still Turn South Importance of Stalin Critical Period Expected | True | By Augur Wireless To the New York Times. | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/weeks-calendar-of-club-activities-in-metropolitan-area.html | WEEK'S CALENDAR OF CLUB ACTIVITIES IN METROPOLITAN AREA | True | Gladys Townsend Northacker | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/pursued-by-nazis.html | Pursued by Nazis | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/microphone-presents-kirsten-flagstad-in-allwager-concert-music.html | MICROPHONE PRESENTS--; Kirsten Flagstad in All-Wagner Concert --Music Booked for This Week | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/big-volume-expected-in-cotton-week-drive-sales-foreseen-of-goods.html | BIG VOLUME EXPECTED IN COTTON WEEK DRIVE; Sales Foreseen of Goods Equal to Half Million Bales | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/morrisessex-show-sets-record-with-entry-of-more-than-4400-a-trio.html | Morris-Essex Show Sets Record With Entry of More Than 4,400; A TRIO CHAMPIONS ENTERED IN THE MORRIS AND ESSEX KENNEL CLUB SHOW | True | By Henry R. Ilsley | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/victor-in-contest-exposition-guest-beautyplusbrains-girl-an-employe.html | VICTOR IN CONTEST EXPOSITION GUEST; 'Beauty-Plus-Brains' Girl, an Employe of WPA, Takes In the World's Fair SHE PASSED TEST EASILY Wide Range of Knowledge Is Displayed in Competition of Government Workers | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/almirall-service-held-architects-and-engineers-among-those.html | ALMIRALL SERVICE HELD; Architects and Engineers Among Those Attending Mass | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/mayor-proclaims-foreign-trade-week-stresses-role-played-by-port.html | MAYOR PROCLAIMS FOREIGN TRADE WEEK; Stresses Role Played by Port --Fair Features Planned | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/victors-are-named-in-nyu-contests-winners-chosen-from-800.html | VICTORS ARE NAMED IN N.Y.U. CONTESTS; Winners Chosen From 800 Competitors in Four Interscholastic ActivitiesMANY SCHOOLS TOOK PART Washington Square College Work Covered Mathematics, Latin, Writing and Physics | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/kathleen-knox-bride-of-richard-a-smith-granddaughter-of-late.html | Kathleen Knox Bride Of Richard A. Smith; Granddaughter of Late Senator Knox Wed in Washington | True | Special to THE NEW YORK TIMES.Jay Te Winburn | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | B 415424 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/rd-de-camp-dead-head-of-bus-lines-owner-of-one-of-the-largest.html | R.D. DE CAMP DEAD; HEAD OF BUS LINES; Owner of One of the Largest Independent Systems in New Jersey Was 57 LEADER IN ESSEX COUNTY Director of Freeholders Board, Ex-Assemblyman, Was a Dentist 18 Years | True | Special to THE NEW YORK TIMES. | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/planes-aid-fishermen-sportsmen-use-small-taxi-ships-to-reach-inland.html | PLANES AID FISHERMEN; Sportsmen Use Small Taxi Ships to Reach Inland Fishing Lakes | True | By James Montagnes | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/beefing-about-beef-cow-country-offended.html | Beefing About Beef; Cow Country Offended | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/clipper-at-azores-as-first-airliner-with-europe-mail-crew-of-the.html | CLIPPER AT AZORES AS FIRST AIRLINER WITH EUROPE MAIL; CREW OF THE CLIPPER SHIP FLYING FIRST MAIL TO EUROPE | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/deborah-beede-a-bride-married-in-cambridge-church-to-frank-lincoln.html | Deborah Beede a Bride; Married in Cambridge Church to Frank Lincoln Phillips | True | Special to THE NEW YORK TIMES. | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/nyu-nine-routs-rutgers-by-17-to-1-violet-shells-four-scarlet.html | N.Y.U. NINE ROUTS RUTGERS BY 17 TO 1; Violet Shells Four Scarlet Pitchers From the Mound in Teams' 57th Contest | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/exhibit-at-cooper-union.html | Exhibit at Cooper Union | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/rally-by-athletics-downs-tigers-by-65-chapman-stars-at-bat-against.html | RALLY BY ATHLETICS DOWNS TIGERS BY 6-5; Chapman Stars at Bat Against Rowe--Homer by Greenberg | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/part-food-payments-urged-for-the-wpa-voorhis-suggests-this-plan-for.html | PART FOOD PAYMENTS URGED FOR THE WPA; Voorhis Suggests This Plan for Workers Aged 45 and Above | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/385-on-safety-trip-end-visit-to-city-atlanta-school-children-go.html | 385 ON SAFETY TRIP END VISIT TO CITY; Atlanta School Children Go Home After 3 Days Here-- Trip Highly Successful ENTHUSIASTIC ABOUT FAIR Group Was Picked by Parents, Principals and Police for Their Safety Records | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/2-cargo-ships-launched-red-jacket-and-challenge-slide-down-ways-in.html | 2 CARGO SHIPS LAUNCHED; Red Jacket and Challenge Slide Down Ways in Kearny, N.J. | True | Special to THE NEW YORK TIMES. | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/diagnosing-the-case-of-organized-medicine-today-two-writers-discuss.html | Diagnosing the Case of Organized Medicine Today; Two Writers Discuss the New Responsibilities of Physicians and Surgeons in a Changing World | True | By Waldemar Kaempffert | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/flag-on-eiffel-tower-gives-woman-life-job-sixty-miles-deep.html | Flag on Eiffel Tower Gives Woman Life Job; Sixty Miles Deep | True | Special Correspondance, THE NEW YORK TIMES. | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/in-midsouth-season-opening-at-virginia-beach.html | IN MIDSOUTH; Season Opening at Virginia Beach | True | Special to THE NEW YORK TIMES. | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/miss-ellen-gorham-engaged.html | Miss Ellen Gorham Engaged | True | Special to THE NEW YORK TIMES. | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/cio-fortified-by-recent-gains-for-big-unions.html | C.I.O. FORTIFIED BY RECENT GAINS; FOR BIG UNIONS | True | By Louis Stark | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/canada-hails-its-king.html | CANADA HAILS ITS KING | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/bryn-mawr-again-host-to-children-at-camp.html | Bryn Mawr Again Host to Children at Camp | True | Special to THE NEW YORK TIMES. | B 415424 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/brooklyn-college-bows-seton-hall-gains-200-victory-in-south-orange.html | BROOKLYN COLLEGE BOWS; Seton Hall Gains 20-0 Victory in South Orange Game | True | Special to THE NEW YORK TIMES. | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/rock-island-loan-authorized.html | Rock Island Loan Authorized | True | Special to THE NEW YORK TIMES. | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/brooklyn-scores-at-net.html | Brooklyn Scores at Net | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/westernland-to-change-flags.html | Westernland to Change Flags | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/a-reviewers-notebook-european-and-american-modernistsbrief-comment.html | A REVIEWER'S NOTEBOOK; European and American Modernists--Brief Comment on Some Newly Opened Shows | True | By Howard Devree | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/morgan-house-of-treasures.html | MORGAN HOUSE; OF TREASURES | True | By Patricia Rey | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/20000-at-belmont-see-knickerbocker-triumph-at-40-to-1-knickerbocker.html | 20,000 AT BELMONT SEE KNICKERBOCKER TRIUMPH AT 40 TO 1; KNICKERBOCKER, 40-TO-1, WINNING THE METROPOLITAN HANDICAP AT BELMONT | True | By Bryan Field | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/first-lady-leads-nature-tour.html | First Lady Leads Nature Tour | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/the-openings.html | THE OPENINGS | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/shoots-self-for-wrecking-auto.html | Shoots Self for Wrecking Auto | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/article-4-no-title.html | Article 4 -- No Title | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/battle-on-faking-in-trade-outlined-better-business-bureau-head.html | BATTLE ON FAKING IN TRADE OUTLINED; Better Business Bureau Head Urges Cooperation Between Business and Schools TO PROMOTE PUBLIC FAITH Kenner Tells 2,000 at Parley How Bureau Keeps Guard on False Advertising | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/new-york-mayors-meet.html | NEW YORK; Mayors Meet | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/in-womens-archives-camp-fire-girls-to-offer-albums-on-feminine.html | In Women's Archives; Camp Fire Girls to Offer Albums on Feminine Achievement | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/union-to-accuse-master-to-press-plea-for-suspension-of-tanker.html | UNION TO ACCUSE MASTER; To Press Plea for Suspension of Tanker Captain's License | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/meeting-in-trenton-colonial-war-daughters-to-honor-mrs-marston-on.html | Meeting in Trenton; Colonial War Daughters to Honor Mrs. Marston on Friday | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/idle-money-problem-aired-by-industrialists-sec-stage-manager.html | 'IDLE MONEY' PROBLEM AIRED BY INDUSTRIALISTS; SEC "STAGE MANAGER" | True | By John H. Crider | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/yankees-conquer-white-sox-5-to-2-for-tenth-in-row-stars-for-yankees.html | YANKEES CONQUER WHITE SOX, 5 TO 2, FOR TENTH IN ROW; STARS FOR YANKEES YANKEES TRIUMPH FOR TENTH IN ROW | True | By James P. Dawson | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/science-in-the-news-science-looks-into-violin-values.html | Science In The News; SCIENCE LOOKS INTO VIOLIN VALUES | True | By Waldemar Kaempffert | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/dine-with-parliament-sovereigns-are-presented-with-gold-rose-bowl.html | DINE WITH PARLIAMENT; Sovereigns Are Presented With Gold Rose Bowl | True | Special to THE NEW YORK TIMES. | B 415424 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/our-reich-emigres-cup-under-nazis-refugee-aid-groups-announce-65404.html | OUR REICH EMIGRES CUP UNDER NAZIS; Refugee Aid Groups Announce 65,404 Came Here Between July, 1932, and Dec., 1938 22,362 BACK TO GERMANY Memorandum Based on 'Most Complete Statistics' Seeks to Give 'True Picture' | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/hun-schools-eight-leads-on-schuylkill-wins-the-stotesbury-cup-for.html | HUN SCHOOL'S EIGHT LEADS ON SCHUYLKILL; Wins the Stotesbury Cup for Second Year in Row | True | Special to THE NEW YORK TIMES. | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/insists-doll-meet-queen-marie-inspires-other-quintuplets-to-take.html | INSISTS DOLL MEET QUEEN; Marie Inspires Other Quintuplets to Take Dog, Duck, Etc. | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/vassar-seniors-hold-promenade-125-couples-participate-in-the.html | Vassar Seniors Hold Promenade; 125 Couples Participate in the Event--Charlotte Vogtel Serves as Chairman | True | Special to THE NEW YORK TIMES. | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/religious-accord-urged-rabbi-harry-weiss-calls-for-a-spirit-of.html | RELIGIOUS ACCORD URGED; Rabbi Harry Weiss Calls for a Spirit of Brotherliness | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/funds-are-ample-for-new-building-fahey-points-to-decline-in-new.html | FUNDS ARE AMPLE FOR NEW BUILDING; Fahey Points to Decline in New Family Units Despite Sum Available for Loans MORTGAGE INTEREST DOWN Federal Official Considers 5 Per Cent as Low a Rate as Will Attract Investment | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/coast-honors-kept-by-so-california-conference-track-crown-is-4th-in.html | COAST HONORS KEPT BY SO. CALIFORNIA; Conference Track Crown Is 4th in Row--North Carolina and Nebraska Triumph | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/the-abc-of-the-usa-streamlining-government.html | THE ABC OF THE U.S.A.; Streamlining Government | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/heads-hearsts-atlanta-papers.html | Heads Hearst's Atlanta Papers | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/490-at-princeton-complete-theses-senior-class-members-write-on-many.html | 490 AT PRINCETON COMPLETE THESES; Senior Class Members Write on Many Subjects Based on Original Research | True | Special to THE NEW YORK TIMES. | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/frenchcanadians-cheer-city-of-hull-gives-sovereigns-an-enthusiastic.html | FRENCH-CANADIANS CHEER; City of Hull Gives Sovereigns an Enthusiastic Welcome | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/tooth-powder-claim-held-false.html | Tooth Powder Claim Held False | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/bill-blocking-laid-to-bethlehem-steel-delay-on-delaware-basin-ban.html | BILL BLOCKING LAID TO BETHLEHEM STEEL; Delay on Delaware Basin Ban on Pollution Is Denounced | True | Special to THE NEW YORK TIMES. | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/stamp-foodsales-test-watched-in-rochester-distribution-of-surpluses.html | STAMP FOOD-SALES TEST WATCHED IN ROCHESTER; Distribution of Surpluses to Needy Expected to Provide Key to a National Relief Program IDEA INSPIRED BY WALLACE Plan of FSCC Head Stamps Redeemed | True | By Frederick R. Barkley | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/social-notes-from-hollywood-paramount-discovers-a-document-in-our.html | SOCIAL NOTES FROM HOLLYWOOD; Paramount Discovers a Document in 'Our Leading Citizen'-- Fox Carefully Treads Mr. Steinbeck's 'Grapes of Wrath' | True | By Douglas W. Churchill | B 415424 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/miss-van-cortlandt-becomes-engaged-she-will-be-bride-of-edward-s.html | Miss Van Cortlandt Becomes Engaged; She Will Be Bride of Edward S. Litchfield of Katonah, Harvard Graduate | True | Special to THE NEW YORK TIMES. | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/legislature-adds-to-budget-total-supplemental-list-of-4994000.html | LEGISLATURE ADDS TO BUDGET TOTAL; Supplemental List of $4,994,000, Restoring Many Cuts,Is Voted in Last HoursLEHMAN HELPS IT ALONGDepartment of Mental Hygiene,Highways and State PoliceAmong Agencies Benefited | True | Special to THE NEW YORK TIMES. | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/1271235-oldage-grant.html | $1,271,235 Old-Age Grant | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/an-eerie-tale.html | An Eerie Tale | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/city-college-sets-summer-session-plan-noted-educators-are-expected.html | CITY COLLEGE SETS SUMMER SESSION PLAN; Noted Educators Are Expected to Supplement Faculty | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/retailing-sessions-set-public-discussion-to-be-opened-in-washington.html | RETAILING SESSIONS SET; 'Public Discussion' to Be Opened in Washington Tomorrow | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/couple-87-and-85-are-refugees-here-sell-farm-to-reich-for-enough-to.html | COUPLE, 87 AND 85, ARE REFUGEES HERE; Sell Farm to Reich for Enough to Come to This Country | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/mary-eisenmenger-wed-becomes-bride-in-ceremony-here-of-dr-harold.html | Mary Eisenmenger Wed; Becomes Bride in Ceremony Here Of Dr. Harold Xavier Connolly | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/enthusiasts-of-horse-shows-absorbed-by-seasonal-plans-charities-fo.html | Enthusiasts of Horse Shows Absorbed by Seasonal Plans; Charities fo Benefit from Events Scheduled for Late Spring and Summer Exhibitions | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/blue-ridge-road-gains-great-smokyshenandoah-drive-partly-completed.html | BLUE RIDGE ROAD GAINS; Great Smoky-Shenandoah Drive Partly Completed --To Run 615 Miles A Joint Undertaking | True | By S.r. Winters | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/wpa-art-project-produced-52344-works-since-its-inception-in-1935-to.html | WPA Art Project Produced 52,344 Works Since Its Inception in 1935 to This Year | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/steel-rings-change-war-strategy-he-fortified-france.html | STEEL RINGS CHANGE WAR STRATEGY; HE FORTIFIED FRANCE | True | BY Hanson W. Baldwin | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/letters-to-the-editor-of-the-times-on-issues-of-current-interest.html | LETTERS TO THE EDITOR OF THE TIMES ON ISSUES OF CURRENT INTEREST; Deficit SpendingPublic Debit as Small Cause for Worry Suggesting an Experiment For Benefit of Business Bulwark of Democracy Explanation of Canada's Position in British Commonwealth Barter in Bolivia Oil Deal Is Viewed as Blow to Trade With Us Danzig's Foreign Policy Paris Pact Specified Conduct but Not Control by Poland Speculating on Turkey Possible Error Seen in England's Non-Aggression Treaty Letters Still Being Written | True | ERNEST G. DRAPER.LIQUIDATED INVESTOR.A.W. LE PATOUREL.ROBERT HAMMOND MURRAY.JOHN BROWN MASON.GEORGE HAIG.CHARLES MILTON STREET. | B 415424 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/clarity-promised-in-xray-pictures-dr-coolidge-gets-patent-for.html | CLARITY PROMISED IN X-RAY PICTURES; Dr. Coolidge Gets Patent for System That Makes Use of Crashing Electrons AIRPLANE RUN BY STEAM Turbine Would Replace 'Gas' Motors--Divining Rods of Leaves Are Proposed For Steam-Propelled Planes For Fine Artificial Silk | True | Special to THE NEW YORK TIMES. | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/kent-to-engage-hotchkiss.html | Kent to Engage Hotchkiss | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/royal-visit-ties-bond-of-canada-in-empire-rode-in-procession.html | ROYAL VISIT TIES BOND OF CANADA IN EMPIRE; RODE IN PROCESSION | True | By Raymond Daniell | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/social-notes-in-new-york-and-elsewhere-new-york.html | Social Notes in New York and Elsewhere; NEW YORK | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/george-callahan-banker-79-is-dead-served-mattewan-national-in.html | GEORGE CALLAHAN, BANKER, 79, IS DEAD; Served Mattewan National in Beacon, N.Y., 46 Years-- Was Cashier 1914-23 | True | Special to THE NEW YORK TIMES. | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/fordham-refines-economic-studies-continuous-research-project.html | FORDHAM REFINES ECONOMIC STUDIES; Continuous Research Project Develops Geographical Map of Trouble Spots | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/article-2-no-title.html | Article 2 -- No Title | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/2-cultures-blend-in-turkish-center-impact-of-dynamic-west-on-the.html | 2 CULTURES BLEND IN TURKISH CENTER; Impact of Dynamic West on the East Is Traced Vividly in Pavilion's Exhibits ANCIENT ART ON DISPLAY Two Large Statues Represent Turkey's Place in the World and Man's Aspirations Social Program Explained Two Large Statues Shown | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/coursen-bridal-held-in-madison-new-jersey-girl-is-married-on.html | Coursen Bridal Held in Madison; New Jersey Girl Is Married on Parents' Anniversary to Donald Buttenheim | True | Special to THE NEW YORK TIMES. | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/dartmouth-routs-penn-nine-by-174-makes-its-highest-score-in-years.html | DARTMOUTH ROUTS PENN NINE BY 17-4; Makes Its Highest Score in Years to Stay in Running for League Laurels | True | Special to THE NEW YORK TIMES. | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/testimony-bared-on-fascist-plot-plan-to-run-country-under-moseley.html | TESTIMONY BARED ON 'FASCIST PLOT'; Plan to Run Country Under Moseley, Given in Deatherage Letter, Read Into Record Asks List of "Leaders" TESTIMONY BARED ON 'FASCIST PLOT' Declares It Means Fascism Feared "Pussyfooting" James Roosevelt Mentioned Taber Unaware of Parley Plan DIES WARNS CANADIANS Two Nations Must Join to Fight 'Triple Threat,' He Declares | True | By Harold B. Hinton Special To The New York Times. | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/troth-made-known-of-miss-elinor-best-graduate-of-wellesley-will-be.html | Troth Made Known Of Miss Elinor Best; Graduate of Wellesley Will Be Bride of Howard C. Shaffer | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/lehman-gets-racing-bill-changing-license-power.html | Lehman Gets Racing Bill Changing License Power | True | Special to THE NEW YORK TIMES. | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | B 415424 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/retorts-in-chile-inquiry-phone-company-manager-denies-errors-in.html | RETORTS IN CHILE INQUIRY; Phone Company Manager Denies Errors in Balance Sheet | True | Special Cable to THE NEW YORK TIMES. | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/ethel-harsanyi-becomes-bride-new-york-girl-wed-in-new-rochelle-to.html | Ethel Harsanyi Becomes Bride; New York Girl Wed in New Rochelle to Charles Ward --Her Father Officiates | True | Special to THE NEW YORK TIMES.David Berns | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/reserve-bank-of-peru-central-institution-sold-gold-on-balance-last.html | RESERVE BANK OF PERU; Central Institution Sold Gold on Balance Last Year | True | Special Correspondence, THE NEW YORK TIMES. | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/1000-harness-stake-to-captivation-leaders-of-spring-sports-at-mount.html | $1,000 Harness Stake To Captivation; LEADERS OF SPRING SPORTS AT MOUNT HOLYOKE | True |  | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/columbia-seeks-more-alumni-aid-fund-chairman-asserts-that.html | COLUMBIA SEEKS MORE ALUMNI AID; Fund Chairman Asserts That University Must Otherwise Shorten Its Activities $10 GIFTS ARE SUGGESTED Classes of Last Half Century Join in Campaign to Raise 1939 Quota of $200,000 | True |  | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/new-promise-in-the-harmony-of-nations-is-offered-in-the-exchange-of.html | New Promise in the Harmony of Nations Is Offered in the Exchange of Floriculture; Floriculture on Higher Plane Results of Her Mission | True |  | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True |  | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/fire-captain-felled-by-smoke.html | Fire Captain Felled by Smoke | True |  | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/plant-breeders-to-hold-conference.html | Plant Breeders to Hold Conference | True |  | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/speed-apartments-on-old-church-site-builders-will-have-suites-in-e.html | SPEED APARTMENTS ON OLD CHURCH SITE; Builders Will Have Suites in E. 73d St. Ready on Sept. 15 | True |  | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/designated-honor-graduates-at-nyu.html | DESIGNATED "HONOR GRADUATES" AT N.Y.U. | True |  | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/loughlin-leads-la-salle-ma-to-regain-private-schools-track-laurels.html | Loughlin Leads La Salle M.A. to Regain Private Schools' Track Laurels; FIELD TAKING THE FIRST HURDLES IN 120-YARD EVENT AT BAKER FIELD | True | By William J. Briordy | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/miss-foerderer-married-becomes-bride-of-jmk-davis-in-bryn-mawr-home.html | Miss Foerderer Married; Becomes Bride of J.M.K. Davis In Bryn Mawr Home Ceremony | True | Special to THE NEW YORK TIMES. | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/college-handball-tourney-set.html | College Handball Tourney Set | True |  | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/building-homes-at-lake-resorts-many-summer-cabins-being-erected-at.html | BUILDING HOMES AT LAKE RESORTS; Many Summer Cabins Being Erected at Mohawk and Hiawatha Work at Hiawatha | True |  | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/new-dwarfgrowing-dahlias-well-suited-to-small-gardens-some-begin.html | New Dwarf-Growing Dahlias Well Suited to Small Gardens; Some Begin Blooming in Early Summer, and All Are Much Favored for Cutting for Bouquets and For Autumn Flower Arrangements | True | By Helen van Pelt Wilson | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/army-four-in-front-84-turns-back-harvard-quartet-as-west-leads.html | ARMY FOUR IN FRONT, 8-4; Turns Back Harvard Quartet as West Leads Attack | True | Special to THE NEW YORK TIMES. | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/cotton-gowns-modeled-sixty-girls-give-fashion-show-at-court-of.html | COTTON GOWNS MODELED; Sixty Girls Give Fashion Show at Court of Peace | True |  | B 415424 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/franco-bespeaks-divine-assistance-he-thanks-god-for-victory-in-the.html | FRANCO BESPEAKS DIVINE ASSISTANCE; He Thanks God for Victory in the War in Madrid Service Attended by High Officials HOST TO FOREIGN ENVOYS Receives Them in the Historic Royal Monastery at Escorial After Battle-Zone Drive | True | By William P. Carney Special Cable To the New York Times. | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/utility-merger-dropped.html | Utility Merger Dropped | True | Special to THE NEW YORK TIMES. | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/action-for-bordentown-nine.html | Action for Bordentown Nine | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/eileen-p-hindley-married-has-three-attendants-at-bridal-here-to.html | Eileen P. Hindley Married; Has Three Attendants at Bridal Here to Harold R. Keever | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/federal-right-to-take-land-in-state-is-upheld.html | Federal Right to Take Land in State Is Upheld | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/syracuse-offering-new-summer-work-special-courses-are-added-to.html | SYRACUSE OFFERING NEW SUMMER WORK; Special Courses Are Added to Regular Curriculum for Teachers in Service | True | Special to THE NEW YORK TIMES. | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/write-on-urban-realty-indiana-professor-and-official-of-fha-discuss.html | WRITE ON URBAN REALTY; Indiana Professor and Official of FHA Discuss Methods | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/stone-to-be-laid-today-exercises-to-be-held-for-new-900000-white.html | STONE TO BE LAID TODAY; Exercises to Be Held for New $900,000 White Plains Hospital | True | Special to THE NEW YORK TIMES. | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/for-amateur-photographers-what-kind-of-camera-agriculture.html | FOR AMATEUR PHOTOGRAPHERS; WHAT KIND OF CAMERA? Agriculture Department Studies Types for Its Workers | True | By Frank George | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/oil-demand-revised-up-federal-estimate-for-june-4-higher-than-last.html | OIL DEMAND REVISED UP; Federal Estimate for June 4% Higher Than Last Year | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/3-to-insull-claimants.html | 3 % to Insull Claimants | True | Special to THE NEW YORK TIMES. | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/schools-assailed-on-mental-hygiene-dr-cr-foster-of-rutgers-says-new.html | SCHOOLS ASSAILED ON MENTAL HYGIENE; Dr. C.R. Foster of Rutgers Says New Jersey Education System Is Lagging WANTS AID FOR TEACHERS He Says They Need to Know More of Pupils' Background --Urges Better Curricula New Curricula Urged Other Suggestions Are Made | True | Special to THE NEW YORK TIMES. | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/3764-homes-sold-by-holc-in-april-set-a-new-monthly-record-in.html | 3,764 HOMES SOLD BY HOLC IN APRIL; Set a New Monthly Record in History of Corporation for Realty Deals | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/ten-years-of-american-life-the-beards-interpret-the-inner-meaning.html | TEN YEARS OF AMERICAN LIFE; The Beards Interpret the Inner Meaning of the Past Decade Ten Years | True | By R.l. Duffus | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/popular-art-at-brooklyn-museum.html | 'POPULAR ART' AT BROOKLYN MUSEUM | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/80-at-union-file-wide-social-data-students-complete-specialized.html | 80 AT UNION FILE WIDE SOCIAL DATA; Students Complete Specialized Reports on the Effects of Population Changes FOUR PHASES EMPHASIZED Studies Deal With Economic, 'Governmental, Educational and Religious Trends | True | Special to THE NEW YORK TIMES. | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/hudson-motor-co-elects.html | Hudson Motor Co. Elects | True | | B 415424 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/education-in-democracy.html | EDUCATION IN DEMOCRACY | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/princeton-with-228-skeet-shoot-victor-tops-yale-and-harvard-in.html | PRINCETON, WITH 228, SKEET SHOOT VICTOR; Tops Yale and Harvard in First Lordship Title Competition | True | Special to THE NEW YORK TIMES. | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/museums-and-galleries-set-a-feast-wealth-and-variety-of-exhibitions.html | MUSEUMS AND GALLERIES SET A FEAST; Wealth and Variety of Exhibitions Welcome Visiting Throngs --Morgan Library Reveals Richness of Its Collections | True | By Edward Alden Jewell | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/leibowitz-seeks-geohans-post-announces-his-candidacy-to-2500-of.html | LEIBOWITZ SEEKS GEOGHAN'S POST; Announces His Candidacy to 2,500 of Brooklyn Democratic Club at DinnerHE SEES INCOMPETENCEDistrict Attorney's Office Has'Become Suspect No. 1,'He Charges | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/liquor-importers-to-meet-retailers-on-markups.html | Liquor Importers to Meet Retailers on Mark-Ups | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/pickets-released-in-bail.html | Pickets Released in Bail | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/tension-is-eased-in-the-holy-land-attacks-on-british-police-are.html | TENSION IS EASED IN THE HOLY LAND; Attacks on British Police Are Condemned by Overwhelming Majority of the Jews CURB ON REVISIONISTS AIM Clash Between Them and Labor Group Now Feared--4 Wounded in Tel Aviv Row Youth Parade Broken Up British Officers Wounded | True | By Joseph M. Levy Special Cable To the New York Times. | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/quebec-archbishop-sails-to-accept-papal-mission.html | Quebec Archbishop Sails To Accept Papal Mission | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/fordhamtennessee-series-set.html | Fordham-Tennessee Series Set | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/zoning-restrictions-in-greater-demand-fha-head-finds-trend.html | ZONING RESTRICTIONS IN GREATER DEMAND; FHA Head Finds Trend Beneficial to Property Values | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/crack-scottish-team-in-debut-here-today-soccer-stars-to-face-league.html | CRACK SCOTTISH TEAM IN DEBUT HERE TODAY; Soccer Stars to Face League Outfit at Polo Grounds | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/rabbis-denounce-palestine-policy-british-white-paper-likened-to.html | RABBIS DENOUNCE PALESTINE POLICY; British White Paper Likened to Munich Pact in Sermons in Synagogues Here 'BETRAYAL' IS CHARGED Appeasement Continuation is Held Sure to Fail--Pledges Made to Press Fight Betrayal "Called "Callous" A "Tragic State of Affairs" | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/gjoa-victor-in-cup-soccer.html | Gjoa Victor in Cup Soccer | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/elected-by-tall-cedars.html | Elected by Tall Cedars | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/increase-in-assets-for-utility-system-commonwealth-and-southern.html | INCREASE IN ASSETS FOR UTILITY SYSTEM; Commonwealth and Southern Reports for Dec. 31, 1938 OTHER UTILITY EARNINGS | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/the-new-books-for-younger-readers.html | The New Books for Younger Readers | True | By Ellen Lewis Buell | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/buys-brooklyn-residence.html | Buys Brooklyn Residence | True | | B 415424 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/cubs-with-french-topple-giants-84-melton-and-coffman-blasted-and.html | CUBS, WITH FRENCH, TOPPLE GIANTS, 8-4; Melton and Coffman Blasted and Terrymen Drop to 7th Place in League Race Bartell, Mancuso Excel Gets Lead in Fourth CUBS, WITH FRENCH, TOPPLE GIANTS, 8-4 Second Hit of Game Argument at Third | True | By John Drebinger Special To The New York Times. | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/georgetown-lists-17-men-for-honors-prominent-americans-to-get.html | GEORGETOWN LISTS 17 MEN FOR HONORS; Prominent Americans to Get Degrees as Sesquicentennial Convocation Closes Doctor of Laws Doctor of Social Sciences Doctor of Science Doctor of Letters Master of Arts | True | Special to THE NEW YORK TIMES. | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/signs-bills-for-razing-bmt.html | Signs Bills for Razing B.M.T. | True | Special to THE NEW YORK TIMES. | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/essays-on-napoleon.html | Essays on Napoleon | True | By Herbert Gorman | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/handshake-held-best-royal-salute-the-british-monarch-and-a-war-hero.html | HANDSHAKE HELD BEST ROYAL SALUTE; THE BRITISH MONARCH AND A WAR HERO | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/news-of-markets-in-european-cities-london-foreign-exchange-trading.html | NEWS OF MARKETS IN EUROPEAN CITIES; London Foreign Exchange Trading Dull, Guilder Off-- Gold Price Steady AMSTERDAM STOCKS RISE Resignation of Finance Minister Affects Dealings--Berlin Trend Lower Berlin Trend Lower Amsterdam Stocks Rally | True | Wireless to THE NEW YORK TIMES. | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/lauro-and-herz-to-play.html | Lauro and Herz to Play | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/steinkraus-best-rider-greenwich-country-day-youth-wins-at-round.html | STEINKRAUS BEST RIDER; Greenwich Country Day Youth Wins at Round Hill | True | Special to THE NEW YORK TIMES. | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/us-handball-title-retained-by-platak-chicagoan-wins-fifth-year-in.html | U.S. HANDBALL TITLE RETAINED BY PLATAK; Chicagoan Wins Fifth Year in Row-- Coyle-Linz Triumph | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/port-washington-first-takes-team-laurels-in-school-tracktwo-records.html | PORT WASHINGTON FIRST; Takes Team Laurels in School Track--Two Records Set | True | Special to THE NEW YORK TIMES. | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/browns-14-blows-rout-red-sox-95-st-louis-ends-losing-streak-of-six.html | BROWNS' 14 BLOWS ROUT RED SOX, 9-5; St. Louis Ends Losing Streak of Six Games as Kramer Gains His Fourth Victory | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/halsey-stuart-lose-point.html | Halsey, Stuart Lose Point | True | Special to THE NEW YORK TIMES. | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/developers-buy-tract-in-leonia-new-jersey-syndicate-extends-home.html | DEVELOPERS BUY TRACT IN LEONIA; New Jersey Syndicate Extends Home Building Activities in Bergen County SEABRIGHT PROPERTY SOLD Deals Closed Near Monmouth Beach, in Montclair and Other Localities Ocean-Front Tract Sold Buying in Montclair | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/wider-role-for-color.html | WIDER ROLE FOR COLOR | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/study-laws-of-salvage-underwriters-and-maritime-lawyers-scan.html | STUDY LAWS OF SALVAGE; Underwriters and Maritime Lawyers Scan Problem Of Aid to Aircraft | True | By John H. Crider | B 415424 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/kew-gardens-plot-bought-by-builder-ep-sweeney-acquires-22-lots.html | KEW GARDENS PLOT BOUGHT BY BUILDER; E.P. Sweeney Acquires 22 Lots Opposite Grand Central ParkwayOWNERS BUY MORE HOMESLong Island Developers AreSpeeding Construction forEarly Occupancy | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/public-salary-tax-facing-court-test-law-enacted-to-get-decision-on.html | PUBLIC SALARY TAX FACING COURT TEST; Law Enacted to Get Decision on Constitutional Question, G.N. Nelson Says INTERNAL REVENUE RULING Provisions of Act Interpreted With Regard to Credits and Refunds in Certain Cases | True | By Godfrey N. Nelson | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/flag-to-top-soviet-star-is-urged-by-civic-group.html | Flag to Top Soviet Star Is Urged by Civic Group | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/3-found-ill-here-in-150000-xrays-active-tuberculosis-revealed-in.html | 3% FOUND ILL HERE IN 150,000 X-RAYS; Active Tuberculosis Revealed in 4,500 by Analysis of Pictures by WPA 4,500 OTHERS HAVE TRACE Average Believed Higher Than For City at Large--Pupils Are Least Affected | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/wall-st-watches-idle-money-inquiry-absence-of-a-sustained-recovery.html | WALL ST. WATCHES IDLE MONEY INQUIRY; Absence of a Sustained Recovery Is Seen in Failure to PutHuge Surpluses to Work | True | By Elliott V. Bell | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/ad-plans-envision-recovery-for-fall-expanded-market-research-by.html | AD PLANS ENVISION RECOVERY FOR FALL; Expanded Market Research by Advertisers Indicates Sounder Campaigns FAIRS CUT SUMMER COPY But Executive Holds Buying of Consumer Goods Unhurt by the 2 Expositions | True | By William J. Enright | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/behind-the-scenes-shifts-among-radios-programs-and-people-are-in.html | BEHIND THE SCENES; Shifts Among Radio's Programs and People Are in Prospect for June | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/cruiser-sacramento-at-bermuda.html | Cruiser Sacramento at Bermuda | True | Special Cable to THE NEW YORK TIMES. | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/communist-bible-is-in-stalin-style-millions-of-copies-printed-of-a.html | COMMUNIST 'BIBLE IS IN STALIN STYLE; Millions of Copies Printed of a Guide to Communist Thought and Action | True | By Walter Duranty | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/books-and-authors.html | Books and Authors | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/win-tufts-scholarships-six-in-preparatory-schools-are-chosen-after.html | WIN TUFTS SCHOLARSHIPS; Six in Preparatory Schools Are Chosen After Competition | True | Special to THE NEW YORK TIMES. | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/stamps-for-food.html | Stamps for Food | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/l-y-r-i-c-e-x-p-e-r-i-m-e-n-t.html | L Y R I C E X P E R I M E N T | True | (Vandamm.) | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/placing-light-switches-location-near-inside-entrance-called-most.html | PLACING LIGHT SWITCHES; Location Near Inside Entrance Called Most Convenient | True | | B 415424 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/hungary-now-held-toy-in-reich-hands-viewed-as-threat-to-rumania-or.html | HUNGARY NOW HELD TOY IN REICH HANDS; Viewed as Threat to Rumania or Any Neighboring State Curbing German Aims SEDITION IS URGED OPENLY Nazi Booklet Flooding Mails Attacks Budapest Leaders --Premier Issues Warning Held Threat to Rumania Annexation Not Expected Cash Bolsters Propaganda | True | By Walter Duranty North American Newspaper Alliance, Inc. | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/councilmen-agree-to-5-cut-in-pay-majority-report-scores-budget-and.html | COUNCILMEN AGREE TO 5% CUT IN PAY; Majority Report Scores Budget and Mayor's Methods, While Minority Puts In Defense DEPARTMENT CUTS URGED Kinsley Group Lists $1,585,238 Savings as 'Indicative' of What Might Be Done | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/world-irish-assail-britain.html | World Irish Assail Britain | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/garden-city-final-taken-by-riddell-home-club-golfer-vanquishes.html | GARDEN CITY FINAL TAKEN BY RIDDELL; Home Club Golfer Vanquishes Sweeny, 2 Up, After Beating Tailer Again, 5 and 4 Fine Rally by Sweeny GARDEN CITY FINAL IS WON BY RIDDELL Match Is Evened THE SUMMARIES | True | By William D. Richardson Special To the New York Times. | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/chilean-paper-warns-on-loans-from-us-editorial-questions.html | CHILEAN PAPER WARNS ON LOANS FROM U.S.; Editorial Questions Governmentto- Government Credits | True | Special Cable to THE NEW YORK TIMES. | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/rumania-delays-action-on-reich-trade-treaty.html | Rumania Delays Action On Reich Trade Treaty | True | Special Cable to THE NEW YORK TIMES. | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/memorial-for-colonel-slattery.html | Memorial for Colonel Slattery | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/sloan-scholarship-awarded.html | Sloan Scholarship Awarded | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/amherst-victor-13-to-3-tops-wesleyan-nine-to-get-back-into-little.html | AMHERST VICTOR, 13 TO 3; Tops Wesleyan Nine to Get Back Into Little Three Race | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/labor-board-to-appeal-will-press-move-to-force-stork-club-to.html | LABOR BOARD TO APPEAL; Will Press Move to Force Stork Club to Reinstate Waiters | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/dominicans-reveal-peace-award-plan-the-amusement-area-at-the-worlds.html | DOMINICANS REVEAL PEACE AWARD PLAN; THE AMUSEMENT AREA AT THE WORLD'S FAIR, 'OFFICIALLY' OPENED LAST NIGHT | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/hamilton-sees-crisis-in-nation.html | Hamilton Sees 'Crisis' in Nation | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/vassar-to-study-peace-problems-student-plea-brings-inclusion-of.html | VASSAR TO STUDY PEACE PROBLEMS; Student Plea Brings Inclusion of Special Teaching in the New Curriculum Tutorial Guidance Provided Summer Reading in Program | True | Special to THE NEW YORK TIMES. | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/16000000-planes-ordered-by-army-most-of-them-will-be-attack-bombers.html | $16,000,000 PLANES ORDERED BY ARMY; Most of Them Will Be Attack Bombers of Type Evolved in Studies in Spain, China 400-MILE SPEED REPORTED $15,000,000 of the Work Goes to Douglas Company--Rest to Two Other Concerns | True | Special to THE NEW YORK TIMES. | B 415424 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/lawyers-urge-end-of-sales-to-japan-denounce-invasion-of-china-in.html | LAWYERS URGE END OF SALES TO JAPAN; Denounce Invasion of China in Appeal to Congress | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/fairways-of-flowers.html | FAIRWAYS OF FLOWERS | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/silver-coin-issued-by-belgium-new-albanian-coins.html | SILVER COIN ISSUED BY BELGIUM; New Albanian Coins | True | New Netherlands Coin Co. | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/pennsylvania-host-to-womens-clubs-800-delegates-from-67-units-of.html | Pennsylvania Host To Women's Clubs; 800 Delegates From 67 Units of State Federation to Assemble on Tuesday | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/all-powers-deny-amoy-facesaving-forces-protect-our-interests-says.html | ALL POWERS DENY AMOY FACE-SAVING; Forces Protect Our Interests, Says U.S. Navy--Yen Drops Further in Shanghai NO ARMS FOUND IN SEARCH Settlement Is Satisfied With Policing--British Envoy Hurries From Interior | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/leaves-dutch-cabinet-de-wilde-resigns-as-minister-of-finance-in.html | LEAVES DUTCH CABINET; De Wilde Resigns as Minister of Finance in Budget Row | True | Wireless to THE NEW YORK TIMES. | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/buys-li-city-block-laundry-firm-acquires-new-site-for-business.html | BUYS L.I. CITY BLOCK; Laundry Firm Acquires New Site for Business Expansion | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/rural-women-sail-this-week-for-conclave-problems-of-country-life-to.html | Rural Women Sail This Week For Conclave; Problems of Country Life to Be Discussed at World Meeting in London | True | By Anne Petersen | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/9477129-earned-by-shoe-machinery-uniteds-net-profit-in-year-to-feb.html | $9,477,129 EARNED BY SHOE MACHINERY; United's Net Profit in Year to Feb. 28 Compares With Previous $10,146,152 LIQUIDATION GAINS LISTED Results of Operations Reported by Other Corporations With Comparisons OTHER CORPORATE REPORTS | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/to-install-new-officers.html | To Install New Officers | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/playwright-loses-plea-kirkland-must-move-play-from-vanderbilt.html | PLAYWRIGHT LOSES PLEA; Kirkland Must Move Play From Vanderbilt Theatre | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/labor-relations.html | LABOR RELATIONS | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/two-eastern-umpires-dropped.html | Two Eastern Umpires Dropped | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/fascist-group-breaks-czech-parties-union-situation-is-ominous-as.html | FASCIST GROUP BREAKS CZECH PARTIES UNION; Situation Is Ominous, as Reich Will Protect Dissidents | True | Wireless to THE NEW YORK TIMES. | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/elderly-couple-killed-man-and-wife-struck-down-by-auto-on-sidewalk.html | ELDERLY COUPLE KILLED; Man and Wife Struck Down by Auto on Sidewalk | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/locating-subdivision-factors-helpful-to-success-are-pointed-out-by.html | LOCATING SUBDIVISION; Factors Helpful to Success Are Pointed Out by FHA | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/show-ends-labor-row-dispute-over-pay-and-rehearsals-settled-by.html | SHOW ENDS LABOR ROW; Dispute Over Pay and Rehearsals Settled by 'Congress of Beauty' | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/39-park-loiterers-seized-police-stage-an-earlymorning-roundup-in.html | 39 PARK LOITERERS SEIZED; Police Stage an Early-Morning Round-Up in Central Park | True | | B 415424 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/denies-island-is-sinking-but-official-finds-verde-inhabitants.html | DENIES ISLAND IS SINKING; But Official Finds Verde Inhabitants Terror-Stricken by Quakes | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/commencement-programs-in-the-metropolitan-area.html | Commencement Programs in the Metropolitan Area | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/miss-chadwick-wed-in-garden-newburgh-girl-landscape-architect.html | Miss Chadwick Wed in Garden; Newburgh Girl, Landscape Architect, Becomes Bride Of M.R. Boyer | True | Special to THE NEW YORK TIMES. | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/dinner-to-miss-berrien-women-lawyers-here-plan-honor-for-national.html | Dinner to Miss Berrien; Women Lawyers Here Plan Honor For National Leader on Tuesday | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/sandwiches-for-the-summer-days-a-variety-of-good-things-to-eat-may.html | SANDWICHES FOR THE SUMMER DAYS; A variety of good things to eat may be served between slices of bread. | True | By Kiley Taylorglobe | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/olson-heads-boston-u-team.html | Olson Heads Boston U. Team | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/pilot-of-polands-ship-of-state-no-other-european-foreign-minister.html | PILOT OF POLAND'S SHIP OF STATE; No other European Foreign Minister has held office so long as Josef Beck. He insists on a position for his country "worthy of our people." THE PILOT OF POLAND | True | By Jerzy Szapiro Warsaw. | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/buying-valley-stream-homes.html | Buying Valley Stream Homes | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/says-machines-cut-farm-jobs-sharply-wpa-reports-100000-to-200000.html | SAYS MACHINES CUT FARM JOBS SHARPLY; WPA Reports 100,000 to 200,000 Grain Workers Displaced | True | Special to THE NEW YORK TIMES. | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/named-dean-of-religion-school.html | Named Dean of Religion School | True | Special to THE NEW YORK TIMES. | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/at-the-wheel.html | AT THE WHEEL | True | By Reginald M. Cleveland | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/snyder-shatters-auto-speed-mark-travels-over-130-mph-in-qualifying.html | SNYDER SHATTERS AUTO SPEED MARK; Travels Over 130 M.P.H. in Qualifying Dash for 500Mile Indianapolis RaceSEYMOUR'S CAR CRASHESDriver Escapes With SevereBurns After Hitting Wall--15 Exceed 120 M.P.H. | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/ottawa-acclaims-king-on-birthday-queen-sighted-at-window-watching.html | OTTAWA ACCLAIMS KING ON 'BIRTHDAY'; Queen, Sighted at Window Watching Flag Ceremony, Stirs Ovation, 'Steals Show' A Delayed Ceremony Will Leave Ottawa Today OTTAWA ACCLAIMS KING ON 'BIRTHDAY' Soldiers Drawn Up on Hill King a Soldierly Figure United States Resident Honored | True | By Raymond Daniell Special To the New York Times. | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/negrin-held-dupe-of-soviet-russia-moscow-said-to-have-picked-him-as.html | NEGRIN HELD DUPE OF SOVIET RUSSIA; Moscow Said to Have Picked Him as Spanish Premier to Replace Largo Caballero FORCED A CABINET CRISIS Former Republican Envoy Also Says Reds Balked Victory Drive of Madrid Regime Military Operations Planned Continues as Government Head Communists Held in Control Explanation Is Twofold Blackmail" Constantly Used | True | By Luis Araquistain North American Newspaper Alliance, Inc. | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/our-police-to-aid-kings-guard.html | Our Police to Aid King's Guard | True | | B 415424 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/art-show-planned-by-tuxedo-colony-mrs-gf-robinson-heads-committee.html | Art Show Planned By Tuxedo Colony; Mrs. G.F. Robinson Heads Committee Arranging the Event for Saturday | True | Special to THE NEW YORK TIMES. | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/finishing-bank-st-apartment.html | Finishing Bank St. Apartment | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/jail-reforms-demanded-yonkers-is-warned-to-comply-with-state.html | JAIL REFORMS DEMANDED; Yonkers Is Warned to Comply With State Regulations | True | Special to THE NEW YORK TIMES. | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/brooklyn-college-on-top.html | Brooklyn College on Top | True | Special to THE NEW YORK TIMES. | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/latest-books-received-latest-books-received.html | Latest Books Received; Latest Books Received | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/a-golfer-tells-all-a-golfer-tells-all.html | A GOLFER TELLS ALL; A GOLFER TELLS ALL | True | By Stephen Leacock | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/sales-in-northport-section.html | Sales in Northport Section | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/phone-wire-is-used-in-television-test-serves-as-substitute-for.html | Phone Wire Is Used in Television Test; Serves as Substitute for Costly Cable | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/greentree-farms-lease-jh-lewis-rents-country-home-of-mrs-payne.html | GREENTREE FARMS LEASE; J.H. Lewis Rents Country Home of Mrs. Payne Whitney | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/the-magic-world-of-the-cinema.html | THE MAGIC WORLD OF THE CINEMA | True | By B.r. Crisler | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/return-of-racing-to-belmont-marked-by-many-parties-with-long-island.html | Return of Racing to Belmont Marked by Many Parties With Long Island Colony Leading in Entertainment; Box Holders at Belmont Arrange Time To Attend Polo Play on North Shore Fields | True | Special to THE NEW YORK TIMES. | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/to-build-a-coop-refinery.html | To Build a Co-op Refinery | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/magna-carta-fairs-visitors-view-the-great-charter-source-of-british.html | MAGNA CARTA; Fair's visitors view the great charter, source of British and American freedom. MAGNA CARTA | True | By P.w. Wilsonblack Star and Culver | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/appointed-sales-manager-of-schenley-distillers.html | Appointed Sales Manager Of Schenley Distillers | True | Rio Studio, 1939 | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/daum-paces-smoothrowing-rutgers-crew-to-victory-over-boston.html | Daum Paces Smooth-Rowing Rutgers Crew to Victory Over Boston University; RUTGERS PREVAILS IN DAD VAIL RACE Defeats Boston University Eight by Half Length on Course at Red Bank J.V. TEST TO MANHATTAN Rutgers Leads Dartmouth in Freshman Event--Hun Wins Special Competition Five Others Trail Turtora Sets Fast Pace THE VARSITY BOATINGS | True | By Kingsley Childs Special To the New York Times. | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/newark-conquers-baltimore-11-to-6-but-chartak-dislocates-ankle-and.html | NEWARK CONQUERS BALTIMORE, 11 TO 6; But Chartak Dislocates Ankle and Will Be Lost to Bears at Least Three Weeks TRIPLE PLAY STOPS BIRDS Witek Starts It in Eighth on Liner From Lillard--Levy Clouts Sixth Homer | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/man-in-the-totalitarian-state-mr-druckers-penetrating-study-of-the.html | Man in the Totalitarian State; Mr. Drucker's Penetrating Study of the Economic Implications of Fascist Doctrine | True | By Michael T. Florinsky | B 415424 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/chief-prize-in-notable-field-at-mineola-dog-show-taken-by-sumbula.html | Chief Prize in Notable Field at Mineola Dog Show Taken by Sumbula Boxer I; BOXER IS CHOSEN IN FINAL JUDGING Ch. Biene von Elbe-Bogen se Sumbula Named at Ladies Kennel Club Fixture MOOR OF ARDEN A RIVAL Foxhunter of Wildoaks and Blakeen Eiger Are Listed Among Group Winners | True | BY Fred van Ness Special To the New York Times. | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/524-pass-annapolis-tests.html | 524 Pass Annapolis Tests | True | Special to THE NEW YORK TIMES. | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/an-improved-linen-offered-in-patent-processing-with-caustic-alkali.html | AN IMPROVED LINEN OFFERED IN PATENT; Processing With Caustic Alkali Said to Offset Weakening In Crease-Proof Fabrics FOR COOLER AUTO BRAKES Inventor Uses Glass Fibers as Lining--Wax Coating Used to Preserve Tobacco Brake Lining of Glass Fibers An Aid to Tobacco Curing Novel Patents of the Week | True | Special to THE NEW YORK TIMES. | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/long-island-shore-recovers-with-storm-repairs-almost-completed-the.html | LONG ISLAND SHORE RECOVERS; With Storm Repairs Almost Completed, the Area Is Prepared Again to Serve as a Cool Playground for Summer Crowds $1,000,000 Spent At Westhampton Montauk Improvements Opening of Parks | True | By Robert Winfield | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/niagara-bridge-approved.html | Niagara Bridge Approved | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/dance-at-mount-st-vincent.html | Dance at Mount St. Vincent | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/independence-day-in-cuba-festive-havana-marks-37th-anniversary-of.html | INDEPENDENCE DAY IN CUBA; Festive Havana Marks 37th Anniversary of Republic | True | Wireless to THE NEW YORK TIMES. | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/miss-wyckoffs-bridal-garden-in-great-neck-scene-of-marriage-to-wd.html | Miss Wyckoff's Bridal; Garden in Great Neck Scene of Marriage to W.D. Baker | True | Special to THE NEW YORK TIMES. | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/a-roving-reporter-in-the-far-east.html | A Roving Reporter in the Far East | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/jc-wilberding-jr-weds-mt-kisco-girl-miss-katherine-van-cortlandt.html | J.C. Wilberding Jr. Weds Mt. Kisco Girl; Miss Katherine Van Cortlandt Becomes Bride in Church | True | Special to THE NEW YORK TIMES.Jay Te Winburn | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/calmer-mood-seen-in-bloody-harlan-but-its-homicide-rate-is-still.html | CALMER MOOD SEEN IN 'BLOODY HARLAN'; But Its Homicide Rate Is Still High and Feeling Is Bitter Over New Mine Dispute | True | By Kenneth Campbell | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/dedicating-the-aviation-building-at-the-worlds-fair-aviation.html | DEDICATING THE AVIATION BUILDING AT THE WORLD'S FAIR; AVIATION BUILDING FORMALLY OPENED But Public Will Not View the Exhibit Until Actual Planes Are There | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/by-wireless.html | By Wireless | True | Special to THE NEW YORK TIMES. | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/decorative-art-for-out-of-doors-comfortable-furniture-for-outdoor.html | Decorative Art: For Out of Doors; COMFORTABLE FURNITURE FOR OUTDOOR LIVING | True | By Walter Rendell Storeydana B. Morrill | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/notes-here-and-afield.html | NOTES HERE AND AFIELD | True | | B 415424 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/barry-calls-mayor-a-little-mussolini-insists-la-guardia-has-not.html | BARRY CALLS MAYOR A 'LITTLE MUSSOLINI'; Insists La Guardia Has Not Repudiated Praise for Communism | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/us-transport-on-shoal-grant-going-to-manila-aground-at-guam-but-not.html | U.S. TRANSPORT ON SHOAL; Grant, Going to Manila, Aground at Guam but Not in Danger | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/virginia-tops-navy-in-15th-inning-65-pinder-keeps-losers-off-bases.html | VIRGINIA TOPS NAVY IN 15TH INNING, 6-5; Pinder Keeps Losers Off Bases in Last Seven Frames Hofstra 5, Montclair 2 Rochester 3, Hamilton 1 | True | Special to THE NEW YORK TIMES. | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/school-for-deaf-plans-dedication-an-air-view-of-new-york-school-for.html | SCHOOL FOR DEAF PLANS DEDICATION; AN AIR VIEW OF NEW YORK SCHOOL FOR THE DEAF NEAR WHITE PLAINS | True | Special to THE NEW YORK TIMES. | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/sir-willmott-lewis-divorced.html | Sir Willmott Lewis Divorced | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/guns-or-food-the-german-dilemma-guns-or-food-german-dilemma.html | GUNS OR FOOD? THE GERMAN DILEMMA; GUNS OR FOOD? GERMAN DILEMMA | True | By Geoffrey Crowther, Editor of the Economist | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/reds-top-phils-72-for-fifth-straight-whitey-moore-hurls-shutout.html | REDS TOP PHILS, 7-2, FOR FIFTH STRAIGHT; Whitey Moore Hurls Shut-Out Till Ninth, When Young Hits for Circuit With One On CRAFT ALSO GETS HOMER Myers Walks and Gamble and Pitcher Double to Score Two More in Second | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/city-college-bows-to-temple-by-1513-beavers-get-13-runs-in-last.html | CITY COLLEGE BOWS TO TEMPLE BY 15-13; Beavers Get 13 Runs in Last Three Innings but Fail to Overcome Owls' Lead JAYVEES TRIUMPH, 5 TO 0 Turn Back St. John's Cubs as Ross Excels--Crescents Win at Lacrosse by 10-6 | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/bowden-is-beaten-in-jersey-tennis-former-columbia-star-loses-to.html | BOWDEN IS BEATEN IN JERSEY TENNIS; Former Columbia Star Loses to Decker in Third Round at Englewood, 7-5, 6-3 | True | Special to THE NEW YORK TIMES. | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/convention-cruise-for-state-bankers-400-to-sail-with-wives-for.html | CONVENTION CRUISE FOR STATE BANKERS; 400 to Sail With Wives for Bermuda Thursday--Will Return on May 30 | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/motor-boating-and-cruising-new-cruiser-acquired-clubs-greet-new.html | Motor Boating and Cruising; New Cruiser Acquired Clubs Greet New Season Marine Trades to Meet | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/in-missouri-pacific-case.html | In Missouri Pacific Case | True | Special to THE NEW YORK TIMES. | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/lafayette-beats-lehigh-triumphs-by-63-on-rallies-in-last-two.html | LAFAYETTE BEATS LEHIGH; Triumphs by 6-3 on Rallies in Last Two Innings | True | Special to THE NEW YORK TIMES. | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/miss-acher-has-bridal-married-in-scarsdale-church-to-philip-moore.html | Miss Acher Has Bridal; Married in Scarsdale Church to Philip Moore Carpenter | True | Special to THE NEW YORK TIMES. | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/bar-is-assailed-for-shunning-cubs-junior-conference-is-informed-no.html | BAR IS ASSAILED FOR SHUNNING 'CUBS'; Junior Conference Is Informed No Aid or Encouragement Is Given to Tyros BRONX GROUP CRITICIZED Charged With 'Coolness' Toward Establishing Legal Aid Branch in Borough Business Held Sufficient No Longer the Leaders Must "Put House in Order" | True | | B 415424 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/jersey-city-victor-over-syracuse-83-carpenter-hurls-effectively.html | JERSEY CITY VICTOR OVER SYRACUSE, 8-3; Carpenter Hurls Effectively, While Glossop Bats in Four Runs With as Many Hits | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/navy-officer-sent-to-harvard.html | Navy Officer Sent to Harvard. | True | Special to THE NEW YORK TIMES. | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/latin-republics-curb-local-nazis-some-tell-berlin-no-offense-is-meant.html | LATIN REPUBLICS CURB LOCAL NAZIS; Some Tell Berlin No Offense Is Meant | True | By John W. White Special Cable To the New York Times. | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/sovereigns-disappear-quit-car-for-crosscountry-hike-and-astonish-a.html | SOVEREIGNS 'DISAPPEAR'; Quit Car for Cross-Country Hike and Astonish a Farm Boy | True | Special to THE NEW YORK TIMES. | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/anglosoviet-snag-is-linked-to-tokyo-japanese-threat-to-form-an.html | ANGLO-SOVIET SNAG IS LINKED TO TOKYO; Japanese Threat to Form an Alliance With Reich Held Factor in the Delay NAZI PROPAGANDA FIGURES Foments Fear of Moscow in London--Hitler Is Balked by the New Alignment German Propaganda Seen Balkan Fear of Soviet Scouted Democracies Held Stronger | True | By Sir Arthur Willert, Noted British Journalist North American Newspaper Alliance, Inc. | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/danes-hail-royal-couple-ovation-greets-frederik-and-ingrid-on.html | DANES HAIL ROYAL COUPLE; Ovation Greets Frederik and Ingrid on Return From U.S. | True | Wireless to THE NEW YORK TIMES. | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/scarborough-in-net-lead-has-team-total-of-ten-points-in-princeton.html | SCARBOROUGH IN NET LEAD; Has Team Total of Ten Points in Princeton School Play | True | Special to THE NEW YORK TIMES. | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/mr-treacher-remains-in-service.html | MR. TREACHER REMAINS IN SERVICE | True | By Bosley Crowther | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/eugenia-hay-married-wed-to-gustav-czenkovits-in-lake-george-ny.html | Eugenia Hay Married; Wed to Gustav Czenkovits in Lake George, N.Y., Ceremony | True | Special to THE NEW YORK TIMES. | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/wilbur-j-watson-68-bridge-engineer-dies-designed-the-goodyear.html | WILBUR J. WATSON, 68, BRIDGE ENGINEER, DIES; Designed the Goodyear Zeppelin Dock and Exhibits at Fair | True | Special to THE NEW YORK TIMES. | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/fashions-at-the-races.html | FASHIONS AT THE RACES | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/notes-of-the-camera-world-showing-of-contest-films-tripods-at-the.html | NOTES OF THE CAMERA WORLD; Showing of Contest Films Tripods at the Fair Service for Camera Clubs A Gear-Driven Projector Cruise to Bermuda Reporting With a Camera | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/the-dance-seasons-end-a-glance-at-the-statistical-record-of-the.html | THE DANCE: SEASON'S END; A Glance at the Statistical Record of the Year--This Week's Events | True | By John Martin | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/extension-planned-for-harvard-club-twostory-addition-to-be-built-at.html | EXTENSION PLANNED FOR HARVARD CLUB; Two-Story Addition to Be Built at 33 West 44th Street | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/a-study-of-jazz-an-examination-of-origins-and-nature-of-an-american.html | A STUDY OF JAZZ; An Examination of Origins and Nature of An American Popular Art | True | By Olin Downes | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/mileage-key-to-checkup-every-5000mile-mark-good-time-to-see-to.html | MILEAGE KEY TO CHECK-UP; Every 5,000-Mile Mark Good Time to See to Little but Vital Things | True | By William Ullman | B 415424 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/cites-new-aims-for-real-estate-head-of-national-baards-says-future.html | CITES NEW AIMS FOR REAL ESTATE; Head of National Baards Says Future Projects Must Be Based on Utility DEMANDS TAX LIMITATION Cooperation Between Mortgage Interests and EquityHolders Is Urged New Realty Outlook Tax Adjustment Need | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/belgian-army-camp-is-stricken.html | Belgian Army Camp Is Stricken | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/homestead-sold-in-sharon-conn.html | Homestead Sold in Sharon, Conn. | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/rise-and-scope-of-the-documentary-film.html | Rise and Scope of the Documentary Film | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/building-bungalow-center.html | Building Bungalow Center | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/realm-of-king-coal-his-power-shown-in-recent-strike.html | REALM OF KING COAL; His Power Shown In Recent Strike | True | By Harry M. Davis | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/h-e-a-d-l-i-n-e-r-s.html | H E A D L I N E R S | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/feller-suffers-second-setback-of-season-as-senators-triumphs-over.html | Feller Suffers Second Setback of Season as Senators Triumphs Over Indians; LEONARD PREVAILS FOR SENATORS, 6-3 Knuckle-Ball Hurler Proves Effective Against Indians, Outpitching Feller WRIGHT STARS ON ATTACK Outfielder Hits Two Triples and Single--Tigers Claim Bud Thomas on Waivers | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/roosevelt-spurs-labor-peace-talk-tobin-reports-his-belief-in.html | ROOSEVELT SPURS LABOR PEACE TALK; Tobin Reports His Belief in Possibility of Terms for the A.F.L. and C.I.O. QUESTION AWAITS LEWIS Further Negotiations Depend on His Reaching Contract With Anthracite Men | True | Special to THE NEW YORK TIMES. | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/international-pitch.html | International Pitch | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/the-celestial-commuter.html | THE CELESTIAL COMMUTER | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/trucking-company-to-build.html | Trucking Company to Build | True | Special to THE NEW YORK TIMES. | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/hit-administering-of-wagehour-law-five-southern-governors-say.html | HIT ADMINISTERING OF WAGE-HOUR LAW; Five Southern Governors Say Personnel 'Pervert' Aim | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/amplifying-studio-draws-big-crowds-control-of-broadcasting-of-music.html | AMPLIFYING STUDIO DRAWS BIG CROWDS; Control of Broadcasting of Music at Fair Accomplished Amid Maze of Gadgets MOST TUNES TRANSCRIBED Playing of Records for LoudSpeaking System Done inGlass-Enclosed Room | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/construction-of-theatre-started-in-program-of-campus-expansion-new.html | Construction of Theatre Started In Program of Campus Expansion; NEW $1,000,000 AUDITORIUM FOR INDIANA UNIVERSITY | True | Special to THE NEW YORK TIMES. | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/a-tragic-chorus.html | A Tragic Chorus | True | | B 415424 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/new-tie-to-reich-troubles-italians-military-alliance-is-accepted-by.html | NEW TIE TO REICH TROUBLES ITALIANS; Military Alliance Is Accepted by the Country, But With Many Misgivings MUSSOLINI HAS HIS WAY Traditional Enemies Sentiment Disregarded King Must Sign Monarch and Hitler | True | By Herbert L. Matthews Wireless To the New York Times. | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/exactress-ends-life-widow-of-frank-turner-dies-on-nieces-wedding.html | EX-ACTRESS ENDS LIFE; Widow of Frank Turner Dies on Niece's Wedding Day | True | Special to THE NEW YORK TIMES. | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/big-forty-of-polo-ride-today-for-us-rain-postpones-first-trial-of.html | 'BIG FORTY' OF POLO RIDE TODAY FOR U.S; Rain Postpones First Trial of Team of Four 10-Goal Players at Meadow BrookLARGE CROWD IS ON HANDEarlier Start of Match forBritish Squad Will EnableFans to See Both Games Line-Up of Teams Phipps to Team With Others | True | By Allison Danzig Special To the New York Times. | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/scottish-shipbuilding-booms.html | Scottish Shipbuilding Booms | True | Special to THE NEW YORK TIMES. | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/the-battleground-of-racial-theory.html | The Battleground of Racial Theory | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/dear-mr-congressman-i-want-dear-congressman-i-want.html | DEAR MR. CONGRESSMAN: I WANT"--; DEAR CONGRESSMAN: I WANT"-- | True | By Duncan Aikman | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/research-session-pushes-pool-plan-closer-time-schedule-for.html | RESEARCH SESSION PUSHES 'POOL' PLAN; Closer Time Schedule for Laboratory Work Is Listed as Study Subject 'PERSPIRATION' HELD KEY More Important in Invention Than Inspiration, Meeting at Capital is Told Definition Effort Dropped Round-Table Program | True | Special to THE NEW YORK TIMES. | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/manhattan-cubs-win-61.html | Manhattan Cubs Win, 6-1 | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/comonhome-first-at-rose-tree-hunt-martins-timber-topper-wins.html | COMONHOME FIRST AT ROSE TREE HUNT; Martin's Timber Topper Wins Gloucester Plate by Six Lengths--Bobe Second | True | Special to THE NEW YORK TIMES. | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/linden-nj-plot-sold-new-owners-will-erect-business-building-on-site.html | LINDEN, N.J., PLOT SOLD; New Owners Will Erect Business Building on Site | True | Special to THE NEW YORK TIMES. | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/the-screen-calendar.html | THE SCREEN CALENDAR | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/alabama-studies-her-motto-great-seals-here-we-rest-gets-support.html | ALABAMA STUDIES HER MOTTO; Great Seal's 'Here We Rest' Gets Support After Change Adopted by Legislature Other Side Speaks Up The U.D.C. View | True | By John Temple Graves 2d | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/batter-up-baseball-telecast-seen-in-a-dark-room-on-a-sunny.html | BATTER UP!; Baseball Telecast Seen in a Dark Room On a Sunny Afternoon in May | True | By Orrin E. Dunlap Jr. | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/canada-and-the-king.html | CANADA AND THE KING | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/summer-cruises-to-labrador-a-land-of-flowers-a-warm-welcome.html | SUMMER CRUISES TO LABRADOR; A Land of Flowers A Warm Welcome | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/title-co-sells-homes-properties-in-brooklyn-and-long-island.html | TITLE CO. SELLS HOMES; Properties in Brooklyn and Long Island Disposed Of | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/for-5000-tax-exemption-on-all-howes-in-nation.html | For $5,000 Tax Exemption On All Howes in Nation | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/holc-properties-sold.html | HOLC Properties Sold | True | | B 415424 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/asks-cooperation-in-fight-on-slums-donald-t-pomeroy-suggests-joint.html | ASKS COOPERATION IN FIGHT ON SLUMS; Donald T. Pomeroy Suggests Joint Action by Realtors and City Agencies MARKET TREND UPWARD Survey in Central Atlantic States Shows Promising Outlook for Realty | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/british-guianas-wonder-journey-through-dense-tropical-jungle-ends.html | BRITISH GUIANA'S WONDER; Journey Through Dense Tropical Jungle Ends at Great Cataract of Kaieteur | True | By Daphne Bull | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/listeningin-on-distance.html | LISTENING-IN ON DISTANCE | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/more-cities-on-summer-time.html | More Cities on 'Summer' Time | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/dividend-news.html | DIVIDEND NEWS | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/wild-flowers.html | Wild Flowers | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/local-sports-events-scheduled-this-week.html | Local Sports Events Scheduled This Week | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/republicans-ready-for-debt-week-many-speeches-to-assail-spending.html | Republicans Ready for 'Debt Week'; Many Speeches to Assail Spending Party, Interrupting Period Designed to Let New Deal Injure Itself, Will Open Drive to Arouse Public Against Costs REPUBLICANS GIVE 'DEBT WEEK' PLANS Proclamations in States | True | Special to THE NEW YORK TIMES. | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/tatterdemalion-annexes-7500-added-governors-handicap-at-suffolk.html | Tatterdemalion Annexes $7,500 Added Governor's Handicap at Suffolk Downs; HEALEY STAR WINS MILE RACE EASILY Tatterdemalion Is Victor Over War Minstrel Before a Crowd of 35,000 CLODION FINISHES THIRD Arcaro Sends His Mount Over the Route in 1:38 2/5--Pays $9.20 for $2 Ticket Fastest Mile of Season Earnings Now $10,700, | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/moseley-assails-foe-within-gates-he-declares-he-is-assisting-as.html | MOSELEY ASSAILS FOE 'WITHIN GATES'; He Declares He Is Assisting as 'Patriot' a Fight to Save America From Herself CRITICISM OF HIM 'STRANGE' He Drops Study of 'Un-American Activities' on Coast toAppear Before Committee | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/jane-quantrell-sets-her-wedding-date-she-will-be-married-june-10-to.html | Jane Quantrell Sets Her Wedding Date; She Will Be Married June 10 to Harry Emerson Sloan Jr. | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/jamestown-market-to-open.html | Jamestown Market to Open | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/makers-of-fashion-a-portrait-gallery-of-paris-designers-who-talk.html | MAKERS OF FASHION; A Portrait Gallery of Paris Designers Who Talk About What Makes Good Taste MAKERS OF WOMEN'S FASHIONS | True | By Clair Priceblack Star | B 415424 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/to-lecture-on-swing-expert-to-speak-tomorrow-in-carroll-club-course.html | To Lecture on 'Swing'; Expert to Speak Tomorrow in Carroll Club Course | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/hitler-youth-cautioned-leaders-are-told-to-set-example-in-healthy.html | HITLER YOUTH CAUTIONED; Leaders Are Told to Set Example in Healthy Living | True | Wireless to THE NEW YORK TIMES. | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/sky-lanty-takes-sprint-at-detroit-wins-inaugural-handicap-by-length.html | SKY LANTY TAKES SPRINT AT DETROIT; Wins Inaugural Handicap by Length and Quarter, With Morcarine Home Second | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/cowboy-mayor-opens-play-zone-he-and-whalen-in-western-costumes-lead.html | 'COWBOY' MAYOR OPENS PLAY ZONE; He and Whalen, in Western Costumes, Lead Fanfare in Amusement Area OPENING MADE 'OFFICIAL' Electra, Electric Eel, Starts Merriment by Setting Off Flare of Lights at Fair Mounted Police on Guard Indians Troubled by Horses | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/architect-fits-window-in-chimney.html | ARCHITECT FITS WINDOW IN CHIMNEY | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/flatbush-church-destroyed-by-fire-woman-parishioner-charged-with.html | FLATBUSH CHURCH DESTROYED BY FIRE; Woman Parishioner Charged With Starting Blaze in Good Shepherd Edifice LOSS IS PUT AT $100,000 Priest Risks Life to Save Host From Altar -Five Firemen Are Felled by Smoke | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/rise-in-alcohol-tax-yield-state-receipts-in-april-133363-above-that.html | RISE IN ALCOHOL TAX YIELD; State Receipts in April $133,363 Above That Month in 1938 | True | Special to THE NEW YORK TIMES. | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/londonparismoscow-treaty-talks-continue-despite-many-diplomatic.html | LONDON-PARIS-MOSCOW TREATY TALKS CONTINUE; Despite Many Diplomatic Difficulties, Chamberlain Keeps Up His Efforts For New Anti-Aggressor Pact FRANCE PUSHES NEGOTIATIONS | True | By Edwin L. James | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/a-new-book-of-lyrics-by-edna-st-vincent-millay.html | A New Book of Lyrics by Edna St. Vincent Millay | True | By Percy Hutchison | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/information-please.html | Information, Please! | True | PETER PANFELD. | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/foes-of-alliance-pleased-in-tokyo-premiers-interview-leads-to.html | FOES OF ALLIANCE PLEASED IN TOKYO; Premier's Interview Leads to Belief That Military Pact Has Been Voted Down DECISION IS STILL SECRET Hiranuma, However, Stresses Long-Range View and Need to Concentrate on Asia | True | By Hugh Byas Wireless To the New York Times. | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/the-literary-scene-in-france-the-literary-scene-in-france.html | The Literary Scene In France; The Literary Scene in France | True | By Charles Cestre | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/miss-janet-helen-ferguson-becomes-bride-in-montclair-of-william-e.html | Miss Janet Helen Ferguson Becomes Bride In Montclair of William E. Hitchcock Jr. | True | Special to THE NEW YORK TIMES. | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/5-suspicious-english-hotel-fires.html | 5 Suspicious English Hotel Fires | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/princeton-in-front-170-subdues-ny-rugby-club-bokum-leading-with-3.html | PRINCETON IN FRONT, 17-0; Subdues N.Y. Rugby Club, Bokum Leading With 3 Tries | True | Special to THE NEW YORK TIMES. | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | B 415424 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/in-englands-time-of-crisis-mary-bordens-passport-for-a-girl-is-a.html | In England's Time of Crisis; Mary Borden's "Passport for a Girl" Is a Dramatic Commentary on The Course of Recent Events | True | By Edith H. Walton | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/liu-halts-st-peters-blackbird-nine-victor-by-129-on-drive-in-the.html | L.I.U. HALTS ST. PETER'S; Blackbird Nine Victor by 12-9 on Drive in the Fifth | True | Special to THE NEW YORK TIMES. | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/new-issues-from-afar-wedding-commemorated-by-iran-stamps-items-from.html | NEW ISSUES FROM AFAR; Wedding Commemorated by Iran Stamps-- Items From Yugoslavia and France | True | By la Rue Applegate | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/holy-cross-victor-over-harvard-76-crusaders-tally-winning-run-on.html | HOLY CROSS VICTOR OVER HARVARD, 7-6; Crusaders Tally Winning Run on Misplay in Eighth | True | Special to THE NEW YORK TIMES. | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/guns-in-harlan-fear-of-trouble.html | Guns in Harlan; Fear of Trouble | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/harriette-brothers-bride-married-in-sleepy-hollow-club-to-daniel-s.html | Harriette Brothers Bride; Married in Sleepy Hollow Club to Daniel S. Morrell Jr. | True | Special to THE NEW YORK TIMES. | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/cronin-reelected-he-will-head-realty-management-division-another.html | CRONIN RE-ELECTED; He Will Head Realty Management Division Another Year | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/suits-made-with-a-flare-bathing-costumes-have-charm-of-daytime.html | Suits Made With a Flare; Bathing Costumes Have Charm of Daytime Dresses--Satin Elastic With Rayon Jersey | True | By Virginia Pope | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/portugal-and-her-dictator-antonio-salazar-his-regime-appears-to.html | Portugal and Her Dictator, Antonio Salazar; His Regime Appears to Differ From Those of the Totalitarian States | True | By T.r. Ybarra | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/names-four-sites-for-housing-work-ij-riker-asks-consideration-of.html | NAMES FOUR SITES FOR HOUSING WORK; I.J. Riker Asks Consideration of Two Manhattan and Two Brooklyn Areas SEES PROGRESSIVE TREND Wise Selection of Localities for Low-Cost Projects Held Essential | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/radio-is-vitalized-in-school-parleys-harvard-group-translates-its.html | RADIO IS VITALIZED IN SCHOOL PARLEYS; Harvard Group Translates Its Findings Into Educational Action by Broadcasts WEEKLY PROGRAMS GIVEN Teachers, Parents and Civic Bodies in New England Profit by Research' | True | Special to THE NEW YORK TIMES. | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/bronxville-settles-fight-over-roadbed-compromise-with-builders-ends.html | BRONXVILLE SETTLES FIGHT OVER ROADBED; Compromise With Builders Ends Long Controversy | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/400000-to-watch-derby-wednesday-epsom-classic-will-provide-outlet.html | 400,000 TO WATCH DERBY WEDNESDAY; Epsom Classic Will Provide Outlet for British After Year of Strife, Unrest BLUE PETER 7-2 FAVORITE Woodward's Hypnotist, Only U.S.-Owned Entry, Rules Second Choice at 9-1 | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/recent-phonograph-recordings.html | RECENT PHONOGRAPH RECORDINGS | True | By Compton Pakenham | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/buys-stamford-estate.html | Buys Stamford Estate | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/rfc-acts-to-share-philadelphia-loan-jones-says-agency-will.html | RFC ACTS TO SHARE PHILADELPHIA LOAN; Jones Says Agency Will Cooperate With Banks on Taking Half of $41,000,000 GAS REVENUE AS SECURITY Head of Federal Lending Agency Cites 'Desperate Situation' in Making Decision | True | Special to THE NEW YORK TIMES. | B 415424 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/the-american-scene.html | THE AMERICAN SCENE | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/clubs-meeting-upstate-mrs-moore-to-talk-at-rallies-in-hudson-falls.html | Clubs Meeting Up-State; Mrs. Moore to Talk at Rallies in Hudson Falls and Troy | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/garner-stronger-in-survey-of-1940-new-study-gives-him-50-of.html | GARNER STRONGER IN SURVEY OF 1940; New Study Gives Him 50% of Democratic Votes Today as Against 42% in March HULL ALSO SHOWS GAINS Falley Found Slightly Weaker in the Tabulations Prepared by Dr. Gallup Trend of Support Rating of Possibilities TWO MONTHS AGO | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/notes-of-school-activities.html | Notes of School Activities | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/exgov-jm-parker-of-louisiana-dies-klan-foe-in-term-of-192024.html | EX-GOV. J.M. PARKER OF LOUISIANA DIES; Klan Foe in Term of 1920-24 Succumbs at 76 at Summer Home in Mississippi REBUILT STATE UNIVERSITY Backed Progressives in 1912 and Was on Ticket Dropped by T. Roosevelt in 1916 | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/harvard-repeats-in-adams-cup-race-unbeaten-crew-leads-navy-by.html | HARVARD REPEATS IN ADAMS CUP RACE; Unbeaten Crew Leads Navy by Length and Half on Charles --Penn Oarsmen Third Crimson Jayvees Lose HARVARD REPEATS IN ADAMS CUP RACE Navy Junior Varsity First Crimson Shell Takes Lead THE SUMMARIES THE BOATINGS | True | By Lincoln A. Werden Special To the New York Times. | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/grocery-trade-booms-the-changed-practice-dayton-next-city.html | GROCERY TRADE BOOMS; The Changed Practice Dayton Next City | True | By Robert S. Bird | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/dog-is-his-fishing-tackle.html | Dog Is His Fishing Tackle | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/flower-hill-grants-tax-relief.html | Flower Hill Grants Tax Relief | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/budge-defeats-nusslein.html | Budge Defeats Nusslein | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/new-mystery-stories.html | New Mystery Stories | True | By Isaac Anderson | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/mussolini-returns-to-bellicose-tone-tells-frantic-piedmont-crowd.html | MUSSOLINI RETURNS TO BELLICOSE TONE; Tells Frantic Piedmont Crowd That Germany and Italy Are Ready to 'Impose Peace' RIDICULES DEMOCRACIES 150,000,000 Men Now United in Unbreakable Bloc, He Says --More Claims Predicted | True | By Herbert L. Matthews Wireless To the New York Times. | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/sports-of-the-times-the-remarks-of-truthful-james.html | Sports of the Times; The Remarks of Truthful James | True | By John Kieran | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/puts-issue-up-to-big-ten-chicago-asks-the-right-to-play-transfer.html | PUTS ISSUE UP TO BIG TEN; Chicago Asks the Right to Play Transfer and Graduate Students | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/miss-roydesmiths-edwardian-story.html | Miss Royde-Smith's Edwardian Story | True | Photo by Lenare, London | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/the-bridegroom-cometh-and-other-recent-works-of-fiction.html | "The Bridegroom Cometh" and other Recent Works of Fiction | True | | B 415424 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/queens-raiment-for-day-described-by-officials.html | Queen's Raiment for Day Described by Officials | True | Special to THE NEW YORK TIMES. | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/guests-of-woman-pays-club.html | Guests of Woman Pays Club | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/sun-deck-space-enlarged.html | Sun Deck Space Enlarged | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/indian-ruler-makes-concessions.html | Indian Ruler Makes Concessions | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/selling-queens-homes.html | Selling Queens Homes | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/european-crisis-affects-music-in-paris-pace-of-spring-season-slows.html | EUROPEAN CRISIS AFFECTS MUSIC IN PARIS; Pace of Spring Season Slows Down Because Of Tension--New Theatre | True | By Herbert F. Peysercarlo Edwards | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/new-hosiery-finish-ready-goodyear-durafilm-line-on-sale-within-two.html | NEW HOSIERY FINISH READY; Goodyear Dura-Film Line on Sale Within Two Weeks | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/dr-elisabeth-ward-wed-newark-physician-is-married-to-frederick-lum.html | Dr. Elisabeth Ward Wed; Newark Physician Is Married to Frederick Lum Trowbridge | True | Special to THE NEW YORK TIMES. | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/goucher-club-plans-party.html | Goucher Club Plans Party | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/building-managers-to-discuss-taxes-convention-in-june-to-consider.html | BUILDING MANAGERS TO DISCUSS TAXES; Convention in June to Consider Operating Problems | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/the-fascinating-miss-fitzgerald.html | THE FASCINATING MISS FITZGERALD | True | By Thomas M. Pryor | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/out-of-town.html | OUT OF TOWN | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/a-world-in-miniature.html | A WORLD IN MINIATURE | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/gov-aiken-added-as-speaker.html | Gov. Aiken Added as Speaker | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/highlights-of-the-session-financial-general.html | Highlights of the Session; Financial General | True | Special to THE NEW YORK TIMES. | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/trainmen-assail-judge-vote-to-seek-impeachment-for-rutland-railroad.html | TRAINMEN ASSAIL JUDGE; Vote to Seek Impeachment for Rutland Railroad Pay Cuts | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/housing-in-elizabeth-approval-given-for-2000000-low-rental-project.html | HOUSING IN ELIZABETH; Approval Given for $2,000,000 Low Rental Project | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/westchester-dealing-harrison-home-soldnew-tract-opened-in-scarsdale.html | WESTCHESTER DEALING; Harrison Home Sold--New Tract Opened in Scarsdale | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/bill-robinson-is-freed-says-he-was-watching-sign-depicting-own.html | BILL ROBINSON IS FREED; Says He Was Watching Sign Depicting Own Steps | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/educational-forum-may-28.html | Educational Forum May 28 | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/blair-stops-trinity-as-maines-stars-41-winning-hurler-yields-only-3.html | BLAIR STOPS TRINITY AS MAINES STARS, 4-1; Winning Hurler Yields Only 3 Hits--Riverdale Victor | True | Special to THE NEW YORK TIMES. | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/londons-last-moneychanger.html | LONDON'S LAST MONEY-CHANGER | True | | B 415424 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/an-adopted-baby.html | An Adopted Baby | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/plans-library-institute-new-hampshire-u-arranges-twoweek-summer.html | PLANS LIBRARY INSTITUTE; New Hampshire U. Arranges Two-Week Summer Course | True | Special to THE NEW YORK TIMES. | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/air-currents.html | AIR CURRENTS | True | By Frederick Graham | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/the-lilac-favorite-shrub-of-colonists-still-popular-but-today-the.html | The Lilac, Favorite Shrub Of Colonists, Still Popular; But Today the Gardener Can Choose Among Scores of Varieties--Care at This Season Important in Keeping Plants in Good Condition Pruning the Lilac Early Blooming Species Some Choice Hybrids | True | By Donald Wyman, Arnold Arboretumcourtesy Arnold Arboretum | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/the-king-of-six-free-nations-king-of-six-nations.html | THE KING OF SIX FREE NATIONS; KING OF SIX NATIONS | True | By Sir Philip Gibbs | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/enrollment-grows-in-grocers-course-problem-for-the-institute-now-is.html | ENROLLMENT GROWS IN GROCERS' COURSE; Problem for the Institute Now Is to Keep It Confined to the Food Trade 5,000 STUDENTS ON ROLLS Applications Are Also Received From Housewives, School Teachers, Executives Lessons Cover Many Items Enrollments From 3 Channels | True | Special to THE NEW YORK TIMES. | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/roosevelt-praises-hampton-gift.html | Roosevelt Praises Hampton Gift | True | Special to THE NEW YORK TIMES. | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/notes-on-television.html | NOTES ON TELEVISION | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/manhattan-sales-in-first-four-months-increased-5500000-over-1938.html | Manhattan Sales in First Four Months Increased $5,500,000 Over 1938 Period | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/mary-moseley-wed-married-in-larchmont-to-ed-lee-gossett-texas.html | Mary Moseley Wed; Married in Larchmont to Ed Lee Gossett, Texas Congressman | True | Special to THE NEW YORK TIMES. | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/holy-name-rally-today-10000-westchester-members-are-expected-at.html | HOLY NAME RALLY TODAY; 10,000 Westchester Members Are Expected at White Plains | True | Special to THE NEW YORK TIMES. | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/reich-cant-wait-goebbels-asserts-germany-wants-her-colonies.html | REICH CAN'T WAIT, GOEBBELS ASSERTS; Germany Wants Her Colonies Returned and Demands on Poles Fulfilled, He Says MILITARY MIGHT STRESSED He Asserts Axis Joining Rome and Berlin Is Indestructible --Aid to Peace Seen | True | Special Cable to THE NEW YORK TIMES. | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/new-east-side-apartment-house.html | NEW EAST SIDE APARTMENT HOUSE | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/town-forests-increase-some-of-them-not-only-pay-for-selves-but.html | TOWN FORESTS INCREASE; Some of Them Not Only Pay for Selves but Furnish Play Areas and Work Relief | True | By Mary Lee | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/the-nation-idle-dollars-business-views-tax-revision.html | THE NATION; Idle Dollars Business Views Tax Revision? | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/asked-to-represent-church.html | Asked to Represent Church | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/russia-holds-out-britain-hesitates.html | Russia Holds Out; Britain Hesitates | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/mooney-to-speak-in-garden.html | Mooney to Speak in Garden | True | | B 415424 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/thirtyfive-southerners-tell-their-life-stories.html | Thirty-five Southerners Tell Their Life Stories | True | By William Shands Meacham | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/here-to-study-our-penology-miss-de-arce-of-uruguay-is-making-survey.html | Here to Study Our Penology; Miss de Arce of Uruguay Is Making Survey to Guide Her Native Land A Comparison of Problems Joined In Institutional Life | True |  | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/mrs-mary-fr-clay-philadelphia-painter-exhibited-here-and-in-france.html | MRS. MARY F.R. CLAY; Philadelphia Painter Exhibited Here and in France | True | Special to THE NEW YORK TIMES. | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/jersey-bankers-hit-lending-by-us-association-opposes-further.html | JERSEY BANKERS HIT LENDING BY U.S.; Association Opposes Further Federal Action and Decries 'Loose Fiscal Policy' | True | Special to THE NEW YORK TIMES. | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/liquor-glass-bill-voted-plan-requiring-ounceandhalf-measure-goes-to.html | LIQUOR GLASS BILL VOTED; Plan Requiring Ounce-and-Half Measure Goes to Governor | True | Special to THE NEW YORK TIMES. | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/science-in-industry-the-bessemer-flame-as-seen-by-blower.html | Science in Industry; THE BESSEMER FLAME, AS SEEN BY "BLOWER" | True | By Hugh O'Connor | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/john-g-fitzgerald-member-of-connecticut-general-assembly-dies-in.html | JOHN G. FITZGERALD; Member of Connecticut General Assembly Dies in Ansonia at 60 | True | Special to THE NEW YORK TIMES. | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/nazi-boycott-is-hailed-dr-tenenbaum-says-it-has-aided-home.html | NAZI BOYCOTT IS HAILED; Dr. Tenenbaum Says It Has Aided Home Industries | True |  | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/doughty-foe-of-isolation-senator-pittman-speaks-for-a-vigorous.html | DOUGHTY FOE OF ISOLATION; Senator Pittman speaks for a vigorous course of modified neutrality as check to aggression. DOUGHTY FOE OF AMERCIAN ISOLATION | True | By Turner Catledgeharris & Ewing and Times Wide Worldharris & Ewing | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/for-gourmets-and-others-including-the-scandinavian-chefsdoeuvre-of.html | For Gourmets and Others: Including the Scandinavian; Chefs-d'Oeuvre of the Chefs of Sweden May Be Sampled at the Fair—The Place of the Smorgasbord in the Art of Dining Making a Choice Salmon in Dill | True | By Charlotte Hughes | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/cornell-captures-track-meet-title-harvard-is-next-approaching-turn.html | CORNELL CAPTURES TRACK MEET TITLE; HARVARD IS NEXT; Approaching Turn in Mile Run at Heptagonal Championship Games | True | By Arthur J. Daley Special To the New York Times. | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True |  | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/major-sports-yesterday-baseball.html | Major Sports Yesterday; BASEBALL | True |  | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/insurance-college-is-chartered.html | Insurance College Is Chartered | True | Special to THE NEW YORK TIMES. | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/yale-netmen-in-front-triumph-over-harvard-by-87-with-gilkey-the.html | YALE NETMEN IN FRONT; Triumph Over Harvard by 8-7 With Gilkey the Star | True | Special to THE NEW YORK TIMES. | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/excavation-watchers-to-hold-national-rally.html | Excavation Watchers To Hold National Rally | True |  | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/sees-big-future-for-sixth-avenue-broker-says-thoroughfare-can-be.html | SEES BIG FUTURE FOR SIXTH AVENUE; Broker Says Thoroughfare Can Be Restored to Important Trading Section WISE PLANNING IS NEEDED W.L. Morris Declares Subway Completion Will Provide Great Opportunities Wise Action Needed Old Shopping Area | True |  | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/tokyo-plans-gold-census-to-get-fund-for-china-war.html | Tokyo Plans Gold Census To Get Fund for China War | True | Wireless to THE NEW YORK TIMES. | B 415424 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/juniors-will-aid-catholic-center-mrs-wf-cogswell-heads-executive.html | Juniors Will Aid Catholic Center; Mrs. W.F. Cogswell Heads Executive Group Helping Theatre Party Tuesday | True | Blackstone Studios | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/curtis-annexes-meet-staten-islanders-capture-city-psal-novice-title.html | CURTIS ANNEXES MEET; Staten Islander's Capture City P.S.A.L. Novice Title | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/topics-of-the-times.html | Topics of The Times | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/the-foreign-service.html | The Foreign Service | True | Special to THE NEW YORK TIMES. | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/vegetable-and-fruit-prices-soar-on-way-to-city-but-not-eggs.html | Vegetable and Fruit Prices Soar On Way to City, but Not Eggs; Spoilage and Distance Hauling Explain Why Housewife Pays Five Times What Farmer Gets for Cabbage, Survey Finds | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/holdup-men-get-1000-gunmen-herd-fruit-markets-customers-into-back.html | HOLD-UP MEN GET $1,000; Gunmen Herd Fruit Market's Customers Into Back Room | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/in-gardens-on-parade.html | IN "GARDENS ON PARADE" | True | Courtesy Hortus, Inc. | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/builds-home-at-green-acres.html | Builds Home at Green Acres | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/in-the-national-parks.html | In the National Parks | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/among-group-and-oneman-shows-the-society-of-painters-sculptors-and.html | AMONG GROUP AND ONE-MAN SHOWS; The Society of Painters, Sculptors and Gravers-- Americans and French at Kraushaar's--Work by Three Water-Colorists | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/miss-ingalls-safe-in-accident.html | Miss Ingalls Safe in Accident | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/south-kent-crew-clips-mark.html | South Kent Crew Clips Mark | True | Special to THE NEW YORK TIMES. | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/jd-dodge-sues-again-son-of-late-auto-maker-asks-voiding-of-will.html | J.D. DODGE SUES AGAIN; Son of Late Auto Maker Asks Voiding of Will | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/not-a-40-candidate-hoover-tells-editors-partys-signs-are-bright.html | NOT A '40 CANDIDATE, HOOVER TELLS EDITORS; Party's Signs Are Bright for Victory, He Says in Illinois | True | Special to THE NEW YORK TIMES. | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/new-jersey-speedboat-racing-at-atlantic-city-events-in-the-poconos.html | NEW JERSEY; Speedboat Racing at Atlantic City EVENTS IN THE POCONOS FETE AT CORPUS CHRISTI | True | Special to THE NEW YORK TIMES. | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/elmhurst-apartment-finished.html | Elmhurst Apartment Finished | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/bill-is-lost-in-transit-ban-on-nazi-camps-held-covered-by-heck.html | BILL IS 'LOST IN TRANSIT'; Ban on Nazi Camps Held Covered by Heck Measure | True | Special to THE NEW YORK TIMES. | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/new-deal-seen-for-speed-boat-racers-with-spread-of-pacific.html | New Deal Seen for Speed Boat Racers With Spread of Pacific One-Designs; 'POOR MAN'S CLASS' IS GAINING RAPIDLY Pacific One-Designs Can Cost No More Than $650--Rigid Regulations Govern Them WIDESPREAD USE LIKELY W.M. Crook is Building One at Montclair--Division May Replace the 135s Started in California Came Out of Retirement | True | By Clarence E. Lovejoy | B 415424 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/more-buyers-here-for-summer-goods-mail-orders-heavier-in-week.html | MORE BUYERS HERE FOR SUMMER GOODS; Mail Orders Heavier in Week, Especially From Midwest, Kirby, Block Reports | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/subway-service-normal-curtailment-from-coal-shortage-ends-on-two.html | SUBWAY SERVICE NORMAL; Curtailment From Coal Shortage Ends on Two Systems | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/farley-sounds-the-country-on-his-western-trip-he-is-trying-to-learn.html | FARLEY SOUNDS THE COUNTRY; On His Western Trip He Is Trying to Learn His Own Chances if Roosevelt Does Not Run The States' Reaction Status in Kansas Personal Touch Preferred Reporters Liked Him | True | By James A. Hagerty | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/wellesley-girls-study-camera-use-some-prepare-to-make-photography.html | WELLESLEY GIRLS STUDY CAMERA USE; Some Prepare to Make Photography Their VocationAfter Graduation | True | Special to THE NEW YORK TIMES. | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/czechs-aid-fair-exhibit-festival-raises-funds-to-finish.html | CZECHS AID FAIR EXHIBIT; Festival Raises Funds to Finish Pavilion--Mayor Speaks | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/ickes-asks-land-office-change.html | Ickes Asks Land Office Change | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/quotation-marks.html | Quotation Marks | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/covers-from-the-far-north.html | COVERS FROM THE FAR NORTH | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/concert-here-to-assist-the-macdowell-colony.html | Concert Here to Assist The MacDowell Colony | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/random-notes-for-travelers-conducted-tours-covering-most-of-the.html | RANDOM NOTES FOR TRAVELERS; Conducted Tours Covering Most of the Sights of Mexico--Up Stone Steps in Lisbon--Motor Trips in Africa UP LISBON'S STREETS The Visitor Must Climb If He Would Obtain Fine Views SIGHTS OF PUERTO RICO National Forest and Gardens Under the Sea Popular MOTORING IN AFRICA A Traveler Returns With an Account of a Journey TOURING MISCELLANY Concerning Buffalo Steaks, And Garages in Venice | True | Ralph Kestly, Puerto Rican News Bureau | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/fordham-vaniquishes-army-at-baseball-but-bows-in-track-meet-at-west.html | Fordham Vaniquishes Army at Baseball But Bows in Track Meet at West Point; BOROWY SETS BACK CADET NINE BY 5-3 Fordham Pitcher Gains 11th Triumph of Year, Yielding 8 Hits and Fanning 7 RAM TRACK TEAM BEATEN Loses to Military Academy Rival by 80-46--Plebes Record 76-41 Victory Tally Twice in Sixth Misplays Are Costly | True | Special to THE NEW YORK TIMES. | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/investment-inquiry-on-cahill-seizes-records-of-savings-group-for.html | INVESTMENT INQUIRY ON; Cahill Seizes Records of Savings Group for Grand Jury | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/virginia-mansback-to-wed.html | Virginia Mansback to Wed | True | Special to THE NEW YORK TIMES. | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/test-2way-parking-radio-fair-officials-prepare-for-an-influx-of.html | TEST 2-WAY PARKING RADIO; Fair Officials Prepare for an Influx of Cars at Four Lots | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/prince-5-opens-liege-fair-albert-speaks-at-belgiums-hydraulic.html | PRINCE, 5, OPENS LIEGE FAIR; Albert Speaks at Belgium's Hydraulic Exposition | True | Special Cable to THE NEW YORK TIMES. | B 415424 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/warplanes-shipped-to-england.html | Warplanes Shipped to England | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/they-bring-their-own-lunches-children-and-parents.html | THEY BRING THEIR OWN LUNCHES; Children and Parents | True | By Catherine MacKenzie | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/baptists-denounce-federal-trespass-southern-church-also-deplores.html | BAPTISTS DENOUNCE FEDERAL 'TRESPASS'; Southern Church Also 'Deplores' Roosevelt Honor to Pope | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/senate-clears-exsoldier-82.html | Senate Clears Ex-Soldier, 82 | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/on-renaming-the-stars-the-evolution-of-arlington-brugh-em-bickel.html | ON RENAMING THE STARS; The Evolution of Arlington Brugh, E.M. Bickel, Fannie Zilverspitch, et al. | True | By Thomas Brady | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/edna-f-earl-wed-in-bernardsville-skidmore-graduate-attended-by-six.html | Edna F. Earl Wed In Bernardsville; Skidmore Graduate Attended By Six at Marriage to Perry Beattie Haynsworth | True | Special to THE NEW YORK TIMES. | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/italian-guardians-dine-brooklyn-anticrime-board-has-benefit-dance.html | ITALIAN GUARDIANS DINE; Brooklyn Anti-Crime Board Has Benefit Dance | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/auction-offerings-listed.html | Auction Offerings Listed | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/allamerican-concert-by-chorus-of-1500-to-be-given-at-worlds-fair.html | All-American Concert by Chorus of 1,500 To Be Given at World's Fair Wednesday | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/in-1973.html | In 1973 | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwill | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/varied-inquiries-ordered-in-state-legislature-creates-groups-to.html | VARIED INQUIRIES ORDERED IN STATE; Legislature Creates Groups to Study Education Costs, Relief, Crime and Liquor ISSUES FOR 1940 IN VIEW Republicans Sponsor Many of the New and Continuing Investigations Authorized | True | Special to THE NEW YORK TIMES. | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/the-fair-today.html | THE FAIR TODAY | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/red-cross-to-have-hostesses.html | Red Cross to Have Hostesses | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/oil-price-change-seen-by-industry-refiners-operating-at-a-loss-seek.html | OIL PRICE CHANGE SEEN BY INDUSTRY; Refiners Operating at a Loss Seek Cut in Crude Quotation or Rise on Products TROUBLE IS LAID TO 'LEAK' Flow From Unregulated Areas at Discount Called Crux of the Situation Sales Below Posted Prices Consumption of Gasoline OIL PRICE CHANGE SEEN BY INDUSTRY Fuel-Oil Conversion Demand at Record High | True | By J.h. Carmical | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/jewish-choral-fete-held-at-hippodrome-freiheit-gezang-farein-of-200.html | JEWISH CHORAL FETE HELD AT HIPPODROME; Freiheit Gezang Farein of 200 Mixed Voices Led by Helfman | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/3-drown-in-maine-lake-staten-island-woman-is-victim-of-capsizing-on.html | 3 DROWN IN MAINE LAKE; Staten Island Woman Is Victim of Capsizing on Sebago | True | | B 415424 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/chamber-drafts-tax-revision-plan-program-mapped-for-congress-asks.html | CHAMBER DRAFTS TAX REVISION PLAN; Program Mapped for Congress Asks Avoidance of 'Punitive and Reform' Levies HITS FREQUENT CHANGES Remnants of Undistributed Profits Levy Should Be Eliminated, Statement Asserts Business "Deterrents" Opposed | True | Special to THE NEW YORK TIMES. | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/palestine-plan-irks-both-arabs-and-jews-outlawed-mufti.html | PALESTINE PLAN IRKS BOTH ARABS AND JEWS; OUTLAWED MUFTI | True | By Robert P. Post Wireless To the New York Times.renato | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/chips-comes-to-life-mr-hiltons-beloved-schoolmaster-has-new.html | CHIPS COMES TO LIFE; Mr. Hiltons' Beloved Schoolmaster Has New Vitality in the Metro Version | True | By Frank S. Nugent | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/retail-store-sales.html | Retail Store Sales | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/nine-rulers-of-monaco-leaders-of-early-days-and-the-rock-portrayed.html | NINE RULERS OF MONACO; Leaders of Early Days and 'The Rock' Portrayed in New Series Prince and Lord of Monaco Building of Fort Antoine | True | By Kent B. Stiles | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/yolande-c-hobbs-wed-in-st-thomas-church-has-one-attendant-at-bridal.html | Yolande C. Hobbs Wed In St. Thomas Church; Has One Attendant At Bridal To Robert Van Voorhees | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/585933400-voted-as-citys-budget-veto-held-likely-council-cuts.html | $585,933,400 VOTED AS CITY'S BUDGET; VETO HELD LIKELY; Council Cuts $1,585,238 From the Total of $587,518,638 Approved by Board MEMBERS REDUCE OWN PAY Act on Recommendations in Both Majority and Minority Finance Group Reports Principal Cuts Made Civilian Police Jobs Suffer $585,933,400 VOTED AS CITY'S BUDGET Straus and Backer Dissent 4 Hours to Read Reports | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/lafayette-track-victor.html | Lafayette Track Victor | True | Special to THE NEW YORK TIMES. | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/latin-america-seeks-fish-eggs.html | Latin America Seeks Fish Eggs | True | Special to THE NEW YORK TIMES. | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/bridge-rule-changes-are-debated-players-differ-on-need-for.html | BRIDGE: RULE CHANGES ARE DEBATED; Players Differ on Need For Revision--3 Hands A Throw-in for a Slam A Rare Squeeze When "Desperation" Won Out | True | By Albert H. Morehead | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/social-work-through-two-eras-dr-william-h-matthews-tells-the-story.html | Social Work Through Two Eras; Dr. William H. Matthews Tells the Story of His Forty-odd Years As a Worker for Human Betterment | True | By Rose Feld | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/league-of-voters-to-meet-tuesday-city-groups-will-hear-talks-on.html | League of Voters To Meet Tuesday; City Groups Will Hear Talks on Democracy and Receive Report on Nominations | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/du-pont-taxes-disputed-223000-levy-on-13-lammot-trusts-is-held.html | DU PONT TAXES DISPUTED; $223,000 Levy on 13 Lammot Trusts Is Held Error | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/programs-of-the-week-tristan-ends-worlds-fair-season-of-opera-at.html | PROGRAMS OF THE WEEK; 'Tristan' Ends World's Fair Season of Opera at Metropolitan WORLD'S FAIR MUSICAL EVENTS HIPPODROME OPERA CONCERTS AND RECITALS FREE CONCERTS BY WPA | True | | B 415424 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/abroad-unhappy-palestine-appeasing-the-arabs-the-balfour-pledge.html | ABROAD; Unhappy Palestine Appeasing the Arabs The Balfour Pledge Zionist Resistance British. Meanwhile, extremists clashed with police and casualties ran into the hundreds. Arab leaders held out for an assurance of even greater Arab domination. But the British authority, backed by 20,000 fully equipped troops in Palestine, appeared determined to carry out its newest plan for the Holy Land. (Plan Irks Both Arabs and Jews: p. 5) ON GUARD IN THE HOLY LAND | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/7-queens-picnickers-hurt-by-lightning-mercury-at-86-on-humid.html | 7 Queens Picnickers Hurt by Lightning; Mercury at 86 on Humid, Showery Day | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/40year-courtmartial-to-be-aired-tomorrow.html | 40-Year Court-Martial To Be Aired Tomorrow | True | Special to THE NEW YORK TIMES. | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/amoy-incident-open-door-threatened-japan-in-shanghai.html | Amoy Incident; 'Open Door' Threatened Japan in Shanghai | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/cheating-the-devil-to-music.html | CHEATING THE DEVIL TO MUSIC | True | By Brooks Atkinson | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/colgate-earns-decision-overpowers-syracuse-nine-112-as-passabet.html | COLGATE EARNS DECISION; Overpowers Syracuse Nine, 11-2, as Passabet Excels | True | Special to THE NEW YORK TIMES. | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/joseph-h-mulligan.html | JOSEPH H. MULLIGAN | True | Special to THE NEW YORK TIMES. | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/edison-institute-to-have-paid-head-cw-kellogg-to-be-electric.html | EDISON INSTITUTE TO HAVE PAID HEAD; C.W. Kellogg to Be Electric Industry's Spokesman at $40,000 Annual Salary CONVENTION HERE IN JUNE Organization Aims to Stabilize Policy--Kellogg Now President for Third Term Institute Formed in 1933 Chairman of Company EDISON INSTITUTE TO HAVE PAID HEAD | True | By Thomas P. Swift | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/miss-kirkpatrick-delaware-bride-many-from-philadelphia-and-new-york.html | Miss Kirkpatrick Delaware Bride; Many From Philadelphia and New York See Her Married To Proctor Wetherill | True | Special to THE NEW YORK TIMES. | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/mccarthy-at-fair-deftly-parries-vexing-query-posed-by-youngster-a.html | McCarthy, at Fair, Deftly Parries Vexing Query Posed by Youngster; A LESSON IN BATTING BY MANAGER OF WORLD CHAMPIONS | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/cotton-spinners-busier-mills-ran-at-846-of-capacity-in-april595.html | COTTON SPINNERS BUSIER; Mills Ran at 84.6% of Capacity in April--59.5% Year Before | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/scout-volunteers-cut-park-offenses-leaders-report-on-eightyear.html | SCOUT VOLUNTEERS CUT PARK OFFENSES; Leaders Report on Eight-Year Patrol at Palisades | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/woman-solves-legal-tangles-of-puerto-rico-eliza-dooley-in.html | Woman Solves Legal Tangles Of Puerto Rico; Eliza Dooley, in Immigration Post, Brings Human Touch To Difficult Problem | True | By Elizabeth la Hines | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/events-scheduled-today.html | EVENTS SCHEDULED TODAY | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/alice-blauvelt-to-marry-skidmore-alumna-will-be-bride-of-whinfield.html | Alice Blauvelt to Marry; Skidmore Alumna Will Be Bride of Whinfield D. Melville | True | Special to THE NEW YORK TIMES. | B 415424 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/frances-fedden-to-wed-alumna-of-vassar-is-engaged-to-dr-granville.html | Frances Fedden to Wed; Alumna of Vassar Is Engaged to Dr. Granville Quinn Adams | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/miss-lydia-m-dame-retired-latin-teacher-of-girls-high-school.html | MISS LYDIA M. DAME; Retired Latin Teacher of Girls High School, Brooklyn, Dies | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/reported-from-fields-of-research.html | Reported From Fields of Research | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/the-pleasure-of-decorating.html | The Pleasure of Decorating | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/warneke-of-cards-halts-dodgers-91-allows-six-hits-while-mates-get.html | WARNEKE OF CARDS HALTS DODGERS, 9-1; Allows Six Hits While Mates Get 13—Homers Struck by Medwick and Gutteridge Bases Filled in First Medwick Out of Slump Stark Quick to See Play WARNEKE OF CARDS HALTS DODGERS, 9-1 | True | By Roscoe McGowen Special To the New York Times. | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/pirates-hammer-bees-hurlers-126-total-18-hits-against-four.html | PIRATES HAMMER BEES' HURLERS, 12-6; Total 18 Hits Against Four Pitchers—West and Garms Get Homers for Boston | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/oconnorcestone-advance-on-links-reach-semifinal-round-with-two.html | O'CONNOR-CESTONE ADVANCE ON LINKS; Reach Semi-Final Round With Two Victories in New Jersey Pro-Amateur Title Play | True | Special to THE NEW YORK TIMES. | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/japanese-accused-of-plot-on-opium-chinese-envoy-tells-league.html | JAPANESE ACCUSED OF PLOT ON OPIUM; Chinese Envoy Tells League Committee Habit Is Being Encouraged in China Conditions Contrasted Sees Source of Smuggling | True | Wireless to THE NEW YORK TIMES. | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/lowboy-brings-1200-chippendale-piece-nets-the-highest-price-at.html | Lowboy Brings $1,200; Chippendale Piece Nets the Highest Price at Auction | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/royal-program-today-ends-visit-in-ottawa.html | Royal Program Today Ends Visit in Ottawa | True | Special to THE NEW YORK TIMES. | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/stiffen-honor-college-rules.html | Stiffen Honor College Rules | True | Special to THE NEW YORK TIMES. | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/loan-bank-system-adds-28-members-increase-in-first-quarter-brings.html | LOAN BANK SYSTEM ADDS 28 MEMBERS; Increase in First Quarter Brings Total to 3,950 | True | | B 415424 |
| 1939-05-21 | 1939-05-21 | https://www.nytimes.com/1939/05/21/archives/new-light-on-the-life-of-herman-melville-professor-andersons.html | New Light on the Life of Herman Melville; Professor Anderson's Researches Uncover Fresh Material About His Years in the South Seas | True | By Herbert Gorman | B 415424 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/mrs-gove-daughter-of-lydia-e-pinkham-child-of-the-founder-of-patent.html | MRS. GOVE, DAUGHTER OF LYDIA E. PINKHAM; Child of the Founder of Patent Medicine Business Dies at 81 | True | | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/sports-today.html | Sports Today | True | | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/international-doubt-blamed-for-slump-dutch-also-lay-decline-here-to.html | INTERNATIONAL DOUBT BLAMED FOR SLUMP; Dutch Also Lay Decline Here to Administration's Policy | True | Wireless to THE NEW YORK TIMES. | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/child-3-drowns-in-queens.html | Child, 3, Drowns in Queens | True | | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/polish-version-of-incident-polish-witnesses-seized.html | Polish Version of Incident; Polish Witnesses Seized | True | By Jerzy Szapiro Wireless To the New York Times. | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/farewell-to-boating.html | FAREWELL TO BOATING | True | | C1B 414816 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/edith-melzer-married-attended-by-cousin-at-wedding-here-to-william.html | EDITH MELZER MARRIED; Attended by Cousin at Wedding Here to William Bergman | True | | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/grove-tops-tigers-for-red-sox-8-to-3-veteran-hurler-also-connects.html | GROVE TOPS TIGERS FOR RED SOX, 8 TO 3; Veteran Hurler Also Connects for Home Run--Bridges Bows After 5 Straight | True | | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/political-clubs-to-meet-young-republicans-will-open-convention.html | POLITICAL CLUBS TO MEET; Young Republicans Will Open Convention Thursday | True | | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/robert-g-anderson-exsupervisor-was-president-of-freeport-village-16.html | ROBERT G. ANDERSON; Ex-Supervisor Was President of Freeport Village 16 Years | True | Special to THE NEW YORK TIMES. | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/museum-gets-mountain-lions.html | Museum Gets Mountain Lions | True | | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/us-exports-jump-in-first-quarter-foreign-armament-programs-helped.html | U.S. EXPORTS JUMP IN FIRST QUARTER; Foreign Armament Programs Helped Rise in Shipments of Manufactured Goods IMPORTS ADVANCED 10% Commerce Department Credits Increase Over '38 Period to Better Business Activity | True | Special to THE NEW YORK TIMES. | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/dutch-divided-on-guilder-rise-laid-to-further-french-credits-and.html | DUTCH DIVIDED ON GUILDER; Rise Laid to Further French Credits and World Outlook | True | Wireless to THE NEW YORK TIMES. | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/reich-soap-exports-cut.html | Reich Soap Exports Cut | True | Special to THE NEW YORK TIMES. | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/gop-at-albany-sees-gain-for-40-republicans-hail-budget-cuts-as.html | G.O.P. AT ALBANY SEES GAIN FOR '40; Republicans Hail Budget Cuts as Success, Though Session Lacked Party Harmony DEWEY'S WISHES UPSET Defeat of Sales Tax and Albany Inquiry May Sway Choice of Convention Delegates | True | By Warren Moscow Special To the New York Times. | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/news-and-notes-of-the-advertising-field-shipshore-cruises-promoted.html | News and Notes of the Advertising Field; Ship-Shore Cruises Promoted | True | | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/resells-bronx-property.html | Resells Bronx Property | True | | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/some-voluntary-bookburnings-are-needed-says-dr-ayer-assailing-filth.html | 'Some Voluntary Book-Burnings' Are Needed, Says Dr. Ayer, Assailing Filth in Literature | True | | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/reich-hails-ciano-pact-signing-today-ceremonies-to-convert.html | REICH HAILS CIANO; PACT SIGNING TODAY; Ceremonies to Convert RomeBerlin Axis Into a FormalMilitary AllianceHITLER RECEIVES GUEST Press Hails Accord as a Blowto Encirclement Efforts ofthe Western Powers | True | Wireless to THE NEW YORK TIMES. | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/poppy-sale-opens-today-veterans-warn-public-to-guard-against-fake.html | POPPY SALE OPENS TODAY; Veterans Warn Public to Guard Against Fake Salesmen | True | | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/gas-in-well-kills-four-men.html | Gas in Well Kills Four Men | True | | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/martin-on-trial-today-kings-county-judge-charged-with-bribery-in.html | MARTIN ON TRIAL TODAY; Kings County Judge Charged With Bribery in Abortion Case | True | | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/book-notes.html | BOOK NOTES | True | | C1B 414816 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/news-of-the-stage-susanna-dont-you-cry-opens-tonight-at-martin.html | NEWS OF THE STAGE; 'Susanna, Don't You Cry' Opens Tonight at Martin Beck--'Clean Beds' Postponed Until Thursday | True | | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/more-mill-activity-seen-magazine-steel-cites-results-of-recent.html | MORE MILL ACTIVITY SEEN; Magazine Steel Cites Results of Recent Price Cuts in Industry | True | | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/troths-announced-of-two-sisters-emily-cowenhoven-engaged-to-dc.html | TROTHS ANNOUNCED OF TWO SISTERS; Emily Cowenhoven Engaged to D.C. Stuart Jr.; Mary Will Be Wed to Dan R. Coyle FIANCES PRINCETON MEN Miss Emily, Who Graduated at Wellesley, Plans for Her Marriage in August | True | Special to THE NEW YORK TIMES. | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/jewish-restaurant-opens.html | Jewish Restaurant Opens | True | | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/57th-st-converted-into-a-rue-de-la-paix-link-to-paris-street-will.html | 57TH ST. CONVERTED INTO A RUE DE LA PAIX; Link to Paris Street Will Be Stressed in Celebration | True | | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/text-of-kings-war-memorial-speech-king-george-unveils-war-memorial.html | Text of King's War Memorial Speech; KING GEORGE UNVEILS WAR MEMORIAL IN CAPITAL OF HIS CANADIAN DOMINION | True | Special to THE NEW YORK TIMES. | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/golf-stars-finish-all-even.html | Golf Stars Finish All Even | True | Special to THE NEW YORK TIMES. | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/coughlin-marchers-fight-foes-on-street-police-quickly-half-broadway.html | COUGHLIN MARCHERS FIGHT FOES ON STREET; Police Quickly Half Broadway Fisticuffs--One Arrest | True | | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/shipping-and-mails-all-hours-given-in-daylight-saving-time.html | SHIPPING AND MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/public-nursing-aid-cited-greater-new-york-fund-gives-data-for-its.html | PUBLIC NURSING AID CITED; Greater New York Fund Gives Data for Its 1939 Appeal | True | | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/to-resume-rugby-games.html | To Resume Rugby Games | True | | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/the-fall-of-the-yen.html | THE FALL OF THE YEN | True | | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/dutch-see-no-bourse-gain-amsterdam-doubts-british-could-evade-stock.html | DUTCH SEE NO BOURSE GAIN; Amsterdam Doubts British Could Evade Stock Ban There | True | Wireless to THE NEW YORK TIMES. | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/the-dance-cherry-blossom-ballet.html | THE DANCE; Cherry Blossom Ballet | True | By John Martin | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/wood-field-and-stream-many-hooked-and-lost.html | Wood, Field and Stream; Many Hooked and Lost | True | By Raymond R. Camp | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/wyatt-is-injured-as-dodgers-lose-hurler-hurts-leg-and-will-be-out-2.html | WYATT IS INJURED AS DODGERS LOSE; Hurler Hurts Leg and Will Be Out 2 Weeks--Reds Win, 7-2, Pounding Fitzsimmons LOMBARDI HITS 6TH HOMER McCormick Also Connects and Goodman's Double Scores 3 -- Walters Effective | True | By Roscoe McGowen Special To the New York Times. | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/french-wholesale-price-index-up.html | French Wholesale Price Index Up | True | Wireless to THE NEW YORK TIMES. | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/colombian-pesos-steady-central-banks-rate-maintained-at-official.html | COLOMBIAN PESOS STEADY; Central Bank's Rate Maintained at Official 175.50 | True | Special Cable to THE NEW YORK TIMES. | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/fears-netherland-crisis-calvinist-press-alarmed-over-split-on.html | FEARS NETHERLAND CRISIS; Calvinist Press Alarmed Over Split on Finance Issue | True | Wireless to THE NEW YORK TIMES. | C1B 414816 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/pendergast-faces-jury-today.html | Pendergast Faces Jury Today | True | | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/wheatpit-action-ruled-by-weather-swings-last-week-in-chicago.html | WHEAT-PIT ACTION RULED BY WEATHER; Swings Last Week in Chicago Reflected Speculative Reaction to Elements PART OF ADVANCE IS LOST Close Is Mixed, With the May Up, but New-Crop Positions Were at Lower Levels | True | Special to THE NEW YORK TIMES. | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/junior-league-luncheon-provisional-members-of-unit-of-oranges-to-be.html | JUNIOR LEAGUE LUNCHEON; Provisional Members of Unit of Oranges to Be Feted Today | True | Special to THE NEW YORK TIMES. | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/miss-ruth-lambert-becomes-betrothed-plainfield-girl-will-be-wed-to.html | MISS RUTH LAMBERT BECOMES BETROTHED; Plainfield Girl Will Be Wed to Dr. Sydney Babson June 15 | True | Special to THE NEW YORK TIMES. | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/american-league-soccer-stars-gain-thrilling-draw-with-allscotland.html | American League Soccer Stars Gain Thrilling Draw With All-Scotland Team; GOAL BY NEMCHIK TIES SCOTS AT 1-1 Young American Soccer Star Deadlocks Contest Before 25,072 at Polo Grounds VISITORS TALLY EARLY Garrett Heads Ball Into Net After 27 Minutes of Play in International Game | True | By Arthur J. Daley | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/career-tour-plan-pushed-by-women-delegates-discuss-program-for.html | 'CAREER TOUR' PLAN PUSHED BY WOMEN; Delegates Discuss Program for Aiding New Generation to Pick Business Field PROJECT CENTERS AT FAIR Post-Convention Meeting in Albany Is Told Undertaking Is Functioning Well | True | By Kathleen McLaughlin Special To the New York Times. | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/spiritual-problem-put-first.html | Spiritual Problem Put First | True | | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/british-poloists-down-28goal-team-with-rally-in-fifth-period-new.html | British Poloists Down 28-Goal Team With Rally in Fifth Period; NEW ORDER TESTED AS BRITISH WIN, 9-7 Balding, Roark Change Places for Contest With Strong Long Island Quartet PONIES NOT IN TOP SHAPE Team-Work of Players Shows Flaws but Spurt Near End Decides Sands Point Game | True | By Robert F. Kelley Special To the New York Times. | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/asks-fight-on-days-evils-dr-coffin-says-church-should-be-out-of.html | ASKS FIGHT ON DAY'S EVILS; Dr. Coffin Says Church Should Be Out of Tune With Times | True | | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/us-40goal-polo-team-defeats-blue-side-at-meadow-brook-118-fine.html | U.S. 40-Goal Polo Team Defeats Blue Side at Meadow Brook, 11-8; Fine Performance of Phipps, Cecil Smith, Hitchcock and Iglehart Impresses Big Crowd—Westbury Four Wins by 8-7 | True | Special to THE NEW YORK TIMES. | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/1-killed-3-injured-by-hitrun-driver-auto-strikes-four-crossing.html | 1 KILLED, 3 INJURED BY HIT-RUN DRIVER; Auto Strikes Four Crossing Street in White Plains | True | Special to THE NEW YORK TIMES. | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/cooper-dutra-to-play-join-group-of-stars-entered-in-roundrobin-golf.html | COOPER, DUTRA TO PLAY; Join Group of Stars Entered in Round-Robin Golf Tourney | True | | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/war-mother-meets-king.html | War Mother Meets King | True | | C1B 414816 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/44-publishers-ask-wpa-writing-go-on-most-of-large-houses-join-in.html | 44 PUBLISHERS ASK WPA WRITING GO ON; Most of Large Houses Join in Plea, Declaring the Entire Nation Has Benefited PROPAGANDA AIMS DENIED Letter Asserts Project Gave 'Most Timely Impetus' to the Publishing Trade | True | | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/geo-palmer-putnam-marries-mrs-james-late-amelia-earharts-husband.html | GEO. PALMER PUTNAM MARRIES MRS. JAMES; Late Amelia Earhart's Husband Weds in Nevada | True | Special to THE NEW YORK TIMES. | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/unitarians-mark-laymens-sunday-observance-proves-freedom-in.html | UNITARIANS MARK LAYMEN'S SUNDAY; Observance Proves Freedom in Religion, Speaker Holds | True | | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/rumanian-campaign-open-candidates-named-for-ballot-in-june-may-not.html | RUMANIAN CAMPAIGN OPEN; Candidates Named for Ballot in June May Not Hold Meetings | True | Wireless to THE NEW YORK TIMES. | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/peden-brothers-triumph-as-sixday-bicycle-race-ends-in-garden-doug.html | Peden Brothers Triumph as Six-Day Bicycle Race Ends in Garden; DOUG AND TORCHY PEDEN AFTER THEIR VICTORY LAST NIGHT | True | By Joseph C. Nichols | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/aids-china-refugee-fund-mrs-james-roosevelt-becomes-an-honorary.html | AIDS CHINA REFUGEE FUND; Mrs. James Roosevelt Becomes an Honorary Chairman | True | | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/43865691-security-aid-mrs-rosenberg-reports-total-received-so-far.html | $43,865,691 SECURITY AID; Mrs. Rosenberg Reports Total Received So Far by State | True | | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/major-henry-muzzy-paterson-mills-firm-head-was-in-national-guard-25.html | MAJOR HENRY MUZZY; Paterson Mills Firm Head Was in National Guard 25 Years | True | Special to THE NEW YORK TIMES. | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/antarctic-expedition-is-planned-to-plant-flag-claim-vast-region.html | Antarctic Expedition Is Planned To Plant Flag, Claim Vast Region; Federal Scientists, Confident of Consent by Congress, Draft Details--Drugging of Dogs for Airplane Hops in Mind | True | | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/new-finance-minister-in-ecuador.html | New Finance Minister in Ecuador | True | Special Cable to THE NEW YORK TIMES. | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/more-distilling-in-april-output-withdrawals-and-stock-above-volume.html | MORE DISTILLING IN APRIL; Output, Withdrawals and Stock Above Volume of April, 1938 | True | Special to THE NEW YORK TIMES. | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/slim-profit-seen-from-b-m-t-lines-if-city-were-operating-them.html | SLIM PROFIT SEEN FROM B. M. T. LINES; If City Were Operating Them Margin for This Year Would Be $80,000, Study Shows | True | | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/frey-calls-link-absurd-hits-at-crackpots-naming-him-in-antisemitism.html | FREY CALLS LINK 'ABSURD'; Hits at 'Crack-Pots' Naming Him in Anti-Semitism | True | Special to THE NEW YORK TIMES. | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/peaceful-trade-our-basic-policy-roosevelt-says-hull-in-radio-speech.html | PEACEFUL TRADE OUR BASIC POLICY, ROOSEVELT SAYS; Hull, in Radio Speech, Reads Message From President Hailing the Reciprocal PactsSECRETARY HITS ISOLATIONWe Could Live by Ourselves,but Would Suffer, He Says inForeign Trade Week Talk | True | By Frank L. Kluckhohn Special To the New York Times. | C1B 414816 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/exjudge-manton-faces-trial-today-former-senior-jurist-of-federal.html | EX-JUDGE MANTON FACES TRIAL TODAY; Former Senior Jurist of Federal Circuit Court of AppealsAccused of Selling RulingsFOUR OTHERS DEFENDANTS One Expected to Testify for Proseecution--Case Expected to Take About Two Weeks | True | | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/peril-in-smugness-dr-sockman-warns-we-should-realize-dangers-of.html | PERIL IN SMUGNESS, DR. SOCKMAN WARNS; We Should Realize Dangers of Intoxicating Effect of Power on Dictators, He Asserts APPEALS FOR CLEAR HEADS Christ Church Pastor Declares Mob Hysteria Will Rule if We Continue to Drift | True | | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/extols-haym-salomon-senator-barkley-at-chicago-lauds-motive-in.html | EXTOLS HAYM SALOMON; Senator Barkley, at Chicago, Lauds Motive in Revolution | True | | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/dolliver-praises-methodist-merger-once-skeptical-he-says-he-now.html | DOLLIVER PRAISES METHODIST MERGER; Once Skeptical, He Says He Now Finds Many Advantages | True | | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/dizzy-dean-holds-bees-to-3-hits-in-pitching-cubs-to-40-victory.html | Dizzy Dean Holds Bees to 3 Hits In Pitching Cubs to 4-0 Victory; Issues No Walks and Retires 13 in Row From First Through Fifth-- 21,684 Hail Him on First Start of Campaign | True | | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/restaurant-sales-1-higher.html | Restaurant Sales 1% Higher | True | Special to THE NEW YORK TIMES. | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/german-finance-hails-new-standstill-pact.html | German Finance Hails New 'Standstill' Pact | True | Wireless to THE NEW YORK TIMES. | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/industrial-picture-reassures-london-rearmament-is-keystone-in.html | INDUSTRIAL PICTURE REASSURES LONDON; Rearmament Is Keystone in Pick-Up, but Impetus Is Widely Discerned ONLY HOME BUILDING LAGS And That Is Laid to Uneasiness Over Regent War Scares-- Employment Gains | True | By Lewis L. Nettleton Wireless To the New York Times. | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/2-die-as-army-plane-hits-lick-observatory-damaging-offices-and.html | 2 Die as Army Plane Hits Lick Observatory, Damaging Offices and Destroying Records | True | | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/wpa-takes-493-of-relief-outlay-social-security-board-figures-show.html | WPA TAKES 49.3% OF RELIEF OUTLAY; Social Security Board Figures Show $155,827,000 Payroll in JanuaryOVERSHADOWS OTHER AID It Is Largest Dispenser of Public Assistance in All Except Three States | True | | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/sayre-urges-end-of-trade-barriers-world-trade-center-formally.html | SAYRE URGES END OF TRADE BARRIERS; WORLD TRADE CENTER FORMALLY OPENED AT FAIR | True | | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/condition-of-the-crops-drought-in-much-of-northwest-causes-grain.html | CONDITION OF THE CROPS; Drought in Much of Northwest Causes Grain Worries | True | Special to THE NEW YORK TIMES. | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/surgeons-meeting-draws-1000-here-30-nations-represented-at-4th.html | SURGEONS' MEETING DRAWS 1,000 HERE; 30 Nations Represented at 4th Annual Assembly of the International College | True | | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/mrs-morris-l-king-teacher-of-speech-had-actors-society-members-for.html | MRS. MORRIS L. KING; Teacher of Speech Had Actors, Society Members for Pupils | True | Special to THE NEW YORK TIMES. | C1B 414816 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/prices-stronger-in-south-new-orleans-market-stimulated-last-week-by.html | PRICES STRONGER IN SOUTH; New Orleans Market Stimulated Last Week by Spot Firmness | True | Special to THE NEW YORK TIMES. | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/alexander-geismar-retired-jurist-70-former-member-of-city-court.html | ALEXANDER GEISMAR, RETIRED JURIST, 70; Former Member of City Court Bench Served 12 Years | True | | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/bishop-donahue-speaker-addresses-annual-holy-name-rally-in.html | BISHOP DONAHUE SPEAKER; Addresses Annual Holy Name Rally in Westchester | True | Special to THE NEW YORK TIMES. | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/mgehee-takes-net-final-scarborough-youth-leads-team-to-victory-at.html | M'GEHEE TAKES NET FINAL; Scarborough Youth Leads Team to Victory at Princeton | True | Special to THE NEW YORK TIMES. | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/vitt-speaker-at-fair-recommends-baseball-as-career-to-youngsters-in.html | VITT SPEAKER AT FAIR; Recommends Baseball as Career to Youngsters in Class | True | | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/national-debt-week.html | "NATIONAL DEBT WEEK" | True | | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/shieldss-yacht-victor-on-sound-aileen-leads-international-class.html | SHIELDS'S YACHT VICTOR ON SOUND; Aileen Leads International Class Rivals in Horseshoe Harbor Club Regatta LITCHFIELD CRAFT FIRST Flapper Triumphs Easily in Victory Group--Inslee Is Winner With Mystic | | By James Robbins Special To the New York Times. | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/city-orchestra-plans-amateur-symphony-will-begin-tenconcert-series.html | CITY ORCHESTRA PLANS; Amateur Symphony Will Begin Ten-Concert Series June 27 | True | | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/other-utility-earnings.html | OTHER UTILITY EARNINGS | True | | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/charles-k-doyle-real-estate-expert-lawyer-and-utility-aide-dies-at.html | CHARLES K. DOYLE; Real Estate Expert, Lawyer and Utility Aide Dies at 55 | True | Special to THE NEW YORK TIMES. | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/runaway-boy-hunted-at-fair.html | Runaway Boy Hunted at Fair | True | | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/germans-discard-thoughts-of-war-financial-circles-hold-that-hitler.html | GERMANS DISCARD THOUGHTS OF WAR; Financial Circles Hold That Hitler Will Not Deliberately Involve Reich | True | By George H. Morison Wireless To the New York Times. | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/henry-k-pancoast-roent-genologist-64-professor-of-radiology-at.html | HENRY K. PANCOAST, ROENT GENOLOGIST, 64; Professor of Radiology at Pennsylvania for 28 Years | True | Special to THE NEW YORK TIMES. | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/miss-griswold-to-wed-new-haven-girl-is-engaged-to-allen-woodward.html | MISS GRISWOLD TO WED; New Haven Girl Is Engaged to Allen Woodward Rockwell | True | Special to THE NEW YORK TIMES. | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/honor-civil-war-seamen-3-union-veterans-pay-tribute-as-floral-boat.html | HONOR CIVIL WAR SEAMEN; 3 Union Veterans Pay Tribute as Floral Boat Is Launched | True | | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/commodity-average-a-fraction-lower-797-last-week-against-799.html | COMMODITY AVERAGE A FRACTION LOWER; 79.7 Last Week, Against 79.9-- British Index Unchanged | True | Special to THE NEW YORK TIMES. | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/chandler-defends-action-but-cios-counsel-in-radio-forum-hits.html | CHANDLER DEFENDS ACTION; But C.I.O.'s Counsel, in Radio Forum, Hits Sending of Troops | True | | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/wooderson-in-one-race-briton-will-run-here-only-in-the-mile-at.html | WOODERSON IN ONE RACE; Briton Will Run Here Only in the Mile at Princeton | True | | C1B 414816 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/500000-visit-beaches-but-chill-curbs-bathing.html | 500,000 Visit Beaches, But Chill Curbs Bathing | True | | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/plan-alterations-in-west-side-flat-builders-buy-apartment-on-west.html | PLAN ALTERATIONS IN WEST SIDE FLAT; Builders Buy Apartment on West End Avenue and Get $15,000 Loan REMODELED HOUSE SOLD Investor Acquires Dwelling in West 76th St. From Union Dime Bank | True | | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/bourse-marks-time-french-securities-not-violently-moved-by-europes.html | BOURSE MARKS TIME; French Securities Not Violently Moved by Europe's Woes | True | Wireless to THE NEW YORK TIMES. | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/balkan-ministers-meet-rumania-and-yugoslavia-may-call-entente.html | BALKAN MINISTERS MEET; Rumania and Yugoslavia May Call Entente Discussion | True | Wireless to THE NEW YORK TIMES. | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/hubbell-lasts-only-3-innings-pirates-downing-giants-by-41-klinger.html | Hubbell Lasts Only 3 Innings, Pirates Downing Giants by 4-1; Klinger Hurls Six-Hit Game for Pittsburgh and Singles to Start Three-Run Attack in Third--20,946 Watch Contest | True | By John Drebinger Special To the New York Times. | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/bold-peace-course-is-urged-by-chiang-he-asks-curb-on-aggressors-new.html | BOLD PEACE COURSE IS URGED BY CHIANG; He Asks Curb on Aggressors-- New Strictures in Chefoo | True | | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/new-archbishop-to-arrive-today-most-rev-fj-spellman-will-be-greeted.html | NEW ARCHBISHOP TO ARRIVE TODAY; Most Rev. F.J. Spellman Will Be Greeted by Priests on Eve of Installation | True | | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/600-bankers-to-meet-pennsylvania-association-begins-convention.html | 600 BANKERS TO MEET; Pennsylvania Association Begins Convention Wednesday | True | | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/swings-to-death-in-niagara.html | Swings to Death in Niagara | True | | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/ruth-king-affianced-to-benjamin-norris-smith-alumna-to-become-bride.html | RUTH KING AFFIANCED TO BENJAMIN NORRIS; Smith Alumna to Become Bride of Advertising Executive | True | | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/letter-of-the-pope-read-in-cathedral-it-presents-new-archbishop-as.html | LETTER OF THE POPE READ IN CATHEDRAL; It Presents New Archbishop as 'Shepherd of Your Souls' to Catholics Here PLEA FOR SEMINARY MADE Bishop Donahue in His Final Message as Administrator Asks Generous Gifts | True | | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/letters-to-the-times-embargo-for-peace-urged-withholding-war.html | Letters to The Times; Embargo for Peace Urged Withholding War Material From Japan Seen as Needed Move | True | HENRY H. DOUGLAS. | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/teachers-to-meet-tomorrow.html | Teachers to Meet Tomorrow | True | | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/jewish-veterans-at-memorial-service-hear-appeals-to-protect.html | Jewish Veterans at Memorial Service Hear Appeals to Protect Democratic Ideals | True | | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/soy-beans-in-chicago.html | SOY BEANS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/true-church-is-defined-dr-dawson-lists-four-cornerstones-as-vital.html | TRUE CHURCH IS DEFINED; Dr. Dawson Lists Four Cornerstones as Vital to It | True | | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/packaging-institute-elects.html | Packaging Institute Elects | True | | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/british-stock-index-up-815-compares-with-809-week-beforebonds-also.html | BRITISH STOCK INDEX UP; 81.5 Compares With 80.9 Week Before--Bonds Also Higher | True | Wireless to THE NEW YORK TIMES. | C1B 414816 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/child-snaps-royalty-king-and-queen-pose-for-lass-with-camera-at-way.html | CHILD 'SNAPS' ROYALTY; King and Queen Pose for Lass With Camera at Way Station | True | | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/justice-as-basis-for-peace-urged-father-cox-at-queens-holy-name.html | JUSTICE AS BASIS FOR PEACE URGED; Father Cox at Queens Holy Name Rally Asks Economic Liberty for All Nations | True | | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/rain-forecast-in-toronto-today.html | Rain Forecast in Toronto Today | True | | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/remos-to-keep-post-in-cuba.html | Remos to Keep Post in Cuba | True | Special Cable to THE NEW YORK TIMES. | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/russian-novelist-depicts-next-war-tells-how-soviet-comes-to-aid-of.html | RUSSIAN NOVELIST DEPICTS NEXT WAR; Tells How Soviet Comes to Aid of France and Destroys Nazis by Air Raids BRITAIN SEEN AS HESITANT Reich Revolution Described-- Army Sanctions Book and Press Praises It | True | By Harold Denny Wireless To the New York Times. | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/20000-at-holy-name-rally-brooklyn-members-gather-at-ebbets.html | 20,000 AT HOLY NAME RALLY; Brooklyn Members Gather at Ebbets Field--Other Meetings | True | | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/bonds-being-paid-before-maturity-113068000-called-for-may.html | BONDS BEING PAID BEFORE MATURITY; $113,068,000 Called for May Redemption Compares With $25,083,000 Year Ago TWO BIG ISSUES IN WEEK $900,000,000 of HOLC 2 s Set for Aug. 1--$114,500,000 by Commonwealth Edison | True | | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/503000000-us-acres-still-uncharted-on-map.html | 503,000,000 U.S. Acres Still Uncharted on Map | True | | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/arabs-picket-at-boston-saltonstall-in-faneuil-hall-decries-closing.html | ARABS PICKET AT BOSTON; Saltonstall in Faneuil Hall Decries 'Closing Door' to Jews | True | Special to THE NEW YORK TIMES. | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/outlook-clarified-in-steel-industry-end-of-pricecutting-and-mine.html | OUTLOOK CLARIFIED IN STEEL INDUSTRY; End of Price-Cutting and Mine Reopenings Tend to Remove Cloud Over Mills BUYING STILL IS SPOTTY Advance in Sheet and Strip Activity Looked For--General Rate Off in Week to 45.5% | True | Special to THE NEW YORK TIMES. | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/reich-mothers-get-awards-for-offspring-symbolically-present.html | Reich Mothers Get Awards for Offspring; Symbolically Present Children to Hitler | True | | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/federal-men-begin-inquiry-in-harlan-over-civil-rights-mcmahon-and.html | FEDERAL MEN BEGIN INQUIRY IN HARLAN OVER CIVIL RIGHTS; McMahon and Schweinhaut of Justice Department Pledge Fair Study of Coal Crisis UNION HOLDS A MEETING Invites Press and Has Miners Testify About Acts of the National Guardsmen | True | By Kenneth Campbell Special To the New York Times. | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/catholic-daughters-meet.html | Catholic Daughters Meet | True | Special to THE NEW YORK TIMES. | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/easier-mailing.html | EASIER MAILING | True | | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/cards-halt-phils-with-early-drive-score-three-times-in-first-on.html | CARDS HALT PHILS WITH EARLY DRIVE; Score Three Times in First on Mulcahy and Win, 5-2-- Bowman Victor in Box | True | | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/yanks-defeat-indians-for-11th-straight-before-37531-dodgers-giants.html | Yanks Defeat Indians for 11th Straight Before 37,531; Dodgers, Giants Bow; SAFE AT HOME IN A CLOSE PLAY DURING YESTERDAY'S GAME IN THE STADIUM | True | By James P. Dawson | C1B 414816 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/germany-leads-21-by-annexing-doubles-easily-defeats-polish-duo-in.html | GERMANY LEADS, 2-1, BY ANNEXING DOUBLES; Easily Defeats Polish Duo in Davis Cup Play at Warsaw | True | | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/galways-fifteen-tops-allnew-york-triumphs-by-12-to-9-in-tight.html | GALWAY'S FIFTEEN TOPS ALL-NEW YORK; Triumphs by 12 to 9 in Tight Gaelic Football Contest-- Kerry Also Is Victor | True | | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/brooklyn-club-in-front-defeats-st-george-cricketers-by-16run-margin.html | BROOKLYN CLUB IN FRONT.; Defeats St. George Cricketers by 16-Run Margin | True | | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/arrival-of-buyers-arriving-buyers-may-register-in-this-column-by.html | ARRIVAL OF BUYERS; Arriving buyers may register in this column by telephoning Lackawanna 4-1000 | True | | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/gift-to-hospital-dedicated.html | Gift to Hospital Dedicated | True | Special to THE NEW YORK TIMES. | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/metal-production-rises-in-ontario-total-in-first-quarter-at.html | METAL PRODUCTION RISES IN ONTARIO; Total in First Quarter, at $46,763,098, Is Up $680,528 From Year Ago11% INCREASE FOR GOLDOutput From All Sources Is$25,945,762--Mining Companies in Canada Report | True | Special to THE NEW YORK TIMES. | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/meadow-brook-is-first-beats-nassau-piping-rock-and-rockaway-hunting.html | MEADOW BROOK IS FIRST; Beats Nassau, Piping Rock and Rockaway Hunting at Golf | True | Special to THE NEW YORK TIMES. | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/bonnet-says-force-cant-rule-europe-spirit-of-domination-will-not-be.html | BONNET SAYS FORCE CAN'T RULE EUROPE; Spirit of Domination Will Not Be Tolerated by France, He Tells War Veterans ENCIRCLEMENT IS DENIED Herriot Talking to Youth of Land Emphasizes Liberty, Equality and Fraternity | True | By P.j. Philip Wireless To the New York Times. | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/money-plentiful-in-paris.html | Money Plentiful in Paris | True | Wireless to THE NEW YORK TIMES. | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/pole-kills-german-in-danzig-disorder-both-sides-protest-chauffeur.html | POLE KILLS GERMAN IN DANZIG DISORDER; BOTH SIDES PROTEST; Chauffeur of Commissioner Investigating Riot at Customs House Fires Upon Butcher SECOND STATION BESIEGED Free City Demands Indemnity and Apology--Warsaw Calls for Penalty and Guarantees | True | Wireless to THE NEW YORK TIMES. | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/martin-c-ryan-customs-official-here-for-41-years-dies-at-67.html | MARTIN C. RYAN; Customs Official Here for 41 Years Dies at 67 | True | | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/michigan-honors-schwarzkopf.html | Michigan Honors Schwarzkopf | True | | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/british-push-ban-on-foreign-stocks-program-to-impede-flight-of.html | BRITISH PUSH BAN ON FOREIGN STOCKS; Program to Impede Flight of Capital Advances as Banks and Brokers Use Influence SOME QUARTERS GRUMBLE The City Feels Severe Decline of Interest in American Securities Is Likely | True | Wireless to THE NEW YORK TIMES. | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/business-notes.html | BUSINESS NOTES | True | | C1B 414816 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/czechs-are-target-of-a-fascist-split-party-repudiates-leader-for.html | CZECHS ARE TARGET OF A FASCIST SPLIT; Party Repudiates Leader for Seeking Cooperation With National Unity Group HAND OF GERMANS SEEN Aim Is Held to Be Removal of the Remaining Autonomy-- Control of Police Is a Goal | True | Wireless to THE NEW YORK TIMES. | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/london-stocks-continue-to-higher-levels-in-absence-of-fresh.html | London Stocks Continue to Higher Levels In Absence of Fresh International Scares | True | Wireless to THE NEW YORK TIMES. | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/tree-put-in-soil-of-22-nations.html | Tree Put in Soil of 22 Nations | True | | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/more-gasoline-used-in-united-states-in-38-19610000000-taxpaid.html | MORE GASOLINE USED IN UNITED STATES IN '38; 19,610,000,000 Tax-Paid Gallons Consumed, Bureau Reveals | True | Special to THE NEW YORK TIMES. | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/drama-scholar-to-be-named.html | Drama Scholar to Be Named | True | | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/customers-men-to-meet-ac-beeson-selected-as-head-of-group-by.html | CUSTOMERS' MEN TO MEET; A.C. Beeson Selected as Head of Group by Nominating Body | True | | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/cotton-export-aid-watched-in-trade-house-action-on-appropriation-of.html | COTTON EXPORT AID WATCHED IN TRADE; House Action on Appropriation of Funds for Subsidies Expected Soon DROP FOR DOMESTIC MILLS Cloth Sales Slow in Early Part of Week-- Shipments Abroad at Low Level | True | | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/italogerman-treaty-is-reported-to-demand-prompt-unquestioning.html | Italo-German Treaty Is Reported to Demand Prompt, Unquestioning Mutual Aid in War | True | | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/events-today.html | EVENTS TODAY | True | | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/synthetic-rubber-not-unknown-here-at-least-three-formulas-were.html | SYNTHETIC RUBBER NOT UNKNOWN HERE; At Least Three Formulas Were Brought to Light at Session of Industrial Chemists | True | Special to THE NEW YORK TIMES. | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/puerto-ricans-hold-state-claim-timely-see-advantage-in-federal.html | PUERTO RICANS HOLD STATE CLAIM TIMELY; See Advantage in Federal Plans to Make Island a Base | True | Special Cable to THE NEW YORK TIMES. | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/quintuplets-leave-to-meet-sovereigns-little-sisters-excited-over.html | QUINTUPLETS LEAVE TO MEET SOVEREIGNS; Little Sisters Excited Over First Trip Away From Home | True | | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/fewer-gradecrossing-mishaps.html | Fewer Grade-Crossing Mishaps | True | | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/rules-on-job-contracts-andrews-asks-wagehour-filing-only-on.html | RULES ON JOB CONTRACTS; Andrews Asks Wage-Hour Filing Only on 1,000-Hour Provision | True | Special to THE NEW YORK TIMES. | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/europe-battle-of-diplomats-to-avoid-war-nears-final-stage.html | Europe; Battle of Diplomats to Avoid War Nears Final Stage | True | By Anne O'Hare McCormick | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/corn-prices-narrow-last-week-in-chicago-wheat-influenced-market.html | CORN PRICES NARROW LAST WEEK IN CHICAGO; Wheat Influenced Market Somewhat--Loan Not a Factor | True | Special to THE NEW YORK TIMES. | C1B 414816 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/newark-and-jersey-city-divide-each-winning-21-before-29742-bears.html | Newark and Jersey City Divide, Each Winning, 2-1, Before 29,742; Bears Take Opener on Russo's Two-Hitter, Then Bow Before Wittig--Both Clubs Jout Wings in 3-Way Tie for Lead | True | By Louis Effrat Special To the New York Times. | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/business-records.html | BUSINESS RECORDS | True | | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/girl-crashes-royal-train.html | Girl 'Crashes' Royal Train | True | | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/movements-of-the-week-in-new-york-markets.html | Movements of the Week In New York Markets | True | | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/new-england-power-earns-4328096-net-associations-1938-income-off-in.html | NEW ENGLAND POWER EARNS $4,328,096 NET; Association's 1938 Income Off in Year--Other Reports | True | | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/chilean-congress-meets-aguirre-reads-his-first-annual-message-to.html | CHILEAN CONGRESS MEETS; Aguirre Reads His First Annual Message to the Country | True | Special Cable to THE NEW YORK TIMES. | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/brooklyn-garage-sold-heisenbuttel-bros-buy-onestory-building-on.html | BROOKLYN GARAGE SOLD; Heisenbuttel Bros. Buy OneStory Building on Grand Ave. | True | | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/paralysis-center-set-up-for-negroes-national-foundation-approves.html | PARALYSIS CENTER SET UP FOR NEGROES; National Foundation Approves $161,350 Grant to Tuskegee Institute for Purpose | True | | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/cross-to-oppose-zengaras.html | Cross to Oppose Zengaras | True | | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/milbank-labrador-best-in-long-island-dog-show-earlsmoor-moor-earns.html | Milbank Labrador Best in Long Island Dog Show; EARLSMOOR MOOR EARNS TOP AWARD Labrador Retriever Triumphs at Cedarhurst Among 800 Dogs in 67 Breeds BOXER A KEEN CONTENDER Count Leban, a Borzoi Shown for First Time, Records Fine Group Victory | True | By Kingsley Childs Special To the New York Times. | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/justine-wilken-engaged-to-wed-parents-announce-betrothal-of-finch.html | JUSTINE WILKEN ENGAGED TO WED; Parents Announce Betrothal of Finch College Alumna to Blakeman Q. Meyer Jr. SHE STUDIED IN EUROPE Bridegroom-Elect, the Son of Rye, N.Y., Couple, Attended South Kent School | True | Ira L. Hill | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/salvador-opens-new-consulate.html | Salvador Opens New Consulate | True | Special Cable to THE NEW YORK TIMES. | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/beaten-to-own-fire-beach-volunteers-have-city-to-thank-for-saving.html | BEATEN TO OWN FIRE; Beach Volunteers Have City to Thank for Saving Quarters | True | | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/us-gains-in-el-salvador-ships-467-of-imports-against-404-in-1937.html | U.S. GAINS IN EL SALVADOR; Ships 46.7% of Imports, Against 40.4% in 1937 | True | Special to THE NEW YORK TIMES. | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/the-screen-blind-alley-featuring-chester-morris-ralph-bellamy-and.html | THE SCREEN; 'Blind Alley,' Featuring Chester Morris, Ralph Bellamy and Ann Dvorak, Opens at the Globe | True | | C1B 414816 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/crowd-seeks-cover-in-shower-at-fair-dedication-of-chilean-building.html | CROWD SEEKS COVER IN SHOWER AT FAIR; DEDICATION OF CHILEAN BUILDING AT WORLD'S FAIR | True | By Frank S. Adams | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/liu-rugby-team-wins-146.html | L.I.U. Rugby Team Wins, 14-6 | True | | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/veterans-honor-dead-four-brooklyn-posts-hold-their-annual-memorial.html | VETERANS HONOR DEAD; Four Brooklyn Posts Hold Their Annual Memorial Rites | True | | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/ice-field-hampers-liner-transylvania-here-from-glasgow-after.html | ICE FIELD HAMPERS LINER; Transylvania Here From Glasgow After Battling Large Floes | True | | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/harry-t-rogers-called-a-pioneer-in-introducing-of-pheasants-in-the.html | HARRY T. ROGERS; Called a Pioneer in Introducing of Pheasants in the East | True | | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/france-beats-wales-21.html | France Beats Wales, 2-1 | True | | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/thunder-boy-champion-jumper-in-rockwood-hall-horse-show-gone-away.html | Thunder Boy Champion Jumper In Rockwood Hall Horse Show; Gone Away Farms' Entry Clinches Title by Taking Sweepstake--Little Flight Wins Hunter Stake for Miss Carpenter | True | Special to THE NEW YORK TIMES. | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/j-palmer-lloyds-have-son.html | J. Palmer Lloyds Have Son | True | | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/ski-tourney-canceled.html | Ski Tourney Canceled | True | | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/lightning-victims-quit-hospital.html | Lightning Victims Quit Hospital | True | | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/screen-news-here-and-in-hollywood-futter-buys-negative-of-old.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Futter Buys Negative of Old Unreleased Gloria Swanson Film, 'Queen Kelly' FRANK CRAVEN IN PICTURE To Appear With Fay Bainter in 'Our Neighbors, the Carters' --5 New Films This Week | True | By Douglas W. Churchill Special To the New York Times. | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/chile-hails-exhibit-as-sign-of-courage-display-shows-nation-was-not.html | CHILE HAILS EXHIBIT AS SIGN OF COURAGE; Display Shows Nation Was Not Beaten by Recent Disaster, Commissioner Declares PROOF OF 'GOOD NEIGHBOR' Whalen Praises Pavilion as 'Invaluable Contribution' to Cause of World Peace | True | | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/king-says-peace-hinges-on-freedom-unveils-canadas-war.html | KING SAYS PEACE HINGES ON FREEDOM; Unveils Canada's War Memorial--Crowds Cheer Royal Train on Way to Toronto | True | By Raymond Daniell Special To the New York Times. | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/to-march-for-hirohito-students-mark-anniversary-of-japanese.html | TO MARCH FOR HIROHITO; Students Mark Anniversary of Japanese Conscription Today | True | Wireless to THE NEW YORK TIMES. | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/music-notes.html | MUSIC NOTES | True | | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/walking-laurels-taken-by-crosbie-national-50000meter-title-goes-to.html | WALKING LAURELS TAKEN BY CROSBIE; National 50,000-Meter Title Goes to Baltimore Star by One-tenth of Second DENI IS THE RUNNER-UP Beaten in Final Strides at Cincinnati--Schneppel Is Third in A.A.U. Event | True | | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/labor-minister-on-royal-train.html | Labor Minister on Royal Train | True | | C1B 414816 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/trite-art-absent-in-columbia-show-exhibit-of-work-by-students.html | TRITE ART ABSENT IN COLUMBIA SHOW; Exhibit of Work by Students Stresses Individual Creation | True | | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/federation-urged-as-palestine-plan-members-of-peel-commission.html | FEDERATION URGED AS PALESTINE PLAN; Members of Peel Commission Suggest Separate Areas for Jews and Arabs DEBATE WILL OPEN TODAY Violence Dropped in Holy Land but National Council Drafts Non-Cooperation Program | True | Wireless to THE NEW YORK TIMES. | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/factors-of-safety-stressed-in-ships-bureau-of-marine-inspections.html | FACTORS OF SAFETY STRESSED IN SHIPS; Bureau of Marine Inspections Cites Fire-Resisting Value of Bulkheads Now Used PASSENGER AIDS DEVISED Jump to Second World Place in Tonnage Building Is Noted for Maritime Day Today | True | Special to THE NEW YORK TIMES. | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/new-pumppriming-indicated-as-aim-of-administration-capital-surmises.html | NEW 'PUMP-PRIMING' INDICATED AS AIM OF ADMINISTRATION; Capital Surmises President Has Byrnes on Cruise to Sound Congress Views BUSINESS DROP WATCHED White House Tax Suggestions Held Possible as Revision Drive Gains on Hill | True | By Luther Huston Special To the New York Times. | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/bonnell-ordains-15-church-officers-4-elders-and-11-deacons-are.html | BONNELL ORDAINS 15 CHURCH OFFICERS; 4 Elders and 11 Deacons Are Inducted at Fifth Avenue Presbyterian Service | True | | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/faith-called-sure-victor-dr-gift-says-church-need-not-depend-on.html | FAITH CALLED SURE VICTOR; Dr. Gift Says Church Need Not Depend on Human Wealth | True | | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/swing-convention-next-week.html | Swing Convention Next Week | True | | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/dr-george-melick-boyd-obstetrician-77-was-emeritus-professor-at.html | DR. GEORGE MELICK BOYD; Obstetrician, 77, Was Emeritus Professor at Pennsylvania | True | Special to THE NEW YORK TIMES. | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/offers-convertible-5s-today.html | Offers Convertible 5s Today | True | | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/apartment-sold-on-the-east-side-11story-building-at-93d-st-and.html | APARTMENT SOLD ON THE EAST SIDE; 11-Story Building at 93d St. and Lexington Ave. Goes to Operator BANK PARCELS IN 3 DEALS Savings Institutions Dispose of Two Buildings and Let Out Vacant Plot | True | | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/miss-ethel-weber-to-be-wed-june-23-dearborn-morgan-alumna-to-become.html | MISS ETHEL WEBER TO BE WED JUNE 23; Dearborn Morgan Alumna to Become Bride of William Leighton in Orange CLUB CEREMONY PLANNED Mrs. Miller Naylor and Miss Ruth Whittall Chosen as Honor Matron and Maid | True | Special to THE NEW YORK TIMES. | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/percy-d-green-legion-post-commander-had-served-on-hines-jury.html | PERCY D. GREEN; Legion Post Commander Had Served on Hines Jury | True | | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/paper-output-up-16-in-quarter.html | Paper Output Up 16% in Quarter | True | Special to THE NEW YORK TIMES. | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/royal-program-today-includes-quintuplets.html | Royal Program Today Includes Quintuplets | True | Special to THE NEW YORK TIMES. | C1B 414816 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/german-securities-apathetic-to-news-mussolinis-turin-speech-and.html | GERMAN SECURITIES APATHETIC TO NEWS; Mussolini's Turin Speech and 'Standstill' Treaty Have Little Effect PRICES, HOWEVER, ARE OFF Decline Is Continuous Through Week, but Volume of Trading Is Small | True | Wireless to THE NEW YORK TIMES. | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/hall-tops-mccauliff-at-net.html | Hall Tops McCauliff at Net | True | | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/montclair-honors-to-kammerloftus-they-defeat-fergusoncalder-by-6.html | MONTCLAIR HONORS TO KAMMER-LOFTUS; They Defeat Ferguson-Calder by 6 and 5 in Final Round of Guest-Member Golf RYDER AND FENN BEATEN Lose in Semi-Final, 4 and 2--Kaesche and Grainger Bow on Eighteenth Green | True | Special to THE NEW YORK TIMES. | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/municipal-loan-westchester-county.html | MUNICIPAL LOAN; Westchester County | True | | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/clash-may-speed-anglosoviet-pact-london-feels-danzig-demand-may.html | CLASH MAY SPEED ANGLO-SOVIET PACT; London Feels Danzig Demand May Cause Small Nations to Welcome Russian Aid HOUSE TO DEFER DEBATE Reports of an Agreement on a Full Military Alliance Are Viewed as Premature | True | Wireless to THE NEW YORK TIMES. | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/la-salle-cadets-parade-company-b-wins-the-highest-honors-in-annual.html | LA SALLE CADETS PARADE; Company B Wins the Highest Honors in Annual Review | True | Special to THE NEW YORK TIMES. | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/recital-at-fair-by-grace-moore-metropolitan-opera-soprano-offers.html | RECITAL AT FAIR BY GRACE MOORE; Metropolitan Opera Soprano Offers Works by Debussy, Hue and Massenet SINGS 'BOLERO' OF BIZET Puccini and Borodin Music on Program--Lester Hodges Plays 3 Piano Solos | True | | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/rain-halts-auto-tests-stapp-only-driver-to-qualify-for-500mile.html | RAIN HALTS AUTO TESTS; Stapp Only Driver to Qualify for 500-Mile Classic | True | | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/aida-at-hippodrome-opens-chicago-opera-companys-weekend.html | 'AIDA' AT HIPPODROME; Opens Chicago Opera Company's Week-End Presentations | True | | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/firm-undertone-in-oats-crop-outlook-bolsters-market-in-chicagorye.html | FIRM UNDERTONE IN OATS; Crop Outlook Bolsters Market in Chicago--Rye Is Strong | True | Special to THE NEW YORK TIMES. | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/to-discuss-debt-plan-shareholders-of-mesabi-iron-are-to-meet-on.html | TO DISCUSS DEBT PLAN; Shareholders of Mesabi Iron Are to Meet on June 28 | True | | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/yankee-clipper-reaches-lisbon-crossing-atlantic-in-26-hours-captain.html | Yankee Clipper Reaches Lisbon, Crossing Atlantic in 26 Hours; Captain Reports Uneventful Hop From the Azores--Ship Was Held Up at Horta by Swamping of Local Mail Service | True | Special Cable to THE NEW YORK TIMES. | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/1100-will-compete-today-for-143-places-in-qualifying-tests-for-us.html | 1,100 Will Compete Today for 143 Places In Qualifying Tests for U.S. Open Tourney | True | | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/dow-reaches-foil-finals-santelli-fencer-paces-seven-other-eastern.html | DOW REACHES FOIL FINALS; Santelli Fencer Paces Seven Other Eastern Qualifiers | True | | C1B 414816 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/vandenberg-asks-thrift-by-nation-says-present-spending-means.html | VANDENBERG ASKS THRIFT BY NATION; Says Present Spending Means Bankruptcy or Inflation-- Minton Holds Debt Safe | True | Special to THE NEW YORK TIMES. | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/beatrice-r-brown-plans-her-bridal-roslyn-church-will-be-scene-of.html | BEATRICE R. BROWN PLANS HER BRIDAL; Roslyn Church Will Be Scene of Marriage to Edmund P. Rogers Jr. on June 21 | True | Special to THE NEW YORK TIMES. | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/business-women-ask-child-refugee-aid-jersey-federation-suggests.html | BUSINESS WOMEN ASK CHILD REFUGEE AID; Jersey Federation Suggests Each Club Support One | True | Special to THE NEW YORK TIMES. | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/bench-curb-denounced-bar-groups-here-seek-defeat-of-chandler-court.html | BENCH CURB DENOUNCED; Bar Groups Here Seek Defeat of Chandler Court Bill | True | | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/nation-waking-up-bund-leader-asserts-kuhn-at-yaphank-nazi-camp-sees.html | NATION 'WAKING UP,' BUND LEADER ASSERTS; Kuhn, at Yaphank Nazi Camp, Sees Drive on Reds | True | Special to THE NEW YORK TIMES. | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/catholic-book-exhibit-friends-of-the-cardinal-hayes-library-meet-at.html | CATHOLIC BOOK EXHIBIT; Friends of the Cardinal Hayes Library Meet at Manhattan | True | | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/of-local-origin.html | Of Local Origin | True | | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/white-sox-overcome-senators-in-10th-32-pass-single-by-kreevich-and.html | WHITE SOX OVERCOME SENATORS IN 10TH, 3-2; Pass, Single by Kreevich and Case's Fumble Decide | True | | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/resident-offices-report-on-trade-lowerpriced-dress-demand-rises-and.html | RESIDENT OFFICES REPORT ON TRADE; Lower-Priced Dress Demand Rises and Better Street Frocks Are Requested SPRING COATS SELL WELL Beach Wear and Play Apparel Ordered--White Is Leader in Accessories Lines | True | | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/british-prices-down-slightly-in-2-weeks-economists-commodity-index.html | BRITISH PRICES DOWN SLIGHTLY IN 2 WEEKS; Economist's Commodity Index at 70.1 May 17, Against 70.2 | True | Wireless to THE NEW YORK TIMES. | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/bullitt-pins-faith-on-paris-for-peace-unity-serenity-and-courage.html | BULLITT PINS FAITH ON PARIS FOR PEACE; Unity, Serenity and Courage Stressed in Rouen Speech Honoring Joan of Arc HATE-MONGERS ASSAILED Envoy Predicts Final Triumph of Peoples Over Leaders Who Defy Appeals to Reason | True | Wireless to THE NEW YORK TIMES. | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/green-and-cio-in-new-nlra-fight-afl-leader-again-demands-that.html | GREEN AND C.I.O. IN NEW NLRA FIGHT; A.F.L. Leader Again Demands That Congress Amend the Wagner Labor Act CHARGES A 'UNITED FRONT' Pressman, Replying for C.I.O., Says Majority of Workers Opposes Any Change | True | Special to THE NEW YORK TIMES. | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/cruceoil-stocks-lower-277739000-barrels-on-may-13-is-868000-drop-in.html | CRUCE-OIL STOCKS LOWER; 277,739,000 Barrels on May 13 Is 868,000 Drop in Week | True | Special to THE NEW YORK TIMES. | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/miss-ma-stephens-students-fiancee-troth-made-known.html | MISS M.A. STEPHENS STUDENT'S FIANCEE; TROTH MADE KNOWN | True | | C1B 414816 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/sovereigns-walk-into-crowd-alone-enthusiastic-veterans-slap-king-on.html | SOVEREIGNS WALK INTO CROWD ALONE; Enthusiastic Veterans Slap King on Back and Grip Hand of Queen AT OTTAWA WAR SHAFT Police Aghast as Royal Couple Leaves Escorts to Greet Disabled Men | True | By John MacCormac Special To the New York Times. | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/benes-appeals-to-league-action-urged-on-german-invasion-of.html | BENES APPEALS TO LEAGUE; Action Urged on German Invasion of Czecho-Slovakia | True | | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/kinder-triumphs-on-jersey-links-he-and-whitehead-beat-clark-and-axt.html | KINDER TRIUMPHS ON JERSEY LINKS; He and Whitehead Beat Clark and Axt, 3 and 2, to Regain Pro-Amateur Laurels | True | Special to THE NEW YORK TIMES. | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/french-military-mission-is-aiding-china-assistance-from-russia-now.html | French Military Mission Is Aiding China; Assistance From Russia Now Diminishing | True | Wireless to THE NEW YORK TIMES. | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/sets-world-skeet-record.html | Sets World Skeet Record | True | | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/catholics-denounce-russian-fair-statue-mgr-sheen-demands-american.html | CATHOLICS DENOUNCE RUSSIAN FAIR STATUE; Mgr. Sheen Demands American Flag Above Soviet Symbol | True | | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/yates-will-seek-repeat-victory-in-british-amateur-opening-today.html | Yates Will Seek Repeat Victory In British Amateur Opening Today; Atlanta Golfer, 1938 Champion, and Bruen of Ireland Are Joint Choices at 12-1-- Chapman, Vines, Holt Also to Play | True | By W.f. Leysmith Wireless To the New York Times. | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/son-born-to-mrs-hfg-wey-jr.html | Son Born to Mrs. H.F.G. Wey Jr. | True | | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/edith-clark-engaged-betrothal-to-lieut-richard-b-church-usmc.html | EDITH CLARK ENGAGED; Betrothal to Lieut. Richard B. Church, U.S.M.C., Announced | True | Special to THE NEW YORK TIMES. | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/new-yorkers-shooting-down-the-housatonic-in-foldboats.html | NEW YORKERS SHOOTING DOWN THE HOUSATONIC IN FOLDBOATS | True | Times Wide World | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/charles-s-pillsbury-flour-mills-official-member-of-noted.html | CHARLES S. PILLSBURY, FLOUR MILLS OFFICIAL; Member of Noted Minneapolis Family Dies After Operation | True | | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/ogilvys-craft-in-front.html | Ogilvy's Craft in Front | True | Special to THE NEW YORK TIMES. | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/auto-stars-to-compete.html | Auto Stars to Compete | True | | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/queens-memory-is-good-she-recognizes-war-veteran-she-saw-13-years.html | QUEEN'S MEMORY IS GOOD; She Recognizes War Veteran She Saw 13 Years Ago in India | True | | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/reich-workers-urged-to-greater-efforts-economic-measures-justified.html | REICH WORKERS URGED TO GREATER EFFORTS; Economic Measures Justified by Hitler's Aims, Says Funk | True | Wireless to THE NEW YORK TIMES. | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/maps-wide-cancer-drive-womens-field-army-gives-details-of-193940.html | MAPS WIDE CANCER DRIVE; Women's Field Army Gives Details of 1939-40 Campaign | True | | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/amsterdam-finds-war-danger-eased-credits-firm-stand-of-britain-and.html | AMSTERDAM FINDS WAR DANGER EASED; Credits Firm Stand of Britain and France Against Any Aggression in Europe | True | By Paul Catz Wireless To the New York Times. | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/world-price-index-rises-general-motorscornell-level-in-week-ended.html | WORLD PRICE INDEX RISES; General Motors-Cornell Level in Week Ended May 13 Was 61.4 | True | | C1B 414816 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/indiana-editors-hear-hoover.html | Indiana Editors Hear Hoover | True | | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/bankhead-affirms-policy-of-defense-speaker-states-aim-against.html | BANKHEAD AFFIRMS POLICY OF DEFENSE; Speaker States Aim Against Fighting Abroad and to Bar 'Sinister Forces' at Home CONGRESS ALERT, HE SAYS Will Enact Remedies for Ills in Body Politic, He Asserts at Service to the Colors | True | Special to THE NEW YORK TIMES. | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/30-artists-will-sing-for-emergency-fund-concert-at-hippodrome.html | 30 ARTISTS WILL SING FOR EMERGENCY FUND; Concert at Hippodrome Tonight to Aid Needy Musicians | True | | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/assail-zion-repudiation-rabbi-goldman-and-mayor-kelly-address.html | ASSAIL ZION REPUDIATION; Rabbi Goldman and Mayor Kelly Address Chicago Meeting | True | Special to THE NEW YORK TIMES. | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/sports-of-the-times-the-open-road-in-golf.html | Sports of the Times; The Open Road in Golf | True | By John Kieran | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/charles-b-smith-state-official-69-superintendent-of-standards-and.html | CHARLES B. SMITH, STATE OFFICIAL, 69; Superintendent of Standards and Purchase Division Since September, 1935, Dies A CONGRESSMAN, 1911-19 Former Buffalo Editor and Reporter Was Director There of City Budget | True | Special to THE NEW YORK TIMES. | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/lord-merrivale-chief-secretary-for-ireland-in-easter-rebellion-is.html | LORD MERRIVALE; Chief Secretary for Ireland in Easter Rebellion Is Dead | True | Wireless to THE NEW YORK TIMES. | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/money-market-in-berlin.html | Money Market in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/pk-rhinelander-dies-here-at-42-member-of-prominent-family-succumbs.html | P.K. RHINELANDER DIES HERE AT 42; Member of Prominent Family Succumbs in Bed While Reading Newspaper SERVED OVERSEAS IN WAR Real Estate Firm Executive Graduated in 1918 From Harvard University | True | | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/labor-act-ideals-traced-to-popes-wagner-says-the-inspiration-came.html | LABOR ACT IDEALS TRACED TO POPES; Wagner Says the Inspiration Came From the Teachings of Leo XIII and Pius XI ADDRESSES 1,000 K. OF C. 7,000 Women Employes of Telephone Company at Communion Breakfast | True | | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/wins-national-stamp-prize.html | Wins National Stamp Prize | True | | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/harold-i-pratt-62-financier-is-dead-son-of-one-of-the-standard-oil.html | HAROLD I. PRATT, 62, FINANCIER, IS DEAD; Son of One of the Standard Oil Founders Was Noted as a Philanthropist A LEADER IN GLEN COVE Gave Tract on Which Several of Public Buildings Stand-- Pratt Institute Official | True | Special to THE NEW YORK TIMES. | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/governors-island-victor-blue-four-beats-esquires-87-yellows-lose-by.html | GOVERNORS ISLAND VICTOR; Blue Four Beats Esquires, 8-7 -- Yellows Lose by 9-7 | True | | C1B 414816 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/fair-is-ray-of-hope-in-jammed-docket-federal-officials-hope-it-will.html | FAIR IS RAY OF HOPE IN JAMMED DOCKET; Federal Officials Hope It Will Draw a Few Judges to Serve in Courts Here | True | | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/celebrate-50th-anniversary.html | Celebrate 50th Anniversary | True | Special to THE NEW YORK TIMES. | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/popular-front-parades-25000-march-in-parisfirst-big-display-since.html | POPULAR FRONT PARADES; 25,000 March in Paris-First Big Display Since General Strike | True | Wireless to THE NEW YORK TIMES. | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/at-the-fair.html | AT THE FAIR | True | By Meyer Berger | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/government-maturities-3667077200-in-year.html | Government Maturities $3,667,077,200 in Year | True | | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/montanez-ends-drills-he-and-day-are-ready-for-bout-in-garden.html | MONTANEZ ENDS DRILLS; He and Day Are Ready for Bout in Garden Tomorrow | True | | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/effect-of-relief-on-child-studied-somervell-stresses-need-for.html | EFFECT OF RELIEF ON CHILD STUDIED; Somervell Stresses Need for Knowing Outlook of Third of the City's Young PLANS A PRIVATE SURVEY Calls Conference of Welfare and Education Leaders to Decide on Details | True | | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/mounting-engine-power.html | MOUNTING ENGINE POWER | True | | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/3000-meet-at-babylon.html | 3,000 Meet at Babylon | True | Special to THE NEW YORK TIMES. | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/halifax-in-geneva-again-sees-maisky-latest-british-proposals-laid.html | HALIFAX IN GENEVA AGAIN SEES MAISKY; Latest British Proposals Laid Before Soviet Envoy in an Effort to Reach Accord YIELDING BY LONDON SEEN French Held Disposed to Back Russia in Her Demand for a Clear-Cut Military Pact | True | By Frederick T. Birchall Wireless To the New York Times. | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/how-members-from-this-area-noted-last-week-in-congress-the-senate.html | How Members From This Area Noted Last Week in Congress; The Senate | True | Special to THE NEW YORK TIMES. | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/realizing-dreams-matter-of-faith-wishful-thinking-not-enough-for.html | REALIZING DREAMS MATTER OF FAITH; Wishful Thinking Not Enough for Regeneration of World, Dr. Sheerin Asserts | True | | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/books-of-the-times-hunters-and-harvesters.html | BOOKS OF THE TIMES; Hunters and Harvesters | True | By Ralph Thompson | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/joan-e-dreyfus-to-become-bride-engaged-to-marry.html | JOAN E. DREYFUS TO BECOME BRIDE; ENGAGED TO MARRY | True | | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/daughter-to-mrs-me-kuh.html | Daughter to Mrs. M.E. Kuh | True | | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/motorcade-starts-for-fair.html | Motorcade Starts for Fair | True | | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/son-to-mrs-cl-flaccus-jr.html | Son to Mrs C.L. Flaccus Jr. | True | | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/engineers-congress-to-begin-here-today-weeks-session-draws-members.html | ENGINEERS CONGRESS TO BEGIN HERE TODAY; Week's Session Draws Members of 30 Units in 15 Nations | True | | C1B 414816 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/unity-for-recovery-urged-by-wallace-time-for-moderates-to-get.html | UNITY FOR RECOVERY URGED BY WALLACE; Time for 'Moderates' to Get Together and 'Chart a Sane Course Ahead,' He Says MILITANT GROUPS SCORED Cooperation Needed to Make Roosevelt Program Success, B'nai B'rith Lodge Hears... | True | | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/best-sellers-of-the-week-here-and-elsewhere.html | Best Sellers of the Week Here and Elsewhere | True | | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/missing-girl-found-asleep.html | Missing Girl Found Asleep | True | | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/foreign-warships-attract-visitors-thousands-inspect-two-british-and.html | FOREIGN WARSHIPS ATTRACT VISITORS; Thousands Inspect Two British and One Argentine Vessel in Port for Fair SAILORS ENJOY PARTIES Many Entertainments Given for Them on Shore--Rugby Team Loses Match | True | | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/mrs-caleb-e-johnson-widow-of-palm-olive-company-founder-dies-in.html | MRS. CALEB E. JOHNSON; Widow of Palm Olive Company Founder Dies in Florida | True | | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/books-published-today.html | Books Published Today | True | | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/wide-fiscal-gains-counted-in-france-reynauds-report-to-lebrun.html | WIDE FISCAL GAINS COUNTED IN FRANCE; Reynaud's Report to Lebrun Indicates Scope of Progress in Five Months GOLD STILL IS RETURNING Exchange Fund Also Strengthened--Public Response Favorable to the New Loan... | True | By Fernand Maroni Wireless To the New York Times. | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/warns-insurance-group-pink-tells-company-it-must-stop-paying-excess.html | WARNS INSURANCE GROUP; Pink Tells Company It Must Stop Paying Excess Commissions | True | | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/report-on-bostons-finances.html | Report on Boston's Finances | True | | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/holc-1-bonds-are-offered-today-morgenthau-announces-that-900000000.html | HOLC 1 % BONDS ARE OFFERED TODAY; Morgenthau Announces That $900,000,000 Issue Will Be Exchanged for 2 s TO MATURE IN 6 TO 8 YEARS Securities to Be Turned Back Are Redeemable Aug. 1-- Interest Paid to June 1 | True | Special to THE NEW YORK TIMES. | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/doeg-sets-back-glidden-60-75-in-englewood-invitation-tennis-former.html | Doeg Sets Back Glidden, 6-0, 7-5, In Englewood Invitation Tennis; Former National Singles Champion Gains Quarter-Final Round--Decker Defeats Thackara--Sabin Triumphs by 6-1, 6-1 | True | Special to THE NEW YORK TIMES. | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/dr-frank-payne-psychologist-62-consultant-and-lecturer-who-taught.html | DR. FRANK PAYNE, PSYCHOLOGIST, 62; Consultant and Lecturer Who Taught in Colleges Here | True | | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/record-entry-for-dog-show.html | Record Entry for Dog Show | True | Special to THE NEW YORK TIMES. | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/fire-in-school-investigated.html | Fire in School Investigated | True | | C1B 414816 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/21000000th-car-goes-over-henry-hudson-span.html | 21,000,000th Car Goes Over Henry Hudson Span | True | | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/detroit-police-set-mark-score-1464-points-for-world-record-in.html | DETROIT POLICE SET MARK; Score 1,464 Points for World Record in Pistol Shoot | True | | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/mansion-to-be-heaven-rooms-and-meals-offered-in-yonkers-by-father.html | MANSION TO BE 'HEAVEN'; Rooms and Meals Offered in Yonkers by Father Divine | True | Special to THE NEW YORK TIMES. | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/organ-to-be-heard-again.html | Organ to Be Heard Again | True | | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/coast-race-to-specify-silver-state-stable-star-wins-10000-added.html | COAST RACE TO SPECIFY; Silver State Stable Star Wins $10,000 Added Handicap | True | | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/bayonne-properties-lead-jersey-trading-deals-include-leasing-of-a.html | BAYONNE PROPERTIES LEAD JERSEY TRADING; Deals Include Leasing of a Plant to Radio Concern | True | | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/royalty-on-tour.html | ROYALTY ON TOUR | True | | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/spellman-begins-trip-here-archbishopdesignate-spends-the-night-in.html | SPELLMAN BEGINS TRIP HERE; Archbishop-Designate Spends the Night in Connecticut Retreat | True | Special to THE NEW YORK TIMES. | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/clergymen-urge-efforts-for-peace-representatives-of-various-faiths.html | CLERGYMEN URGE EFFORTS FOR PEACE; Representatives of Various Faiths Join in Pleas at the Temple of Religion | True | | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/white-plains-sets-stone-of-hospital-dr-alan-gregg-at-ceremony.html | WHITE PLAINS SETS STONE OF HOSPITAL; Dr. Alan Gregg at Ceremony Declares It Shows 'Generosity Outstripping Taxation' FINDS DOCTORS INDEBTED C.B. Winslow, First Donor to Fund, Seals Box in Stone-- Bleakley Adds Praise | True | Special to THE NEW YORK TIMES. | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/the-fair-today.html | THE FAIR TODAY | True | | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/7th-regiment-meets-at-memorial-service-dr-romig-tells-300-religion.html | 7TH REGIMENT MEETS AT MEMORIAL SERVICE; Dr. Romig Tells 300 Religion and Patriotism Go Together | True | | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/maintenance-aid-for-roads-urged-railway-business-association-to.html | MAINTENANCE AID FOR ROADS URGED; Railway Business Association to Propose Federal Subsidy for Supplies, Equipment | True | | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/royal-train-radio-sets-stolen.html | Royal Train Radio Sets Stolen | True | | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/american-boy-scouts-honor-king.html | American Boy Scouts Honor King | True | | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/republican-comparison-of-rival-budgets.html | Republican Comparison of Rival Budgets | True | Special to THE NEW YORK TIMES. | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/hayess-4run-homer-helps-athletics-win-mackmen-halt-browns-124-for.html | HAYES'S 4-RUN HOMER HELPS ATHLETICS WIN; Mackmen Halt Browns, 12-4, for Their Fourth in Row | True | | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/workers-alliance-plans-convention-will-open-a-right-to-work-rally.html | WORKERS ALLIANCE PLANS CONVENTION; Will Open a 'Right to Work' Rally in Capital June 3 | True | Special to THE NEW YORK TIMES. | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/the-financial-week-markets-continue-to-hesitatevarious-explanations.html | THE 'FINANCIAL WEEK'; Markets Continue to Hesitate-- Various Explanations for a Disappointing Season | True | By Alexander D. Noyes | C1B 414816 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/cuts-staff-turnover-concern-hires-salesmen-by-plan-which-reduces.html | CUTS STAFF TURNOVER; Concern Hires Salesmen by Plan Which Reduces Changes | True | | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/nyac-triumphs-98-downs-manhattan-on-triple-by-terry-tallying-3-in.html | N.Y.A.C. TRIUMPHS, 9-8; Downs Manhattan on Triple by Terry Tallying 3 in Ninth | True | | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/mayor-urges-jews-not-to-lose-hope-tells-9000-at-session-here-he-has.html | MAYOR URGES JEWS NOT TO LOSE HOPE; Tells 9,000 at Session Here He Has Faith in Britain's Fairness on Palestine | True | | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/ceremonies-set-for-maritime-day-nations-achievements-at-sea-will-be.html | CEREMONIES SET FOR MARITIME DAY; Nation's Achievements at Sea Will Be Celebrated in Many Ports Today SERVICE IN BOWLING GREEN Moffett Aviation Trophy This Year Will Go to Col. and Mrs. Lindbergh | True | | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/british-anxiously-hunt-3-torpedoes-lost-at-sea.html | British Anxiously Hunt 3 Torpedoes Lost at Sea | True | | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/how-members-from-this-area-voted-at-albany-last-week-the-senate.html | How Members From This Area Voted at Albany Last Week; The Senate | True | Special to THE NEW YORK TIMES. | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/business-leases.html | BUSINESS LEASES | True | | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/huguenot-services-held-annual-day-of-remembrance-observed-on-staten.html | HUGUENOT SERVICES HELD; Annual Day of Remembrance Observed on Staten Island | True | | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/says-lithuanians-will-fight.html | Says Lithuanians Will Fight | True | | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/war-dead-honored-by-the-307th-infantry-work-of-foreign.html | War Dead Honored by the 307th Infantry; Work of Foreign Propagandists Assailed | True | | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/reich-radio-station-open-new-outlet-in-saxony-has-mast-1111-feet.html | REICH RADIO STATION OPEN; New Outlet in Saxony Has Mast 1,111 Feet High | True | Special Cable to THE NEW YORK TIMES. | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 414816 |
| 1939-05-22 | 1939-05-22 | https://www.nytimes.com/1939/05/22/archives/corporate-reports.html | CORPORATE REPORTS | True | | C1B 414816 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/wpa-worker-dies-as-building-falls-4-others-hurt-when-concrete-cmtc.html | WPA WORKER DIES AS BUILDING FALLS; 4 Others Hurt When Concrete C.M.T.C. Structure Collapses Suddenly in Jersey SOLDIERS RUSH TO RESCUE Army and WPA to Investigate Cause--Wall Is Believed to Have Crumbled | True | Special to THE NEW YORK TIMES. | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/killed-in-navy-yard-here-seaman-is-struck-by-swinging-gun-turret-on.html | KILLED IN NAVY YARD HERE; Seaman Is Struck by Swinging Gun Turret on Honolulu | True | | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/free-spain-not-dead-10000-at-rally-hear-del-vayo-forecasts-eventual.html | 'FREE SPAIN' NOT DEAD, 10,000 AT RALLY HEAR; Del Vayo Forecasts Eventual Rooting of Fascism There | True | | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/bus-row-in-queens-brings-free-rides-amazed-residents-have-day-on.html | BUS ROW IN QUEENS BRINGS FREE RIDES; Amazed Residents Have Day 'on the House' as City Sponsors 'Legal' Jamaica LineRIVAL LOSES COURT PLEASIt Removes Vehicles After TenDrivers Are Arrested to EndScrambled Day in Area | True | | C1B 414845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/surgeons-inspect-arthritis-repairs-dr-dickson-describes-latest.html | SURGEONS INSPECT ARTHRITIS 'REPAIRS'; Dr. Dickson Describes Latest Treatment of Disease for International College MANY CRIPPLES ARE AIDED Scientists From Many Lands Attend Assembly--Honors Accorded to a Number | True | Times Wide World | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/strength-in-may-keeps-wheat-firm-most-of-the-open-interest-in-spot.html | STRENGTH IN MAY KEEPS WHEAT FIRM; Most of the Open Interest in Spot Month Closed Out as Trading in It Ceases THE JULY SOLD AT THE END Corn Turns Easy and Finishes to 7/8c Down-- Oats and Rye Are Irregular | True | Special to THE NEW YORK TIMES. | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/ship-line-fined-4500-cuba-mail-assessed-for-smuggling-of-aliens-by.html | SHIP LINE FINED $4,500; Cuba Mail Assessed for Smuggling of Aliens by Crew | True | | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/denies-plea-over-statue-court-holds-sculptor-does-not-need-data-in.html | DENIES PLEA OVER STATUE; Court Holds Sculptor Does Not Need Data in Fair Action | True | | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/more-judges-needed.html | MORE JUDGES NEEDED | True | | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/george-e-hollander-retired-banker-here-91-son-of-early-us-consul-in.html | GEORGE E. HOLLANDER; Retired Banker Here, 91, Son of Early U.S. Consul in Paris | True | Special to THE NEW YORK TIMES. | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/conservatory-aided-by-a-fashion-revue-luncheon-event-attracts-many.html | CONSERVATORY AIDED BY A FASHION REVUE; Luncheon Event Attracts Many -Jewels Are Exhibited | True | | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/palestine-policy-made-party-issue-commons-debate-inconclusive-and.html | PALESTINE POLICY MADE PARTY ISSUE; Commons Debate Inconclusive and Government Plans to Use the Steam Roller CHURCHILL SPEAKS TODAY MacDonald Appeals for Prompt Backing but Opposition Is Bitter on 'Betrayal' | True | By Robert P. Post Wireless To the New York Times. | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/labor-row-is-threat-to-fairs-play-zone-sympathy-actors-strike-looms.html | LABOR ROW IS THREAT TO FAIR'S PLAY ZONE; Sympathy Actors' Strike Looms in Photographers' Deadlock | True | | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/21000-seat-skins-go-on-sale.html | 21,000 Seat Skins Go on Sale | True | | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/pomonok-women-triumph-twice-and-gain-tie-for-lead-on-links-defeat.html | Pomonok Women Triumph Twice And Gain Tie for Lead on Links; Defeat Deepdale, Lakeville in Class A to Deadlock With Piping Rock-- National Team Is Upset by Sound View | True | Special to THE NEW YORK TIMES. | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/greece-seeks-credits-will-send-an-envoy-to-london-to-negotiate-for.html | GREECE SEEKS CREDITS; Will Send an Envoy to London to Negotiate for Export Aid | True | Wireless to THE NEW YORK TIMES. | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/royal-race-put-on-for-king-at-track-favorite-keeps-george-vi-and.html | ROYAL RACE PUT ON FOR KING AT TRACK; Favorite Keeps George VI and Queen on Feet From Fiery Start to Easy Victory PRESENTS CUP AND PURSE Sovereign Chats With Owner About Horse After Running of Classic at Woodbine | True | By John MacCormac Special To the New York Times. | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/third-opinion-attacked-another-move-is-begun-to-set-aside-a-manton.html | THIRD OPINION ATTACKED; Another Move Is Begun to Set Aside a Manton Decision | True | | C1B 414845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/at-the-fair.html | AT THE FAIR | True | By Meyer Berger | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/justice-bladen-is-inducted.html | Justice Bladen Is Inducted | True | | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/three-universities-to-publish-magazine-harvard-yale-and-princeton.html | THREE UNIVERSITIES TO PUBLISH MAGAZINE; Harvard, Yale and Princeton to Produce Harpy in Fall | True | Special to THE NEW YORK TIMES. | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/british-speed-study-of-a-soviet-tie-may-announce-decision-tomorrow.html | British Speed Study of a Soviet Tie; May Announce Decision Tomorrow; But It Is Still Not Certain That All Ministers Are Ready to Accept Alliance--Sense of Urgency Not So Strong in London Now | True | By Ferdinand Kuhn Jr. Wireless To the New York Times. | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/win-awards-at-harvard.html | Win Awards at Harvard | True | Special to THE NEW YORK TIMES. | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/queens-u-coach-resigns.html | Queen's U. Coach Resigns | True | | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/irving-j-collins-new-jersey-and-miami-beach-bank-official-dies-at.html | IRVING J. COLLINS; New Jersey and Miami Beach Bank Official Dies at 66 | True | Special to THE NEW YORK TIMES. | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/zengaras-defeats-cross-in-8-rounds-east-sider-floors-rival-for-9-in.html | ZENGARAS DEFEATS CROSS IN 8 ROUNDS; East Sider Floors Rival for 9 in Fourth at St. Nicks Before 3,500 Fans | True | | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/date-industry-gains-in-california-desert-fancy-packaged-type.html | DATE INDUSTRY GAINS IN CALIFORNIA DESERT; Fancy, Packaged Type Specialty of Farmers in Mojave Area | True | | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/asks-abitibi-deposits-head-of-bondholder-group-urges-action-to.html | ASKS ABITIBI DEPOSITS; Head of Bondholder Group Urges Action to Speed Plan | True | | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/sports-today.html | Sports Today | True | | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/public-aid-hailed-by-private-charity-brooklyn-aicp-head-says.html | PUBLIC AID HAILED BY PRIVATE CHARITY; Brooklyn A.I.C.P. Head Says Government Is Relieving It of Many of Its Old Tasks SO IT TURNS TO NEW ONES Finding of New Occupations for the Handicapped is Now Being Emphasized | True | | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/quintuplets-kiss-queen-at-meeting-she-hugs-all-fivesisters-with.html | QUINTUPLETS KISS QUEEN AT MEETING; She Hugs All Five-- Sisters, With Royal Poise, Dominate Toronto Honors for King | True | By Raymond Daniell Special To the New York Times. | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/relief-refund-asked-from-city-on-profits-of-camp-la-guardia-federal.html | Relief Refund Asked From City On 'Profits' of Camp La Guardia; Federal Accountant Tells House Inquiry That $54,272 Accrued From 'Illegal' Operations of Refuge for Homeless | True | Special to THE NEW YORK TIMES. | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/101-to-get-degrees-at-union-seminary-commencement-exercises-to-be.html | 101 TO GET DEGREES AT UNION SEMINARY; Commencement Exercises to Be Held Tonight With Rev. Paul Scherer Speaking | True | | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/three-convicted-in-police-killing-jury-out-only-three-hours-in-case.html | THREE CONVICTED IN POLICE KILLING; Jury Out Only Three Hours in Case Against Gunmen in Howdy Club Hold-Up ASKS LENIENCY FOR ONE Sentencing Is Set for Friday --Prosecutor Calls Verdict a Warning to Thugs | True | | C1B 414845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/end-of-the-session.html | END OF THE SESSION | True | | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/cio-auto-strike-makes-24000-idle-briggs-local-of-15000-called-out.html | C.I.O. AUTO STRIKE MAKES 24,000 IDLE; Briggs Local of 15,000 Called Out at Detroit After Hitch on Contract--Chrysler Hit | True | | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/price-ads-spur-packard-sales.html | Price Ads Spur Packard Sales | True | | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/asks-tenders-on-realty-bonds.html | Asks Tenders on Realty Bonds | True | | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/lineups-changed-for-us-polo-test-winston-guest-to-play-back-with.html | LINE-UPS CHANGED FOR U.S. POLO TEST; Winston Guest to Play Back With Three 10-Goal Men at Piping Rock Tomorrow IGLEHART ON OTHER SIDE Will Ride at No. 3 on Team Including Grace, Preece and Raymond Guest | True | By Robert F. Kelley | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/business-world-apparel-orders-register-spurt.html | Business World; Apparel Orders Register Spurt | True | | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/books-of-the-times-short-stories.html | BOOKS OF THE TIMES; Short Stories | True | By Ralph Thompson | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/book-notes.html | BOOK NOTES | True | | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/mary-e-lockwood-54-years-a-teacher-served-here-from-1885-until.html | MARY E. LOCKWOOD, 54 YEARS A TEACHER; Served Here From 1885 Until 1920--Dies in Greenwich | True | Special to THE NEW YORK TIMES. | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/salazar-reaffirms-lisbonlondon-pact-treatybreakers-assailed-by-the.html | SALAZAR REAFFIRMS LISBON-LONDON PACT; Treaty-Breakers Assailed by the Premier as Imperiling Peace | True | | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/exports-to-russia-set-record-in-38-trade-of-69691000-compared-with.html | EXPORTS TO RUSSIA SET RECORD IN '38; Trade of $69,691,000 Compared With $42,892,000 for Year Previous, Report SaysIMPORTS SHOWED DECLINERicard for France and Careyfor United States Open WeekDevoted to Commerce | True | Special to THE NEW YORK TIMES. | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/cotton-barter-nearer.html | Cotton Barter Nearer | True | Special to THE NEW YORK TIMES. | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/reds-beat-dodgers-for-7th-in-row-63-grissom-fans-7-in-6-runless.html | REDS BEAT DODGERS FOR 7TH IN ROW, 6-3; Grissom Fans 7 in 6 Runless Innings, but Needs Relief From Thompson in 9th CAMILLI HITS 7TH HOMER Dolf Also Wastes a Triple-- Frey Drives for Circuit Against Hamlin | True | By Roscoe McGowen Special To the New York Times. | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/peru-licenses-4-planes-ships-held-under-neutrality-law-will-fly-in.html | PERU LICENSES 4 PLANES; Ships, Held Under Neutrality Law, Will Fly in Andes | True | Special Cable to THE NEW YORK TIMES. | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/wpa-exhibit-open-without-fanfare-customary-pomp-disregarded-display.html | WPA EXHIBIT OPEN WITHOUT FANFARE; Customary Pomp Disregarded --Display Covers All Fields Touched by the Agency DEDICATION DAY UNCERTAIN Outdoor Amphitheatre Proves a Big Attraction--Indoor Theatre to Open Soon | True | | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/sales-in-new-jersey-jersey-city-harrison-kearny-dwellings-change.html | SALES IN NEW JERSEY; Jersey City, Harrison, Kearny Dwellings Change Hands | True | | C1B 414845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/aids-new-york-fund-drive-merchandise-division-reports-gifts-of.html | AIDS NEW YORK FUND DRIVE; Merchandise Division Reports Gifts of $420,849 | True | | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/flohr-of-dartmouth-topped-golf-scoring-princeton-eastern-team.html | FLOHR OF DARTMOUTH TOPPED GOLF SCORING; Princeton, Eastern Team Winner, Set for National Play | True | | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/offering-is-postponed-houston-oil-to-amend-listing-on-10000000.html | OFFERING IS POSTPONED; Houston Oil to Amend Listing on $10,000,000 Debentures | True | | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/hotel-group-favors-afl.html | Hotel Group Favors A.F.L. | True | | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/in-the-nation-when-a-monarch-received-the-pressand-how.html | In The Nation; When a Monarch Received the Press--and How! | True | By Arthur Krock | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/eileen-hopkins-engaged-boonton-nj-girl-will-become-bride-of-joseph.html | EILEEN HOPKINS ENGAGED; Boonton, N.J., Girl Will Become Bride of Joseph Maraziti | True | Special to THE NEW YORK TIMES. | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/clipper-reaches-goal-in-marseille-completes-uneventful-flight-from.html | CLIPPER REACHES GOAL IN MARSEILLE; Completes Uneventful Flight From Lisbon by Roundabout Course to Avoid Wind TO GET HUGE MAIL LOAD Letters Prepared for Return Tomorrow--Side Trip to Southampton Today | True | Special Cable to THE NEW YORK TIMES. | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/banks-ask-alleghany-writ.html | Banks Ask Alleghany Writ | True | | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/newtown-netmen-triumph.html | Newtown Netmen Triumph | True | | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/urges-world-union-of-15-democracies-unitarian-resolution-will-be-of.html | URGES WORLD UNION OF 15 DEMOCRACIES; Unitarian Resolution Will Be Offered at Thursday Session | True | Special to THE NEW YORK TIMES. | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/the-fair-today.html | THE FAIR TODAY | True | | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/sports-of-the-times-the-awful-untruth.html | Sports of the Times; The Awful Untruth | True | Reg. U.S. Pat. Off. By John Kieran | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/will-sail-with-1700-the-queen-mary-begins-her-130th-crossing.html | WILL SAIL WITH 1,700; The Queen Mary Begins Her 130th Crossing Tomorrow | True | | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/woman-baby-die-in-crash-mrs-gw-fuller-and-grandchild-of-new-york.html | WOMAN, BABY DIE IN CRASH; Mrs. G.W. Fuller and Grandchild of New York Killed | True | | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/pavilion-of-chile-like-a-showcase-modernistic-structure-displays-as.html | PAVILION OF CHILE LIKE A SHOWCASE; Modernistic Structure Displays as Much as Possible of the Nation's Attractions VARIED INDUSTRIES SHOWN History Includes Lore of the Indians, Who Played GolfLike Game Centuries Ago | True | | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/house-accepts-labor-supply-bill.html | House Accepts Labor Supply Bill | True | Special to THE NEW YORK TIMES. | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/wholesale-prices-off-fertilizer-groups-index-drops-to-724-in-latest.html | WHOLESALE PRICES OFF; Fertilizer Group's Index Drops to 72.4 in Latest Week | True | Special to THE NEW YORK TIMES. | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/john-porteous-norwich-conn-merchant-was-department-store-founder.html | JOHN PORTEOUS; Norwich, Conn., Merchant Was Department Store Founder | True | Special to THE NEW YORK TIMES. | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/eastern-air-lines-increases-income-233125-in-the-first-quarter.html | EASTERN AIR LINES INCREASES INCOME; $233,125 in the First Quarter Compares With Earnings of $98,822 Year Before | True | | C1B 414845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/heavy-us-outlays-assailed-by-clark-missouri-senator-asserts-air.html | HEAVY U.S. OUTLAYS ASSAILED BY CLARK; Missouri Senator Asserts Air Authority Employs More Than Lines It Rules SEES RISING BUREAUCRACY All Government Agencies and Costs Are Too Large, He Tells Brooklyn Chamber | True | | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/19794000-of-gold-arrives-in-day-12278000-of-the-shipment-comes-from.html | $19,794,000 OF GOLD ARRIVES IN DAY; $12,278,000 of the Shipment Comes From England, the Reserve Bank Reports FOREIGN EXCHANGES QUIET Pound, French Franc and the Swiss Unit Firmer, but Guilder Loses Ground | True | | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/grand-jury-hears-kuhns-lieutenant-wheelerhill-and-bund-leader-both.html | GRAND JURY HEARS KUHN'S LIEUTENANT; Wheeler-Hill and Bund Leader, Both Subpoenaed, Have Talk With Dewey Assistant | True | | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/state-keys-up-police-to-tempo-of-the-fair-chief-warns-patrolmen-not.html | STATE KEYS UP POLICE TO TEMPO OF THE FAIR; Chief Warns Patrolmen Not to Seek Record for Arrests | True | Special to THE NEW YORK TIMES. | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/kennedy-tells-tailors-in-london-trouser-waistline-is-too-high-us.html | Kennedy Tells Tailors in London Trouser Waistline Is 'Too High'; U.S. Envoy Also Finds Shirttails Too Long --Urges Use of Trade Agreement-- Stylists Call Criticism 'Blarney' | True | Special Cable to THE NEW YORK TIMES. | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/four-firemen-hurt-in-75000-queens-fire-nineblock-area-in-long.html | FOUR FIREMEN HURT IN $75,000 QUEENS FIRE; Nine-Block Area in Long Island City Menaced by Flying Embers | True | | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/places-bills-at-0005-treasury-sells-91day-issue-at-same-price-as.html | PLACES BILLS AT 0.005%; Treasury Sells 91-Day Issue at Same Price as Last Week | True | Special to THE NEW YORK TIMES. | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/gets-term-for-theft-of-ring.html | Gets Term for Theft of Ring | True | | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/may-cut-brokers-dues-montreal-exchange-chairman-feels-reduction-can.html | MAY CUT BROKERS DUES; Montreal Exchange Chairman Feels Reduction Can Be Made | True | | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/refugee-competition-of-musicians-decried-national-federation.html | REFUGEE COMPETITION OF MUSICIANS DECRIED; National Federation Winners Include Two New Yorkers | True | | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/texts-of-the-addresses-by-president-roosevelt-hopkins-and-martin-at.html | Texts of the Addresses by President Roosevelt, Hopkins and Martin at Retailers' Forum; TEXT OF SPEECHES BEFORE RETAILERS | True | Special to THE NEW YORK TIMES. | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/bronx-plot-bought-for-apartment-site-tenroom-dwelling-on-walton.html | BRONX PLOT BOUGHT FOR APARTMENT SITE; Ten-Room Dwelling on Walton Avenue Purchased | True | | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/hagens-154-fails-at-philadelphia-open-champion-25-years-ago-he.html | HAGEN'S 154 FAILS AT PHILADELPHIA; Open Champion 25 Years Ago, He Lacks 'Right Touch' in Qualifying Round | True | | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/more-time-on-rail-loan-icc-allows-5-years-on-illinois-centrals.html | MORE TIME ON RAIL LOAN; I.C.C. Allows 5 Years on Illinois Central's $35,170,000 to RFC | True | Special to THE NEW YORK TIMES. | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/hamiltons-statement-to-the-dies-committee.html | Hamilton's Statement to the Dies Committee | True | Special to THE NEW YORK TIMES. | C1B 414845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/buys-national-lock-control.html | Buys National Lock Control | True | | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/washer-shipments-jump-household-ironer-business-also-rose-in-april.html | WASHER SHIPMENTS JUMP; Household Ironer Business Also Rose in April | True | | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/heads-bank-in-troy-ny-louis-h-gross-elected-president-of-union.html | HEADS BANK IN TROY, N.Y.; Louis H. Gross Elected President of Union National | True | Special to THE NEW YORK TIMES. | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/surgeons-kept-in-europe-polish-delegation-not-able-to-attend.html | SURGEONS KEPT IN EUROPE; Polish Delegation Not Able to Attend Conference Here | True | | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/pendergast-clue-came-by-accident-inquiry-into-income-of-chicago.html | PENDERGAST CLUE CAME BY ACCIDENT; Inquiry Into Income of Chicago Lawyers Led to Exposure of Missouri Deal CHIEF INTERMEDIARY DEAD Federal Attorney Details to Court Steps in Insurance Payments to Boss | True | Special to THE NEW YORK TIMES. | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/lays-labor-trouble-to-aflcio-fight-coast-ship-operator-opposes.html | LAYS LABOR TROUBLE TO A.F.L.-C.I.O. FIGHT; Coast Ship Operator Opposes Union Hiring Hall Bill | True | | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/nevada-threatens-to-cancel-exhibit-tells-officials-it-will-drop-out.html | NEVADA THREATENS TO CANCEL EXHIBIT; Tells Officials It Will Drop Out Unless Costs for Opening of Display Are Cut STATE GROUP ORGANIZED Five Managers Say Aims Are to Build Up Attendance and to Cooperate With Fair | True | | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/cites-4480000-payroll-lockheed-makes-first-annual-report-to.html | CITES $4,480,000 PAYROLL; Lockheed Makes First Annual Report to Employees | True | | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/auto-deaths-fewer-accidents-decrease-injuries-decline-as-campared.html | AUTO DEATHS FEWER; ACCIDENTS DECREASE; Injuries Decline as Compared to Same Week Last Year | True | | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/bees-top-cubs-53-with-hassett-star-first-baseman-gets-double-and-2.html | BEES TOP CUBS, 5-3, WITH HASSETT STAR; First Baseman Gets Double and 2 Singles--Fette and Lee Fail to Finish | True | | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/join-in-boot-production.html | Join in Boot Production | True | | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/archworth-first-as-50000-look-on-king-and-queen-see-favorite-annex.html | ARCHWORTH FIRST AS 50,000 LOOK ON; King and Queen See Favorite Annex 80th King's Plate Race at Toronto | True | | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/prof-fw-durkee-50-years-at-tufts-head-of-colleges-chemistry.html | PROF. F.W. DURKEE, 50 YEARS AT TUFTS; Head of College's Chemistry Department Since 1907 Is Dead at Age of 77 AUTHORITY ON CONCRETE Trained Youths for Chemical Service When U.S. Entered the World War | True | Special to THE NEW YORK TIMES. | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/dixiana-entry-runs-one-two-at-detroit-shortstop-and-radiogram-show.html | DIXIANA ENTRY RUNS ONE, TWO AT DETROIT; Shortstop and Radiogram Show Way in Juvenile Dash | True | | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/for-human-rights.html | FOR HUMAN RIGHTS | True | | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/railway-statements.html | RAILWAY STATEMENTS | True | | C1B 414845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/one-for-the-money-to-take-vacation-show-will-suspend-saturday-for-3.html | 'ONE FOR THE MONEY' TO TAKE VACATION; Show Will Suspend Saturday for 3 Weeks, Reopen at the Booth June 19 MASSEY MISSES A SHOW Detained by Luncheon to King in Toronto, Star Yields to Understudy in 'Lincoln' | True | | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/only-brief-train-stops-on-royal-program-today.html | Only Brief Train Stops On Royal Program Today | True | | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/pickets-disrupt-maritime-day-fete-800-shout-down-speakers-at.html | PICKETS DISRUPT MARITIME DAY FETE; 800 Shout Down Speakers at Celebration of the Day at the Customs House CROWD IS SURROUNDED Senator Maloney Had Been Expressing Joy at Decline of Labor Disturbances | True | | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/fox-cub-now-at-212-for-derby-tomorrow-richardss-mount-third-choice.html | FOX CUB NOW AT 21-2 FOR DERBY TOMORROW; Richards's Mount Third Choice to Blue Peter and Hypnotist | True | | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/federal-scrutiny-pacifies-harlan-both-troops-and-pickets-are-quiet.html | FEDERAL SCRUTINY PACIFIES HARLAN; Both Troops and Pickets Are Quiet as Murphy's Aides Tour County Coal Area 'NO LIBERTIES VIOLATED' But Officials Will Take Up Earlier Reports--Anti-Union Injunction Suit Filed | True | By Kenneth Campbell Special To The New York Times. | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/holds-americans-keep-thrift-habit-dr-davenport-cites-savings-and.html | HOLDS AMERICANS KEEP THRIFT HABIT; Dr. Davenport Cites Savings and Life Insurance Figures at Monopoly Hearing BANKER EXPLAINS FINANCE Manufacturer Praises Utility of Works Projects as 'Tonic' but Not as a 'Cure' | True | Special to THE NEW YORK TIMES. | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/auto-output-increases-contraseasonally-belated-rise-in-public.html | Auto Output Increases Contra-Seasonally; Belated Rise in Public Buying Is Credited | True | | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/lloyd-mangrum-heads-metropolitan-trials-for-us-open-some-of-the.html | Lloyd Mangrum Heads Metropolitan Trials for U.S. Open; SOME OF THE GOLFERS WHO COMPETED HERE IN OPEN QUALIFYING EVENT | True | By William D. Richardson Special to The New York Times. | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/puerto-rico-imports-still-less-from-us-federal-policy-blamed-by.html | PUERTO RICO IMPORTS STILL LESS FROM U.S.; Federal Policy Blamed by Head of Commerce Chamber | True | Special Cable to THE NEW YORK TIMES. | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/crown-jewels-show-opened-for-charity-copies-of-british-tiaras-from.html | CROWN JEWELS SHOW OPENED FOR CHARITY; Copies of British Tiaras From Early History in Exhibit | True | | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/not-warmed-up-yet-is-dizzy-deans-boast-cubs-shutout-hurler-predicts.html | 'NOT WARMED UP YET,' IS DIZZY DEAN'S BOAST; Cubs' Shut-Out Hurler Predicts Perfect Game on Hot Day | True | | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/book-art-sale-nets-4016.html | Book, Art Sale Nets $4,016 | True | | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/speeches-in-berlin-on-signing-of-alliance.html | Speeches in Berlin on Signing of Alliance | True | | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/trade-a-hope-and-prayer-john-roosevelt-opines.html | Trade a Hope and Prayer,' John Roosevelt Opines | True | | C1B 414845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/oil-transportation-off-pipeline-concerns-report-drop-in-revenue-in.html | OIL TRANSPORTATION OFF; Pipeline Concerns Report Drop in Revenue in Quarter | True | | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/cheers-of-250000-greet-archbishop-most-rev-fj-spellman-takes-over.html | CHEERS OF 250,000 GREET ARCHBISHOP; Most Rev. F.J. Spellman Takes Over Archdiocese--Crowds Along Route to City | True | | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/reception-to-george-vi-is-voted-in-the-senate.html | Reception to George VI Is Voted in the Senate | True | Special to THE NEW YORK TIMES. | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/french-acquit-german-of-spying.html | French Acquit German of Spying | True | Wireless to THE NEW YORK TIMES. | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/favors-nlrb-changes-without-revising-act-dw-smith-suggests-giving.html | FAVORS NLRB CHANGES WITHOUT REVISING ACT; D.W. Smith Suggests Giving Staff Poll Right to Employers | True | | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/blatancy-of-axis-causes-doubting-cynics-in-europe-wonder-why-unity.html | BLATANCY OF AXIS CAUSES DOUBTING; Cynics in Europe Wonder Why Unity Should Have to Be Assured by Alliance NEW SITUATION FACES IT Germans Believe Intimidation Methods Still Work--Italy Expects French Concessions | True | By Walter Duranty North American Newspaper Alliance, Inc. | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/nephew-in-chair-of-boss-but-it-is-doubted-if-he-can-retain-sway-in.html | NEPHEW IN CHAIR OF BOSS; But It Is Doubted if He Can Retain Sway in Kansas City | True | Special to THE NEW YORK TIMES. | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/ship-line-changes-name-cuba-mail-line-is-campanys-new-shortened.html | SHIP LINE CHANGES NAME; Cuba Mail Line Is Campany's New Shortened Title | True | | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/aldrich-to-address-bond-club.html | Aldrich to Address Bond Club | True | | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/carter-appeals-verdict-asks-congress-for-bill-wiping-out.html | CARTER APPEALS VERDICT; Asks Congress for Bill Wiping Out Court-Martial Verdict | True | | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/cards-down-phils-behind-cooper-21-but-davis-rescues-rookie-in-ninth.html | CARDS DOWN PHILS BEHIND COOPER, 2-1; But Davis Rescues Rookie in Ninth After Third Double by Herschel Martin | True | | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/lawrence-accused-himself-of-deceit-suppressed-chapter-from-his.html | LAWRENCE ACCUSED HIMSELF OF DECEIT; 'Suppressed' Chapter From His 'Seven Pillars' Says That He Tricked Arabs Wittingly HELD PLEDGES WORTHLESS Shaw Admits Aiding Deletion, but Says That It Was Not for Political Reasons | True | Special Cable to THE NEW YORK TIMES. | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/lefo-knocks-out-bland.html | Lefo Knocks Out Bland | True | | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/tax-and-penalties-due-from-pendergast-for-10-years-as-listed-by-the.html | Tax and Penalties Due From Pendergast For 10 Years as Listed by the Government | True | Special to THE NEW YORK TIMES. | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/mrs-kenneth-spence-a-civic-worker-here-bellevue-board-member-wife.html | MRS. KENNETH SPENCE, A CIVIC WORKER HERE; Bellevue Board Member, Wife of City Bar Official, Is Dead | True | | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/customers-men-to-meet-june-5.html | Customers' Men to Meet June 5 | True | | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/italy-sees-sphere-set-aside-by-pact-expects-a-free-hand-in-africa.html | ITALY SEES SPHERE SET ASIDE BY PACT; Expects a Free Hand in Africa, Southeastern Europe and Mediterranean Area AIM MORE THAN DEFENSIVE Press Assures Italians That Germans Will Fight Beside Them for 'Vital Space' | True | By Herbert L. Matthews Wireless To the New York Times. | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | | C1B 414845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/fascist-paraders-manhandle-czechs-beat-up-policeman-and-assault.html | FASCIST PARADERS MANHANDLE CZECHS; Beat Up Policeman and Assault Members of Unity Party | True | Wireless to THE NEW YORK TIMES. | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/consul-to-give-luncheon-to-fete-group-who-aided-visit-of-norwegian.html | CONSUL TO GIVE LUNCHEON; To Fete Group Who Aided Visit of Norwegian Royalty | True | | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/jersey-city-stops-newark-in-10th-43-paddens-third-single-gives.html | JERSEY CITY STOPS NEWARK IN 10TH, 4-3; Padden's Third Single Gives Little Giants Clear Title to Lead in League VANDENBERG IS VICTOR Credited With Fifth Triumph for Strong Relief Work, While Barley Is Loser | True | | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/james-completes-double-on-tiberius-at-belmont-tiberius-72-beats.html | James Completes Double on Tiberius at Belmont; TIBERIUS 7-2, BEATS BIRCH ROD BY HEAD Claim of Foul Against Winner Denied at Belmont Park-- Favored War Dog Third JAMES TRIUMPHS ON PEON 5-2 Choice Starts Double for Jockey-- Johnstown in Fast Mile Trial at Aqueduct | True | By Fred van Ness | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/financial-markets-increase-in-steel-operations-spurs-rally-in.html | FINANCIAL MARKETS; Increase in Steel Operations Spurs Rally in Stocks; Bonds Improve--Cotton and Wheat Mixed | True | | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/beach-ensemble-defeats-be-blue-paying-780-darios-filly-leads-35.html | BEACH ENSEMBLE DEFEATS BE BLUE; Paying $7.80, Dario's Filly Leads 3-5 Choice by 2 Lengths at Boston STAGE BEAUTY RUNS THIRD Miss Michigan, $97.60, Wins Opener, Starting $253.60 for $2 Daily Double | True | | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/salute-for-queen-made-to-another-standard-bearer-of-scottish.html | SALUTE FOR QUEEN MADE TO ANOTHER; Standard Bearer of Scottish Regiment Mistakes Mayor's Wife for Elizabeth AND UNFURLS ROYAL FLAG Premature Cheers Rise, but All Ends Well With Queen Presenting Colors | True | | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/dr-conant-accepts-liberal-program-backs-views-of-faculty-group.html | DR. CONANT ACCEPTS LIBERAL PROGRAM; Backs Views of Faculty Group Favoring Presentation of Conflicting Social Ideas | True | Special to THE NEW YORK TIMES. | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/yates-and-chapman-survive-first-round-in-british-amateur-golf.html | Yates and Chapman Survive First Round in British Amateur Golf; CHAMPION OFF FORM, BUTN WINS, 5 AND 4 Yates Beats Thompson and Chapman, Also of U.S., Tops Cowley, 4 and 3 BOTH ENCOUNTER TROUBLE McKinlay, Crawley, Robb and Thomson Among Britons to Advance on Hoylake Links | True | By W.f. Leysmith Special Cable To the New York Times. | C1B 414845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/loans-decrease-at-member-banks-reserve-system-shows-drop-of.html | LOANS DECREASE AT MEMBER BANKS; Reserve System Shows Drop of $24,000,000 in Advances to Brokers and Dealers 101 LEADING CITIES REPORT Deposits Credited to Domestic Banks Rise $90,000,000 in Period Ended May 17 | True | Special to THE NEW YORK TIMES. | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/senate-considers-new-carrier-bill-plan-proposes-unification-of.html | SENATE CONSIDERS NEW CARRIER BILL; Plan Proposes Unification of Regulation of All Types of Transportation by I.C.C. QUICK ACTION IS INDICATED Inland Water Shipper Will Be Chiefly Affected if the Legislation Is Passed | True | Special to THE NEW YORK TIMES. | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/addresses-by-hepburn-and-the-king.html | Addresses by Hepburn and the King | True | Special to THE NEW YORK TIMES. | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/to-make-tires-in-sweden-concern-to-produce-us-royals-for-domestic.html | TO MAKE TIRES IN SWEDEN; Concern to Produce U.S. Royals for Domestic Market | True | | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/venezuelans-at-preview-their-commerce-chamber-arranges-a-reception.html | VENEZUELANS AT PREVIEW; Their Commerce Chamber Arranges a Reception | True | | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/screen-news-here-and-in-hollywood-warners-to-make-city-of-the.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Warners to Make 'City of the Angels'--Errol Flynn Will Head All-Star Cast FIELDING IN 'INTERMEZZO' Broadway Actor to Appear in First Film--'The Oppenheim Family' Opens Tonight | True | By Douglas W. Churchill Special To the New York Times. | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/price-combines-hit-as-bar-to-building-thurman-w-arnold-declares.html | PRICE COMBINES HIT AS BAR TO BUILDING; Thurman W. Arnold Declares Market Control Practices 'Abound' in Industry RESIDENT PRAISES DATA All Business Could Cut Swings With Accurate Market Information, He Writes | True | Special to THE NEW YORK TIMES. | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/old-school-to-lose-name-bryant-high-probably-will-have-to-get-a-new.html | OLD SCHOOL TO LOSE NAME; Bryant High Probably Will Have to Get a New One Soon | True | | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/detective-acquitted-on-bribery-charge-jury-exonerates-lillis-in.html | DETECTIVE ACQUITTED ON BRIBERY CHARGE; Jury Exonerates Lillis in Dawydoff Case | True | | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/closing-of-entries-delayed.html | Closing of Entries Delayed | True | | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/utility-offering-9000000-bonds-montanadakota-concern-puts-4-s-on.html | UTILITY OFFERING $9,000,000 BONDS; Montana-Dakota Concern Puts 4 s on Market Today in Refunding Procedure | True | | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/frank-f-dole-79-dog-fancier-dies-after-writing-for-quarter-of.html | FRANK F. DOLE, 79, DOG FANCIER, DIES; After Writing for Quarter of Century, Retired as Kennel Editor of Herald Tribune OFTEN JUDGE IN CONTESTS His Dogs Won 5,000 Prizes-- While Athletic Trainer Taught President Taft Wrestling | True | Special to THE NEW YORK TIMES. | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/bank-debits-rise-11-per-cent-in-week-total-is-8161000000-for-period.html | BANK DEBITS RISE 11 PER CENT IN WEEK; Total Is $8,161,000,000 for Period Ended May 17 | True | Special to THE NEW YORK TIMES. | C1B 414845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/auto-trials-tomorrow-drivers-set-for-resumption-of-tests-at.html | AUTO TRIALS TOMORROW; Drivers Set for Resumption of Tests at Indianapolis | True | | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/stores-to-fight-coat-discount-cut-nrdga-wires-producers-opposing.html | STORES TO FIGHT COAT DISCOUNT CUT; N.R.D.G.A. Wires Producers Opposing the Move, Calling It 'Great Mistake' DANGER 30 FALL COVERING Resident Buyer Says Agitation Is Likely to Hamper Seasonal Operations | True | | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/slight-fire-in-day-nursery.html | Slight Fire in Day Nursery | True | | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/iron-guards-jail-term-extended.html | Iron Guards' Jail Term Extended | True | Wireless to THE NEW YORK TIMES. | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/browns-vanquish-athletics-by-63-homers-by-mazzera-and-clift-help.html | BROWNS VANQUISH ATHLETICS BY 6-3; Homers by Mazzera and Clift Help End Rivals' Winning Streak at Four Games | True | | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/reporter-is-sent-to-jail-gets-10-days-for-refusing-to-reveal.html | REPORTER IS SENT TO JAIL; Gets 10 Days for Refusing to Reveal Information Source | True | Special to THE NEW YORK TIMES. | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/highcourt-to-review-stock-yard-decision-chicago-transit-company.html | HIGHCOURT TO REVIEW STOCK YARD DECISION; Chicago Transit Company Asks Change in I.C.C. Order | True | | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/erickson-case-delayed-disorderly-charge-postponed-until-county.html | ERICKSON CASE DELAYED; Disorderly Charge Postponed Until County Court Acts | True | | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/major-harry-h-mills-in-army-air-corps-22-years-came-up-from-ranks.html | MAJOR HARRY H. MILLS; In Army Air Corps 22 Years-- Came Up From Ranks | True | Special to THE NEW YORK TIMES. | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/hopkins-calls-the-basic-position-sound-sees-no-threat-of-serious.html | Hopkins Calls the Basic Position Sound; Sees No Threat of Serious Maladjustment | True | Special to THE NEW YORK TIMES. | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/loan-of-18000000-sought-by-goodrich-company-plans-to-redeem-its-6.html | LOAN OF $18,000,000 SOUGHT BY GOODRICH; Company Plans to Redeem Its 6% Convertible Debentures | True | | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/ca-grosjean-to-wed-miss-priscilla-weld-granddaughter-of-mrs-william.html | C.A. GROSJEAN TO WED MISS PRISCILLA WELD; Granddaughter of Mrs. William Barclay Parsons Engaged | True | | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/t-nelson-strother-governor-of-baltimore-stock-exchange-and-rail.html | T. NELSON STROTHER; Governor of Baltimore Stock Exchange and Rail Director | True | Special to THE NEW YORK TIMES. | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/dr-dafoe-tells-about-it-quintuplets-outtalked-king-and-queen-he.html | DR. DAFOE TELLS ABOUT IT; Quintuplets Out-Talked King and Queen, He Says | True | | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/florida-house-pleads-for-jews.html | Florida House Pleads for Jews | True | | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/sykes-stopped-by-mellinger.html | Sykes Stopped by Mellinger | True | | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/textile-bids-readvertised.html | Textile Bids Re-advertised | True | Special to THE NEW YORK TIMES. | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/knoxville-pro-posts-6864132-and-leads-qualifiers-in-nation-wright-5.html | Knoxville Pro Posts 68,64--132 And Leads Qualifiers in Nation; Wright 5 Strokes Better Than Heafner and 7 Ahead of Snead-- Thomson, Kirkwood, Diegel and Montague Eliminated | True | | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/jersey-auto-racing-tonight.html | Jersey Auto Racing Tonight | True | | C1B 414845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/anglosoviet-pact-near-geneva-says-league-quarters-hear-snags-have.html | ANGLO-SOVIET PACT NEAR, GENEVA SAYS; League Quarters Hear Snags Have Been Overcome, With a Treaty Expected in a Week CHINA APPEALS TO COUNCIL But She Gets Nothing Beyond Much Sympathy--Status of Albania Goes to Assembly | True | By Frederick T. Birchall Wireless To the New York Times. | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/choate-winner-at-skeet.html | Choate Winner at Skeet | True | | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/britains-czech-gold-becomes-a-mystery-believed-transferred-to-reich.html | BRITAIN'S CZECH GOLD BECOMES A MYSTERY; Believed Transferred to Reich--Spokesman Can't Say | True | Wireless to THE NEW YORK TIMES. | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/fears-the-repeal-of-fair-trade-acts-speakers-warn-toilet-goods.html | FEARS THE REPEAL OF FAIR TRADE ACTS; Speakers Warn Toilet Goods Association to Maintain Sharp Vigilance 'MILLENNIUM IS NOT HERE' H.L. Brooks Says Stores May Be Growing More Apathetic | True | | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/harvard-and-yale-leaders-in-rowing-crimson-must-win-saturday-to.html | HARVARD AND YALE LEADERS IN ROWING; Crimson Must Win Saturday to Share Eastern Sprint Title | True | | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/text-of-the-italiangerman-military-treaty.html | Text of the Italian-German Military Treaty | True | | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/murphy-appoints-amlie-rejected-roosevelt-appointee-for-icc-gets.html | MURPHY APPOINTS AMLIE; Rejected Roosevelt Appointee For I.C.C. Gets Justice Post | True | | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/coast-track-stars-will-arrive-friday-usc-squad-to-leave-today-by.html | COAST TRACK STARS WILL ARRIVE FRIDAY; U.S.C. Squad to Leave Today by Train for I.C.4-A Meet | True | | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/indians-lead-yanks-in-fifth-31-when-stadium-game-is-rained-out-but.html | Indians Lead Yanks in Fifth, 3-1, When Stadium Game Is Rained Out; But Two Runs Needed to Tie Are on Bases as Downpour Leaves Champions' Eleven-Game Streak Intact--Keller Loses Homer | True | By Louis Effrat | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/building-costs-up-slightly.html | Building Costs Up Slightly | True | | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/customs-officers-detain-nephew-of-pope-pius-xi.html | Customs Officers Detain Nephew of Pope Pius XI | True | Wireless to THE NEW YORK TIMES. | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/king-salutes-statue-of-himself.html | King Salutes Statue of Himself | True | | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/canadian-guests-feted-state-chamber-gives-reception-for-visitors-at.html | CANADIAN GUESTS FETED; State Chamber Gives Reception for Visitors at Fair | True | | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/patricia-davidson-sets-wedding-day-she-will-be-married-on-june-9-to.html | PATRICIA DAVIDSON SETS WEDDING DAY; She Will Be Married on June 9 to George Hemmings Guinan | True | Special to THE NEW YORK TIMES. | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/tenements-bought-in-inwood-section-operators-take-over-2-newlaw.html | TENEMENTS BOUGHT IN INWOOD SECTION; Operators Take Over 2 NewLaw Houses Containing168 Rooms in 50 SuitesTWO 5-STORY HOUSES SOLDOld Tenements on West Sixtysecond Street Will BeAltered by Buyer | True | | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/business-notes.html | BUSINESS NOTES | True | | C1B 414845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/cotton-recovers-from-early-drop-market-meets-active-support.html | COTTON RECOVERS FROM EARLY DROP; Market Meets Active Support, Particularly From the South --The July Closes Down NEW-CROP MONTHS RISE Beneficial Showers Occur Over a Wide Area--Crop Needs Warm Dry Weather | True | | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/12896-school-children-roam-through-the-fair-as-guests-to-set-a-new.html | 12,896 School Children Roam Through the Fair as Guests to Set a New Record; CITY GIRL, 23 WINS FAIR POETRY PRIZE $1,000 Is Awarded for Official Theme Selected From 6,175 in Nation-Wide Contest TWO PLAN SWEDEN FLIGHT Amphibian to Leave June 25 on Non-Stop Trip-- Plane From Mexico Due Today | True | By Frank S. Adams | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/concert-assists-musicians-fund-many-noted-artists-heard-in-program.html | CONCERT ASSISTS MUSICIANS' FUND; Many Noted Artists Heard in Program Before a Large Audience in Hippodrome SERIOUS WORKS OFFERED Second Half of Evening Given Over to Lighter Vein-- Parody Presented | True | By Howard Taubman | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/englewood-tennis-put-off.html | Englewood Tennis Put Off | True | Special to THE NEW YORK TIMES. | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/montreal-drops-whitiak.html | Montreal Drops Whitiak | True | | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/named-to-auto-post-aronowitz-is-appointed-deputy-commissioner-by.html | NAMED TO AUTO POST; Aronowitz Is Appointed Deputy Commissioner by Graves | True | Special to THE NEW YORK TIMES. | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/cornell-nine-ties-for-lead-in-eastern-league-ithacans-defeat.html | Cornell Nine Ties for Lead in Eastern League; ITHACANS DEFEAT PRINCETON BY 5-4 Rally in Seventh Inning to Gain Seventh Triumph in Row in League Play CARMICHAEL IS ROUTED His Wildness Leads to Four Cornell Tallies--Stehnach Rescues Young in 8th | True | Special to THE NEW YORK TIMES. | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/hull-completing-palestine-study-says-that-state-departments.html | HULL COMPLETING PALESTINE STUDY; Says That State Department's Decision on White Paper May Be Made This Week PLEA CITES U.S. INTEREST Rabbi S.S. Wise Speaks for 250 Leaders From 26 States -- Writers Join Protest | True | Special to THE NEW YORK TIMES. | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/few-british-mothers-sign-for-country-war-refugs.html | Few British Mothers Sign For Country War Refugs | True | Special Cable to THE NEW YORK TIMES. | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/king-will-hear-songs-of-our-land-quintuplets-before-and-after.html | KING WILL HEAR SONGS OF OUR LAND; QUINTUPLETS BEFORE AND AFTER SEEING KING AND QUEEN | True | Special to THE NEW YORK TIMES. | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/morgenthau-likens-ideas-of-eccles-to-horse-races.html | Morgenthau Likens Ideas Of Eccles to Horse Races | True | | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/august-e-uihlein-brewery-official-former-managing-director-of-john.html | AUGUST E. UIHLEIN, BREWERY OFFICIAL; Former Managing Director of John Eichler's Served as a Consultant--Dies at 68 PART OWNER OF SCHLITZ'S His Father Was President of the Milwaukee Company for Many Years | True | Foley | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 414845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/dr-schacht-courts-india-with-reich-trade-offer.html | Dr. Schacht Courts India With Reich Trade Offer | True | Wireless to THE NEW YORK TIMES. | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/argentine-exports-grow.html | Argentine Exports Grow | True | | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/ramey-outboxes-joseph.html | Ramey Outboxes Joseph | True | | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/cheered-by-50000-children.html | Cheered by 50,000 Children | True | | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/japanese-flagship-at-amoy-for-parley-admiral-to-decide-says-tokyo.html | JAPANESE FLAGSHIP AT AMOY FOR PARLEY; Admiral to Decide, Says Tokyo --Consul Warns on Shanghai | True | Special Cable to THE NEW YORK TIMES. | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/martin-is-on-trial-to-be-own-counsel-judge-accused-of-corruption.html | MARTIN IS ON TRIAL; TO BE OWN COUNSEL; Judge Accused of Corruption Pleads for 'Square Deal' as He Questions Talesmen FOUR JURORS ARE CHOSEN Kings Jurist Implies He Is the Victim of Criminals Who Hope to Win Immunity | True | | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/us-hears-charges-of-tankers-crew-illegal-and-forced-signing-of.html | U.S. HEARS CHARGES OF TANKER'S CREW; Illegal and Forced Signing of Foreign Articles Is Alleged by MenRULING TO AFFECT CAPTAIN Bureau of Navigation to Decide Whether Master Should Stand Trial | True | | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/engineers-open-auto-conference-experts-in-motor-vehicle-and.html | ENGINEERS OPEN AUTO CONFERENCE; Experts in Motor Vehicle and Aircraft Fields From 16 Nations Attend BETTER DESIGN STRESSED Final Session Will Be on West Coast After Visits to Race and Golden Gate Fair | True | | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/letters-to-the-times-white-house-might-answer-no-need-seen-for.html | Letters to The Times; White House Might Answer No Need Seen for Inquiry Into Reasons For Idle Capital | True | ROBERT E. WHALEN. | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/newark-bouts-postponed.html | Newark Bouts Postponed | True | | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/shares-of-utility-on-market-today-59550-of-common-stock-of-newport.html | SHARES OF UTILITY ON MARKET TODAY; 59,550 of Common Stock of Newport Electric Priced at $29.50 Each OLD UTILITIES POWER UNIT Stone & Webster and Blodget Got Securities From Holding Company of System | True | | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/stock-market-indices-weekly-international-level-on-may-20-was-588.html | STOCK MARKET INDICES; Weekly International Level on May 20 Was 58.8, Against 58.2 | True | Special Cable to THE NEW YORK TIMES. | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/japan-felicitates-germany-and-italy-praises-new-alliance-but-holds.html | JAPAN FELICITATES GERMANY AND ITALY; Praises New Alliance, but Holds Previous Pact Sufficient | True | Wireless to THE NEW YORK TIMES. | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/asks-women-to-aid-radio-nbc-speaker-invites-reactions-at-new.html | ASKS WOMEN TO AID RADIO; N.B.C. Speaker Invites Reactions at New England Session | True | Special to THE NEW YORK TIMES. | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/anticomintern-powers-list-302500000-people.html | Anti-Comintern Powers List 302,500,000 People | True | | C1B 414845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/roosevelt-somoza-sign-trade-terms-fivepoint-agreement-covers.html | ROOSEVELT, SOMOZA SIGN TRADE TERMS; Five-Point Agreement Covers Financial and Military Assistance Likewise $2,500,000 CREDITS GIVEN Army Engineers to Study the Feasibility of Waterway to Nicaraguan Interior | True | Special to THE NEW YORK TIMES. | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/mrs-edmund-poor-has-son.html | Mrs. Edmund Poor Has Son | True | | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/cotton-week-ads-widespread.html | Cotton Week Ads Widespread | True | | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/rain-puts-out-fires-upstate.html | Rain Puts Out Fires Up-State | True | | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/new-zealand-finds-import-plan-invalid-supreme-court-overthrows-curb.html | NEW ZEALAND FINDS IMPORT PLAN INVALID; Supreme Court Overthrows Curb Under 'New Deal' System | True | Special Cable to THE NEW YORK TIMES. | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/miaja-leaves-cuba-for-mexico.html | Miaja Leaves Cuba for Mexico | True | Wireless to THE NEW YORK TIMES. | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/union-official-held-treasurer-of-masons-union-accused-of-6799.html | UNION OFFICIAL HELD; Treasurer of Masons Union Accused of $6,799 Defalcations | True | | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/toller-nazi-exile-ends-his-life-here-german-writer-hangs-himself-in.html | TOLLER, NAZI EXILE, ENDS HIS LIFE HERE; German Writer Hangs Himself in Apartment--Had Felt Depressed Long Time HIS CAREER A STORMY ONE Earlier Works Were Penned in a Reich Prison After War-- He Escaped Hitler Net | True | | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/new-zealand-preparing-prime-minister-adds-to-army-says-britain-will.html | NEW ZEALAND PREPARING; Prime Minister Adds to Army-- Says Britain Will Be Aided | True | Special Cable to THE NEW YORK TIMES. | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/pendergast-pleads-guilty-in-tax-case-gets-prison-fine-kansas-city.html | PENDERGAST PLEADS GUILTY IN TAX CASE; GETS PRISON, FINE; Kansas City Boss Admits Evasion as $315,000 InsuranceFund Deal Is Told to CourtRACE BET 'MANIA' BLAMED$600,000 Losses in Year Bared--15-Month Term Imposed Despite Age and Illness | True | By James A. Hagerty Special To the New York Times. | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/trustee-removal-barred-by-judge-ga-welsh-refuses-secs-offer-to.html | TRUSTEE REMOVAL BARRED BY JUDGE; G.A. Welsh Refuses SEC's Offer to Prove Irregularities | True | Special to THE NEW YORK TIMES. | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/leonard-b-lampman-banker-and-farmer-member-of-colonial-family.html | LEONARD B. LAMPMAN, BANKER AND FARMER; Member of Colonial Family Belonged to Many Societies | True | | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/axis-powers-sign-tenyear-alliance-to-remake-europe-pact-is-sweeping.html | AXIS POWERS SIGN TEN-YEAR ALLIANCE TO REMAKE EUROPE; PACT IS SWEEPING Automatic Action in War, Regardless of Origin, Is Called For in Treaty REICH LEADS LAND FORCES Ribbentrop Warns Democracies at Ceremonies in Berlin-- Hitler Shows Delight | True | | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/five-killed-in-collision-of-hearse.html | Five Killed in Collision of Hearse | True | Wireless to THE NEW YORK TIMES. | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/axis-into-alliance.html | AXIS INTO ALLIANCE | True | | C1B 414845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/critics-radicals-new-dealers-pictured-as-the-conservatives-in.html | CRITICS 'RADICALS'; New Dealers Pictured as the Conservatives in Speech to Retailers PUBLIC SPENDING UPHELD No Compromise, Says Hopkins -- Martin Attack on Policies Received With Applause | True | By Turner Catledge Special To The New York Times. | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/synagogue-trustees-reelected.html | Synagogue Trustees Re-elected | True | | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/the-screen-at-the-48th-street-theatre.html | THE SCREEN; At the 48th Street Theatre | True | | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/beatrice-osgood-betrothed.html | Beatrice Osgod Betrothed | True | | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/advertising-news-vladimir-to-form-agency.html | Advertising News; Vladimir to Form Agency | True | | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/fuld-hall-dedicated-at-princeton-service-miss-lavinia-bamberger.html | FULD HALL DEDICATED AT PRINCETON SERVICE; Miss Lavinia Bamberger Lays Cornerstone of $500,000 Unit | True | Special to THE NEW YORK TIMES. | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/2-british-warships-due-in-port-today-glasgow-and-southampton-to.html | 2 BRITISH WARSHIPS DUE IN PORT TODAY; Glasgow and Southampton to Join Berwick and Exeter-- Will Remain a Week | True | | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/notes-on-art.html | NOTES ON ART | True | | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/jersey-amateurs-to-box-here.html | Jersey Amateurs to Box Here | True | | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/the-dionnes-hold-court.html | THE DIONNES HOLD COURT | True | | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/two-bulletin-boards-to-give-harbor-news-shipping-and-shipping.html | TWO BULLETIN BOARDS TO GIVE HARBOR NEWS; Shipping and Shipping Interests Are Putting Them Up | True | | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/two-turn-in-83s-to-pace-golf-play-firstround-honors-in-jersey.html | TWO TURN IN 83S TO PACE GOLF PLAY; First-Round Honors in Jersey Shared by Mrs. Hockenjos and Maureen Orcutt MISS IRWIN TIES AT 85 Equals Mrs. Alley's Figures in Title Medal Tourney-- Miss Glutting Falters | True | From a Staff Correspondent Special to THE NEW YORK TIMES. | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/soconyvacuum-calls-50000000-of-3-s-50000000-new-debentures-to-be.html | Socony-Vacuum Calls $50,000,000 of 3 s; $50,000,000 New Debentures to Be Listed | True | | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/harold-m-olson-daily-news-copyreader-since-l929-and-war-veteran.html | HAROLD M. OLSON; Daily News Copyreader Since l929 and War Veteran Dies | True | | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/the-play-american-lyric-theatre-stages-musical-drama-based-on.html | THE PLAY; American Lyric Theatre Stages Musical Drama Based on Stephen Foster Melodies | True | By Brooks Atkinson | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 414845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/big-space-leased-in-garment-area-five-rentals-total-nearly-30000.html | BIG SPACE LEASED IN GARMENT AREA; Five Rentals Total Nearly 30,000 Square Feet Taken by Manufacturers MILK BAR CHAIN EXPANDS Labor Union Takes 2,000 Feet in 2 Lafayette Street for National Headquarters | True | | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/deals-in-westchester-holc-sells-mount-kisco-houses-scarsdale-plot.html | DEALS IN WESTCHESTER; HOLC Sells Mount Kisco Houses --Scarsdale Plot Bought | True | | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/british-sailors-lose-beaten-by-princeton-360-in-rugby-encounter.html | BRITISH SAILORS LOSE; Beaten by Princeton, 36-0, in Rugby Encounter | True | Special to THE NEW YORK TIMES. | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/destroyer-buck-is-launched.html | Destroyer Buck Is Launched | True | | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/london-times-urges-shakeup-of-cabinet-notes-the-ministers-hard-life.html | LONDON TIMES URGES SHAKE-UP OF CABINET; Notes the Ministers' Hard Life and Asks 'Tired' Ones to Quit | True | Wireless to THE NEW YORK TIMES. | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/new-dorp-on-top-145-defeats-port-richmond-nine-columbia-grammar.html | NEW DORP ON TOP, 14-5; Defeats Port Richmond Nine-- Columbia Grammar Wins | True | | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/republican-split-faces-airing-here-marvinbroderick-revolt-is-a.html | REPUBLICAN SPLIT FACES AIRING HERE; Marvin-Broderick Revolt Is a Possible Source of Fireworks at Parley Called by Jaeckle ALBANY TACTICS ASSAILED Syracuse Mayor and His Ally Are Accused of Attempting Obstruction and Reprisal | True | Special to THE NEW YORK TIMES. | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/naval-stores.html | NAVAL STORES | True | | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/sovereigns-in-impromptu-talks.html | Sovereigns in Impromptu Talks | True | | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/valeria-harris-engaged-chicago-debutante-of-1935-to-be-bride-of-jh.html | VALERIA HARRIS ENGAGED; Chicago Debutante of 1935 to Be Bride of J.H. Symington | True | Special to THE NEW YORK TIMES. | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/kohn-heads-ethical-union-president-of-new-york-society-elected-by.html | KOHN HEADS ETHICAL UNION; President of New York Society Elected by National Group | True | | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/consumer-groups-called-challenge-rf-freer-asks-intelligent-support.html | CONSUMER GROUPS CALLED CHALLENGE; R.F. Freer Asks Intelligent Support of the Movement by Retailers 'HISTORIC OCCASION' SEEN Kirstein Asserts A.R.F. Session Marks First Gathering of All Store Groups | True | By Thomas F. Conroy Special To the New York Times. | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/changes-by-texas-pacific.html | Changes by Texas & Pacific | True | | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/eleven-receive-degrees-biblical-seminary-in-new-york-holds.html | ELEVEN RECEIVE DEGREES; Biblical Seminary in New York Holds Exercises | True | | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/rutgers-group-names-officers.html | Rutgers Group Names Officers | True | Special to THE NEW YORK TIMES. | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/barbara-chesneys-plans-will-be-wed-to-jm-kennedy-jr-in-garden-of.html | BARBARA CHESNEY'S PLANS; Will Be Wed to J.M. Kennedy Jr. in Garden of Her Home | True | Special to THE NEW YORK TIMES. | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/oil-industry-movie-presents-new-hero-pete-roleum-makes-bow-as-new.html | OIL INDUSTRY MOVIE PRESENTS NEW HERO; Pete Roleum Makes Bow as New Color Film Is Seen | True | | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/son-to-john-hall-forbeses.html | Son to John Hall Forbeses | True | | C1B 414845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/brooklyn-houses-sold-bank-disposes-of-nine-properties-in-the.html | BROOKLYN HOUSES SOLD; Bank Disposes of Nine Properties in the Borough | True | | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/italy-announces-troops-will-leave-spain-including-balearics-and.html | Italy Announces Troops Will Leave Spain, Including Balearics and Morocco, This Month | True | Wireless to THE NEW YORK TIMES. | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/boys-held-in-school-fire-five-accused-of-setting-blaze-in-ps-148-in.html | BOYS HELD IN SCHOOL FIRE; Five Accused of Setting Blaze in P.S. 148 in Brooklyn | True | | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/nyu-makes-payne-dean-of-education-he-will-succeed-withers-who-is.html | N.Y.U. MAKES PAYNE DEAN OF EDUCATION; He Will Succeed Withers, Who Is Retiring After 42 Years | True | | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/white-paper-opposed-in-poland.html | White Paper Opposed in Poland | True | Wireless to THE NEW YORK TIMES. | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/6700000-loan-goes-to-bankers-northern-trust-of-chicago-in-deal-for.html | $6,700,000 LOAN GOES TO BANKERS; Northern Trust of Chicago in Deal for Notes, Bonds of Milwaukee County, Wis. $660,000 AWARD BY TROY Halsey, Stuart and Blair & Co. Share Issue-- $5,750,000 in Offering by Buffalo | True | | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/c-o-to-pay-905496-in-back-income-levy-railroad-agrees-on-taxation.html | C. & O. TO PAY $905,496 IN BACK INCOME LEVY; Railroad Agrees on Taxation for 1918 and 1920-28 | True | | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/vacation-fund-benefit-luncheon-and-style-show-today-to-assist-needy.html | VACATION FUND BENEFIT; Luncheon and Style Show Today to Assist Needy Girls Here | True | | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/georgetown-elects-burke.html | Georgetown Elects Burke | True | | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/extends-reduced-rate-season.html | Extends Reduced Rate Season | True | | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/hamilton-denies-any-whispering-tells-dies-committee-that-he-does.html | HAMILTON DENIES ANY 'WHISPERING'; Tells Dies Committee That He Does Not Know Man Who Warned of a 'Red' Coup | True | By Harold B. Hinton Special To the New York Times. | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/senator-eddore-ciccotti-noted-italian-historian-long-in-nations.html | SENATOR EDDORE CICCOTTI; Noted Italian Historian, Long in Nation's Parliament, Dies | True | Wireless to THE NEW YORK TIMES. | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/japanese-withdraw-50-miles-in-victory-manoeuvre-carried-out-north.html | JAPANESE WITHDRAW 50 MILES IN 'VICTORY'; 'Manoeuvre' Carried Out North of Hankow--Chinese Claim Rout | True | | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/roper-voices-his-regard-found-king-with-sense-of-service-and.html | ROPER VOICES HIS REGARD; Found King With Sense of Service and 'Enjoying Himself,' | True | | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/import-more-french-jute-rugs.html | Import More French Jute Rugs | True | Special to THE NEW YORK TIMES. | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/gold-clause-law-upheld-by-court-first-5to4-decision-in-17-months.html | GOLD CLAUSE LAW UPHELD BY COURT; First 5-to-4 Decision in 17 Months Finds Hughes and Stone as Dissenters BLACK WRITES OPINION 4 Cases Passed On Affect the Foreign Holders of Bonds of Two Domestic Companies | True | Special to THE NEW YORK TIMES. | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/peter-s-conover-exjersey-banker-served-as-mayor-of-atlantic.html | PETER S. CONOVER, EX-JERSEY BANKER; Served as Mayor of Atlantic Highlands and Postmaster | True | Special to THE NEW YORK TIMES. | C1B 414845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/troth-announced-of-martha-lamb-canadian-girl-will-be-wed.html | TROTH ANNOUNCED OF MARTHA LAMB; Canadian Girl Will Be Wed in September to D.H. McLean Jr. of Elizabeth, N.J. SHE STUDIED ART HERE Fiance, Son of Congressman, Is a Graduate of Andover and Yale Law School | True | Special to THE NEW YORK TIMES. | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/has-party-for-officers-us-consul-host-in-bermuda-to-american-naval.html | HAS PARTY FOR OFFICERS; U.S. Consul Host in Bermuda to American Naval Men | True | | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/to-return-belgian-visit-netherland-queen-goes-today-friendly.html | TO RETURN BELGIAN VISIT; Netherland Queen Goes Today--Friendly Feeling Shown | True | Wireless to THE NEW YORK TIMES. | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/miss-kleinert-to-wed-engaged-to-anthony-j-staple-british-naval.html | MISS KLEINERT TO WED; Engaged to Anthony J. Staple, British Naval Officer | True | | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/allies-accused-of-inciting-poles-berlin-foreign-office-organ-says.html | ALLIES ACCUSED OF INCITING POLES; Berlin Foreign Office Organ Says Conduct of Customs Men Invites Reprisals | True | Wireless to THE NEW YORK TIMES. | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/nursery-school-planned-jewish-children-to-be-taught-hebrew-and.html | NURSERY SCHOOL PLANNED; Jewish Children to Be Taught Hebrew and English | True | | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/more-coordination-of-welfare-urged-ballantine-says-all-activities.html | MORE COORDINATION OF WELFARE URGED; Ballantine Says All Activities Must Be Planned to Meet the Limits of Public Funds | True | | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/prisoner-goes-on-rampage.html | Prisoner Goes on Rampage | True | | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/shipping-and-mails-all-hours-given-in-daylight-saving-time.html | SHIPPING AND MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/light-lines-cited-as-recoverys-key-they-must-provide-the-rise-in.html | LIGHT LINES CITED AS RECOVERY'S KEY; They Must Provide the Rise in National Income, Ruml Tells R.N.F. 30 BILLIONS ARE NEEDED Nation Could Lift Standard of Living 50 Per Cent Without Strain, He Asserts | True | From a Staff Correspondent | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/events-today.html | EVENTS TODAY | True | | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/president-wires-the-wrong-party-town-hall-club-mystified-at-dinner.html | PRESIDENT WIRES THE WRONG 'PARTY'; Town Hall Club Mystified at Dinner by Message Praising Pulitzer Prize Winners WILLKIE READS IT SLOWLY Officials Are 'Appreciative' but 'Bewildered' by Telegram of Congratulation | True | | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/child-to-h-turner-slocums.html | Child to H. Turner Slocums | True | Special to THE NEW YORK TIMES. | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/hammond-is-cricket-captain.html | Hammond Is Cricket Captain | True | | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/poles-tie-germans-in-davis-cup-play-menzel-is-beaten-but-henkel.html | POLES TIE GERMANS IN DAVIS CUP PLAY; Menzel Is Beaten but Henkel Leads When Match Is Halted --Belgium Tops India | True | | C1B 414845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/revamped-giants-rout-pirates-and-climb-into-sixth-place-as-dodgers.html | Revamped Giants Rout Pirates and Climb into Sixth Place as Dodgers Lose; SCHUMACHER WINS FOR GIANTS, 9 TO 2 O'Dea's Fine Catching Helps Prince Hal Hurl Three-Hit Shutout Until Eighth 4 RUNS IN FOURTH DECIDE McCarthy, Replacing Bonura, Singles During Big Inning That Routs Tobin | True | By John Drebinger Special To the New York Times. | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/de-fontnouvelles-luncheon-hosts-french-consul-general-and-his-wife.html | DE FONTNOUVELLES LUNCHEON HOSTS; French Consul General and His Wife Have Guests--Mrs. S.C. Borg Entertains NELSON ADAMSES FETED Mrs. Theodore R. Pell, Stuart McNamaras, Mrs. Charles Lee Give Parties | True | | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/verdict-in-apex-case-is-appealed-by-union-hosiery-workers-ask.html | VERDICT IN APEX CASE IS APPEALED BY UNION; Hosiery Workers Ask Reversal or Granting of New Trial | True | Special to THE NEW YORK TIMES. | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/treasurys-offer-puts-us-bonds-up-holc-2-s-in-exchange-proposal.html | TREASURY'S OFFER PUTS U.S. BONDS UP; HOLC 2 s in Exchange Proposal Rally Sharply AfterEarly WeaknessCORPORATION LIST DULL Combined Average Is Scarcely Changed on Day--Firmness Rules on the Curb | True | | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/wheeler-proposes-telegraph-inquiry-asks-senate-investigation-of.html | WHEELER PROPOSES TELEGRAPH INQUIRY; Asks Senate Investigation of Industry's Needs and Points to Western Union's Losses APPEARS BEFORE THE I.C.C. Study Endorsed by Secretary of Commerce Hopkins and Attorney General Murphy | True | | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/war-fever-is-seen-as-aid-to-disease-victory-of-science-set-back-100.html | WAR FEVER IS SEEN AS AID TO DISEASE; Victory of Science Set Back 100 Years, Hospital Head Informs B'nai Brith ARMS MORATORIUM URGED Costs for Two Weeks Are Held Sufficient to Eradicate Tuberculosis in U.S. | True | | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/son-for-john-herdegens.html | Son for John Herdegens | True | | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/garner-flees-in-pajamas-as-smoke-fills-his-room.html | Garner Flees in Pajamas As Smoke Fills His Room | True | | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/news-of-markets-in-european-cities-stocks-become-irregular-in.html | NEWS OF MARKETS IN EUROPEAN CITIES; Stocks Become Irregular in London as Developments in Danzig Slow Trading SHARES SOFTEN IN PARIS Saturday's Gains Wiped Out in Weak Amsterdam Session -- Berlin Business Dull | True | Wireless to THE NEW YORK TIMES. | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/oddlot-trading-on-saturday.html | Odd-Lot Trading on Saturday | True | Special to THE NEW YORK TIMES. | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/business-failures-drop-weeks-total-237-against-243-year-ago-276.html | BUSINESS FAILURES DROP; Week's Total 237, Against 243 Year Ago, 276 Week Ago | True | | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/galento-to-start-drills-will-reach-asbury-park-camp-on-thursday.html | GALENTO TO START DRILLS; Will Reach Asbury Park Camp on Thursday, Pilot Asserts | True | | C1B 414845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/many-hosts-at-dinners-joseph-c-baldwins-among-those-at-astor-roof.html | MANY HOSTS AT DINNERS; Joseph C. Baldwins Among Those at Astor Roof Garden | True | | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/250-at-cuban-dinner-mark-37th-anniversary-of-forming-of-republic.html | 250 AT CUBAN DINNER; Mark 37th Anniversary of Forming of Republic | True | | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/party-tomorrow-for-charity-aides-young-women-assisting-plans-for.html | PARTY TOMORROW FOR CHARITY AIDES; Young Women Assisting Plans for Victoria Home Benefit Thursday to Be Guests TO ATTEND GARDEN FETE Miss Margaret Beadleston Is Among Group Working for Institution for Aged | True | Delar | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/hunter-language-tea-today.html | Hunter Language Tea Today | True | | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/highcourt-backs-taxes-on-judges-federal-justices-are-citizens.html | HIGHCOURT BACKS TAXES ON JUDGES; Federal Justices Are Citizens, Frankfurter Declares in Reversing Ruling HAGUE CASE IS UNDECIDED Civil Liberties Suit Is Held One Reason for an Extra Session of Tribunal | True | Special to THE NEW YORK TIMES. | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/manton-on-trial-accused-of-getting-bribe-for-thomas-cahill-declares.html | MANTON, ON TRIAL, ACCUSED OF GETTING BRIBE FOR THOMAS; Cahill Declares Defendant Collected $10,000 for Ex-Jurist From Connecticut TWO MORE ADMIT GUILT Fallon and Davis Change Pleas--Court Refuses to IsolateJury--Case Is Rushed | True | | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/snite-in-iron-lung-stands-trip-well-rests-at-havre-before-starting.html | SNITE, IN IRON LUNG, STANDS TRIP WELL; Rests at Havre Before Starting for the Shrine at Lourdes | True | Wireless to THE NEW YORK TIMES. | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/dinner-for-rumanians-dr-and-mrs-gusti-are-guests-of-us-fair.html | DINNER FOR RUMANIANS; Dr. and Mrs. Gusti Are Guests of U.S. Fair Commission | True | | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/miss-sara-hanford-will-be-wed-june-9-bridal-to-dr-cf-stewart-to.html | MISS SARA HANFORD WILL BE WED JUNE 9; Bridal to Dr. C.F. Stewart to Take Place in Church Here | True | | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/eugene-handley-signs-but-pirates-option-brother-of-third-baseman-to.html | EUGENE HANDLEY SIGNS; But Pirates Option Brother of Third Baseman to Toronto | True | | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/miss-ruth-buck-engaged.html | Miss Ruth Buck Engaged | True | | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/guardsmen-get-national-titles.html | Guardsmen Get National Titles | True | Special to THE NEW YORK TIMES. | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/against-40-wall-st-plan-committee-says-bondholders-would-lose-lien.html | AGAINST 40 WALL ST. PLAN; Committee Says Bondholders Would Lose Lien | True | | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/board-of-design-honored-architects-hosts-to-group-that-made-plans.html | BOARD OF DESIGN HONORED; Architects Hosts to Group That Made Plans for the Fair | True | | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/music-notes.html | MUSIC NOTES | True | | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/archbishops-statement.html | Archbishop's Statement | True | | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/elected-to-presidency-of-employing-printers.html | Elected to Presidency Of Employing Printers | True | | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/arrested-in-mexico-city-brooklyn-man-accused-in-loss-of-fhainsured.html | ARRESTED IN MEXICO CITY; Brooklyn Man Accused in Loss of FHA-Insured Loans | True | | C1B 414845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/books-published-today.html | Books Published Today | True | | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/montanez-choice-in-davey-day-bout-tenrounder-booked-tonight-for.html | MONTANEZ CHOICE IN DAVEY DAY BOUT; Ten-Rounder Booked Tonight for Garden Ring--RohrigBellus at Coliseum | True | By Joseph C. Nichols | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/tuskegee-honors-mrs-saunders.html | Tuskegee Honors Mrs. Saunders | True | Special to THE NEW YORK TIMES. | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/bribery-evidence-given-head-of-toledo-guaranty-tells-of-payments-in.html | BRIBERY EVIDENCE GIVEN; Head of Toledo Guaranty Tells of Payments in Ohio | True | | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/jewish-women-in-protest-march-in-jerusalemviolence-by-younger-men.html | JEWISH WOMEN IN PROTEST; March in Jerusalem--Violence by Younger Men Feared | True | By Joseph M. Levy Wireless To the New York Times. | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/archbishop-spellman.html | ARCHBISHOP SPELLMAN | True | | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/pay-rise-for-faculty-mt-st-vincent-gives-increases-to-most-lay.html | PAY RISE FOR FACULTY; Mt. St. Vincent Gives Increases to Most Lay Members | True | | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/queens-savings-bank-sells-5-properties-elmhurst-corona-whitestone.html | QUEENS SAVINGS BANK SELLS 5 PROPERTIES; Elmhurst, Corona, Whitestone and Flushing Homes in Deals | True | | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/topics-in-wall-street-steel-rate-recovery.html | TOPICS IN WALL STREET; Steel Rate Recovery | True | | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/news-of-wood-field-and-stream-trout-hard-to-lure.html | News of Wood, Field and Stream; Trout Hard to Lure | True | By Raymond R. Camp | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/holding-company-would-end-status-atlantic-seaboard-corp-files-to.html | HOLDING COMPANY WOULD END STATUS; Atlantic Seaboard Corp. Files to Sell Interest in Units to Columbia Gas IS AN INTER-SYSTEM PLAN Several Other Corporations Make Application to SEC on Changes | True | Special to THE NEW YORK TIMES. | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/ice-cream-vender-freed.html | Ice Cream Vender Freed | True | | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/regina-m-mshane-engaged-to-marry-st-saviours-academy-alumna-will-be.html | REGINA M. M'SHANE ENGAGED TO MARRY; St. Saviour's Academy Alumna Will Be Wed to Joseph Shaw | True | | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/mkesson-robbins-show-sales-decline-preliminary-report-tells-of-drop.html | M'KESSON & ROBBINS SHOW SALES DECLINE; Preliminary Report Tells of Drop for April, Rise for 4 Months | True | | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/miss-baekeland-to-become-bride-scarsdale-girl-will-be-wed-next.html | MISS BAEKELAND TO BECOME BRIDE; Scarsdale Girl Will Be Wed Next Month to Gerhard von Hessert of This City SHE ATTENDED BREARLEY Fiance, With Importing Firm Here, Studied in Germany and at the Sorbonne | True | Special to THE NEW YORK TIMES. | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/eastern-skeet-shoot-set.html | Eastern Skeet Shoot Set | True | | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/steel-rate-up-to-485-31point-rise-in-week.html | Steel Rate Up to 48.5%; 3.1-Point Rise in Week | True | | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/annalist-index-declines-weekly-level-at-773-is-lowest-since-end-of.html | ANNALIST INDEX DECLINES; Weekly Level, at 77.3, Is Lowest Since End of October, 1934 | True | | C1B 414845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/andrews-defends-labor-wage-law-administrator-sees-lessening-of.html | ANDREWS DEFENDS LABOR WAGE LAW; Administrator Sees Lessening of Employer Antagonism as Benefits Become Apparent HAT STYLES ARE ASSAILED Constant Changes in Women's Headgear 'Headache' to Industry, He Asserts | True | | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/income-up-in-year-for-utility-system-commonwealth-and-southern-made.html | INCOME UP IN YEAR FOR UTILITY SYSTEM; Commonwealth and Southern Made $13,750,981 to March 31, Against $13,366,676 NET EQUAL TO 14c A SHARE Earnings Given by Other Electric, Power and Gas Concerns, With Comparisons | True | | C1B 414845 |
| 1939-05-23 | 1939-05-23 | https://www.nytimes.com/1939/05/23/archives/to-distribute-6000000-national-bondholders-corp-to-pay-on.html | TO DISTRIBUTE $6,000,000; National Bondholders Corp. to Pay on Certificates | True | | C1B 414845 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/4-die-in-british-bomber-crash.html | 4 Die in British Bomber Crash | True | | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/anthracite-pact-held-near.html | Anthracite Pact Held Near | True | | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/events-today.html | EVENTS TODAY | True | | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/shanghai-studies-influx-considers-check-on-jewish-immigration-from.html | SHANGHAI STUDIES INFLUX; Considers Check on Jewish Immigration From Reich | True | Wireless to THE NEW YORK TIMES. | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/king-to-talk-on-radio-from-winnipeg-today.html | King to Talk on Radio From Winnipeg Today | True | | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/war-poll-opposed-by-women-voters-city-league-plans-fight-on-ludlow.html | WAR POLL OPPOSED BY WOMEN VOTERS; City League Plans Fight on Ludlow Plan-- Supports Wider Civil Service | True | | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/pirates-smother-terrymen-by-134-melton-is-routed-in-fifth-while.html | PIRATES SMOTHER TERRYMEN BY 13-4; Melton Is Routed in Fifth, While Brown Yields Eight Runs in Eighth Inning SEWELL TRIUMPHS IN BOX Records Second Victory Over Giants--Circuit Blows by O'Dea and Ott Wasted | True | By John Drebinger Special To the New York Times. | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/opening-of-french-pavilion-is-highlight-at-the-fair-today-frances.html | Opening of French Pavilion Is Highlight at the Fair Today; FRANCE'S EXHIBITS SEEN IN PREVIEW Preliminary Event Is Held for Special Guests, With Formal Opening This Morning BRITISH EMPIRE PROGRAM Visit by Admiral to Open Day of Celebration--Music Programs Arranged | True | By Russell B. Porter | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/leading-laymen-attend-papal-knights-occupy-places-of-honor-in.html | LEADING LAYMEN ATTEND; Papal Knights Occupy Places of Honor in Sanctuary | True | | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/move-for-boycott-of-italy-assailed-verrando-warns-our-favorable.html | MOVE FOR BOYCOTT OF ITALY ASSAILED; Verrando Warns Our Favorable Trade Would Suffer | True | | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 414868 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/new-accord-plugs-gap-in-peace-bloc-mutualaid-pact-widened-by-poland.html | NEW ACCORD PLUGS GAP IN PEACE BLOC; Mutual-Aid Pact Widened by Poland and Rumania to Cover an Onslaught by Germany IT SPURS ACTION ON SOVIET Warsaw and Bucharest Drop Objections to an Alliance of London, Paris and Moscow | True | By Ferdinand Kuhn Jr. Special Cable To the New York Times. | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/waverly-boatmen-refuse-to-disband-club-overrules-its-president-and.html | WAVERLY BOATMEN REFUSE TO DISBAND; Club Overrules Its President and Plans to Refinance the Organization | True | | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/fall-trade-to-be-fair-if-no-war-wood-says.html | Fall Trade to Be Fair If No War, Wood Says | True | Special to THE NEW YORK TIMES. | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/cook-tops-alabama-qualifiers.html | Cook Tops Alabama Qualifiers | True | | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/suites-on-heights-sold-by-operator-270room-building-at-124-ft.html | SUITES ON HEIGHTS SOLD BY OPERATOR; 270-Room Building at 124 Ft. George Ave., With 4 Stores, Passes to New Control ARCHITECT DEEDS PARCEL Aymar Embury 2d Disposes of Remodeled Apartment at 148-50 East 61st St. | True | | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/apostolis-injury-will-keep-him-idle-boxers-pilot-tells-board-he-is.html | APOSTOLI'S INJURY WILL KEEP HIM IDLE; Boxer's Pilot Tells Board He Is Unable to Defend Title | True | | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/cruiser-brooklyn-speeds-to-aid-of-squalus-navy-yard-rushes-huge.html | Cruiser Brooklyn Speeds to Aid of Squalus; Navy Yard Rushes Huge Pontoons to Scene | True | | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/lime-rock-landmark-sold.html | Lime Rock Landmark Sold | True | | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/vacuum-cleaner-sales-up-34.html | Vacuum Cleaner Sales Up 3.4% | True | | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/white-sox-rally-tops-senators-54-chicago-counts-twice-in-the-ninth.html | WHITE SOX RALLY TOPS SENATORS, 5-4; Chicago Counts Twice in the Ninth With Only One Hit Off Pitcher Haynes | True | | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/socony-plans-new-pipe-line.html | Socony Plans New Pipe Line | True | | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/friends-to-honor-toller-plan-memorial-meeting-and-an-edition-of-his.html | FRIENDS TO HONOR TOLLER; Plan Memorial Meeting and an Edition of His Writings | True | | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/hundreds-attend-hi-pratt-rites-jp-morgan-sir-louis-beale-among.html | HUNDREDS ATTEND H.I. PRATT RITES; J.P. Morgan, Sir Louis Beale Among Those at Service in St. John's of Lattingtown SEVEN NEPHEWS USHERS Faculty of Pratt Institute and Banking Associates Also Are Present | True | Special to THE NEW YORK TIMES. | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/letters-to-the-times-lowcost-housing-possible-but-tenement-law-held.html | Letters to The Times; Low-Cost Housing Possible But Tenement Law Held Detrimental To Profitable Building | True | ERNEST FLAGG. | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/treasury-statement.html | TREASURY STATEMENT | True | | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/police-department.html | Police Department | True | | C1B 414868 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/86-plans-long-bicycle-trip.html | 86, Plans Long Bicycle Trip | True | | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/direct-sales-up-1015-meyers-finds-conditions-are-not-as-bad-as.html | DIRECT SALES UP 10-15%; Meyers Finds Conditions Are Not as Bad as Painted | True | | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/aldrich-analyzes-newdeal-policies-banker-holds-that-continual.html | ALDRICH ANALYZES NEW-DEAL POLICIES; Banker Holds That Continual Spending and Unbalanced Budgets Are Ruinous ASKS FOR CURB ON SYSTEM Feels Country Should Stop Worrying About Europe and Possibilities of War | True | | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/locomotive-orders-increased.html | Locomotive Orders Increased | True | | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/policeman-slain-by-a-holdup-man-shot-as-he-interrupts.html | POLICEMAN SLAIN BY A HOLD-UP MAN; Shot as He Interrupts Service Station Robbers | True | | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/womens-bond-club-luncheon.html | Women's Bond Club Luncheon | True | | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/admits-stealing-300-cars.html | Admits Stealing 300 Cars | True | | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/consistory-due-in-fall-red-hat-for-the-new-archbishop-here-is.html | CONSISTORY DUE IN FALL; Red Hat for the New Archbishop Here Is Expected | True | | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/production-of-oil-increases-in-week-texas-shows-rise-of-16350.html | PRODUCTION OF OIL INCREASES IN WEEK; Texas Shows Rise of 16,350 Barrels in Daily Average Output of State GASOLINE STOCKS LOWER Runs of Crude Petroleum to Stills Up--Import Total Also Gains in Period | True | | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/grain-concern-denies-charge.html | Grain Concern Denies Charge | True | | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/exwpa-man-to-boost-mcnutt.html | Ex-WPA Man to Boost McNutt | True | | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/perils-inherent-in-the-submarine-constant-rendezvous-with-death-is.html | PERILS INHERENT IN THE SUBMARINE; 'Constant Rendezvous With Death' Is Said by Navy of Service on Them SAILORS CARRY CHARMS Talking and Extra Physical Exertion Limited in Order to Conserve Air Supply | True | | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/harvey-to-box-mavoy-british-bout-on-june-22-listed-as-world-title.html | HARVEY TO BOX M'AVOY; British Bout on June 22 Listed as World Title Fight | True | | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/the-white-house-guest.html | THE WHITE HOUSE GUEST | True | | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/federal-screw-asks-debt-plan.html | Federal Screw Asks Debt Plan | True | | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/1300-to-meet-king-at-embassy-party-among-guests-are-expected-to-be.html | 1,300 TO MEET KING AT EMBASSY PARTY; Among Guests Are Expected to Be Morgan, Rockefeller, Lewis and Green | True | Special to THE NEW YORK TIMES. | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/stratford-offers-homesites.html | Stratford Offers Homesites | True | | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/industrialists-hear-omahoney-tonight-senator-will-speak-here-on.html | INDUSTRIALISTS HEAR O'MAHONEY TONIGHT; Senator Will Speak Here on Economic Reconstruction | True | | C1B 414868 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/jackson-high-tops-jamaica-by-4-to-3-clinches-division-honors-in.html | JACKSON HIGH TOPS JAMAICA BY 4 TO 3; Clinches Division Honors in Queens P.S.A.L. Baseball --Other School Results | True | | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/miss-orcutt-posts-a-79-to-take-4stroke-lead-on-jersey-links.html | Miss Orcutt Posts a 79 to Take 4-Stroke Lead on Jersey Links; Completes Second Round of 54-Hole Title Event With Total of 162 in Pacing Mrs. Hockenjos--Miss Glutting Gains | True | From a Staff Correspondent | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/curbs-broadcasts-to-foreign-lands-fcc-demands-programs-must-reflect.html | CURBS BROADCASTS TO FOREIGN LANDS; FCC Demands Programs Must Reflect Only Our Culture and Good-Will | True | Special to THE NEW YORK TIMES. | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/new-french-auto-model-of-economy-streamlined-car-travels-53-miles.html | NEW FRENCH AUTO MODEL OF ECONOMY; Streamlined Car Travels 53 Miles on a Gallon of Fuel, Engineer Reports AIR RESISTANCE REDUCED World Automotive Congress Studies Oil Burners--Group at Fair Dedication | True | | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/mondays-oddlot-dealings.html | Monday's Odd-Lot Dealings | True | Special to THE NEW YORK TIMES. | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/nazis-take-over-mission-school.html | Nazis Take Over Mission School | True | Wireless to THE NEW YORK TIMES. | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/baby-food-concern-sold-harold-h-clapp-inc-goes-to-american-home.html | BABY FOOD CONCERN SOLD; Harold H. Clapp, Inc., Goes to American Home Products | True | | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/business-world-buyer-attendance-up-slightly.html | Business World; Buyer Attendance Up Slightly | True | | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/zoning-proposals-would-restrict-signs-and-protect-garden-apartment.html | Zoning Proposals Would Restrict Signs And Protect Garden Apartment Districts | True | By Lee E. Cooper | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/reading-company-reports.html | Reading Company Reports | True | | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/leasing-reflects-business-growth-additional-space-is-taken-by.html | LEASING REFLECTS BUSINESS GROWTH; Additional Space Is Taken by Clothing Firm in Building at 23-46 W. 33d St. FLOOR FOR LAMP CONCERN Arrow Company Gets 16,000 Square Feet--Newspaper Men Rent Club Quarters | True | | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/gets-chicago-foods-account.html | Gets Chicago Foods Account | True | Special to THE NEW YORK TIMES. | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/get-men-out-first-is-the-navy-order-admiral-cole-says-he-thinks-the.html | GET MEN OUT FIRST IS THE NAVY ORDER; Admiral Cole Says He Thinks 'They Have a Pretty Good Chance' on the Squalus WORRY OVER SAILORS AFT Commander Quoted as Saying He Could Not Communicate With That Part of Ship | True | | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/wisconsin-credit-men-elect.html | Wisconsin Credit Men Elect | True | Special to THE NEW YORK TIMES. | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/child-to-huntington-chappells.html | Child to Huntington Chappells | True | | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/chosen-trenton-mayor-lj-rogers-elected-as-new-city-commission.html | CHOSEN TRENTON MAYOR; L.J. Rogers Elected as New City Commission Organizes | True | Special to THE NEW YORK TIMES. | C1B 414868 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/montreal-silver.html | MONTREAL SILVER | True | | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/sec-amends-holding-act-rule-on-fee-payments-in-deals-for-securities.html | SEC AMENDS HOLDING ACT; Rule on Fee Payments in Deals for Securities Clarified | True | Special to THE NEW YORK TIMES. | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/another-submarine-sinks.html | ANOTHER SUBMARINE SINKS | True | | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/to-mark-50-years-in-insurance.html | To Mark 50 Years in Insurance | True | | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/british-liner-halted-by-2-tokyo-warships-but-2-destroyers-appear.html | BRITISH LINER HALTED BY 2 TOKYO WARSHIPS; But 2 Destroyers Appear and Boarding Party Leaves | True | | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/riggs-and-cooke-to-sail-today-for-europe-both-flash-speed-in-last.html | Riggs and Cooke to Sail Today for Europe; Both Flash Speed in Last Tennis Drill Here | True | By Allison Danzig | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/fusco-first-in-auto-race-richmond-hill-driver-captures-15lap-event.html | FUSCO FIRST IN AUTO RACE; Richmond Hill Driver Captures 15-Lap Event in Bronx | True | | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/syracuse-conquers-jersey-city-in-12th-gains-21-victory-as-stiles.html | SYRACUSE CONQUERS JERSEY CITY IN 12TH; Gains 2-1 Victory as Stiles Uncorks Wild Pitch | True | | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/reich-is-chagrined-at-quiet-on-pact-press-warns-democracies-of.html | REICH IS CHAGRINED AT QUIET ON PACT; Press Warns Democracies of Underestimating Weight of the New Alliance MORE TIES NOW SOUGHT German-Italian Commissions Are Set Up--Ciano Gets a 'Triumphant Farewell' | True | By Otto D. Tolischus Wireless To the New York Times. | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/84-get-seminary-degrees-union-theological-holds-its-103d.html | 84 GET SEMINARY DEGREES; Union Theological Holds Its 103d Commencement | True | | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/patricia-jones-wed-in-bermuda-church-long-island-girl-bride-of.html | PATRICIA JONES WED IN BERMUDA CHURCH; Long Island Girl Bride of Lieut. Francis Templeton-West | True | Special to THE NEW YORK TIMES. | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/signs-roosevelt-library-bill.html | Signs Roosevelt Library Bill | True | Special to THE NEW YORK TIMES. | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/books-of-the-times-act-i.html | BOOKS OF THE TIMES; Act I | True | By Ralph Thompson | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/lazer-outpoints-haynes-paterson-heavyweight-victor-in-ten-rounds-at.html | LAZER OUTPOINTS HAYNES; Paterson Heavyweight Victor in Ten Rounds at Newark | True | | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/coop-members-increase-681-groups-linked-to-swedish-union-have.html | CO-OP MEMBERS INCREASE; 681 Groups Linked to Swedish Union Have 634,689 Total | True | | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/death-rate-in-city-at-new-low-for-year-98-per-1000-reported-for.html | DEATH RATE IN CITY AT NEW LOW FOR YEAR; 9.8 Per 1,000 Reported for Week--Baby Mortality Down | True | | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/trial-is-ordered-of-tanker-master-marine-bureau-files-charges.html | TRIAL IS ORDERED OF TANKER MASTER; Marine Bureau Files Charges Against Captain After Complaints by Crew MOVE LINKED TO STRIKE Men on Standard Oil Ship Say They Were Forced to Sign Changed Articles | True | | C1B 414868 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/queen-sees-indians-keeps-train-late-delighted-white-river-elects-a.html | QUEEN SEES INDIANS, KEEPS TRAIN LATE; Delighted White River Elects a Mayor on the Spot to Act in Unexpected Visit | True | By Nettie Norma Magder Special To the New York Times. | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/mrs-norman-s-gordon-statistician-once-a-member-of-mount-holyoke.html | MRS. NORMAN S. GORDON; Statistician, Once a Member of Mount Holyoke Faculty, Dies | True | Special to THE NEW YORK TIMES. | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/france-guards-secrets-warns-all-ministries-against-leaks-of-defense.html | FRANCE GUARDS SECRETS; Warns All Ministries Against Leaks of Defense Information | True | Wireless to THE NEW YORK TIMES. | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/advertising-news-and-notes-has-special-fair-campaign.html | Advertising News and Notes; Has Special Fair Campaign | True | | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/books-published-today.html | Books Published Today | True | | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/harvard-elects-cordingley.html | Harvard Elects Cordingley | True | | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/lewis-silent-about-suit-no-comment-on-republic-steel-cio-scores.html | LEWIS SILENT ABOUT SUIT; No Comment on Republic Steel -- C.I.O. Scores Apex Verdict | True | Special to THE NEW YORK TIMES. | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/coffee-exchange-closings.html | Coffee Exchange Closings | True | | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/plan-big-protest-at-fair-zionists-prepare-move-at-pavilion.html | PLAN BIG PROTEST AT FAIR; Zionists Prepare Move at Pavilion Dedication on Sunday | True | | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/yankees-overpower-indians-for-twelfth-straight-giants-and-dodgers.html | Yankees Overpower Indians for Twelfth Straight; Giants and Dodgers Lose; FOUR HOMERS WIN FOR DONALD, 7 TO 3 Yanks' Five Tallies in Sixth Rout Allen as Young Hurler Stops Indians for No. 3 GORDON'S DRIVE DISPUTED Three-Run Circuit Blow Caps Big Inning--Henrich, Dickey and Rolfe Also Connect | True | By James P. Dawson | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/troupers-club-elects.html | Troupers Club Elects | True | | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/mrs-ew-vietor-left-estate-of-7239026-wife-of-herbert-pulitzer-had.html | MRS. E.W. VIETOR LEFT ESTATE OF $7,239,026; Wife of Herbert Pulitzer Had Holdings Worth $522,361 | True | | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/fort-hamilton-show-off.html | Fort Hamilton Show Off | True | | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/newsom-of-tigers-beats-red-sox-72-scatters-eleven-hits-while.html | NEWSOM OF TIGERS BEATS RED SOX, 7-2; Scatters Eleven Hits, While Greenberg Paces Detroit-- Foxx Out of Action | True | | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/mt-vernonpelham-bill-signed.html | Mt. Vernon-Pelham Bill Signed | True | Special to THE NEW YORK TIMES. | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/couch-made-head-of-western-road-kansas-city-southerns-chairman-and.html | COUCH MADE HEAD OF WESTERN ROAD; Kansas City Southern's Chairman and Large StockholderSucceeds C.E. JohnstonBOUGHT SHARES IN 1937 Net Income in April Estimated at $10,800--New Aide forEngel of the Sante Fe | True | | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/hosiery-mills-cut-output-association-traces-shutdowns-to-high-silk.html | HOSIERY MILLS CUT OUTPUT; Association Traces Shutdowns to High Silk Prices | True | | C1B 414868 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/league-is-praised-by-britain-france-they-promise-in-unexpected.html | LEAGUE IS PRAISED BY BRITAIN, FRANCE; They Promise in Unexpected Declarations to Inform It of New Obligations Elsewhere SEEK END OF DESERTIONS Council Orders Commissioner Back to Danzig-- Action on Alands Opposed by Soviet | True | By Frederick T. Birchall Wireless To the New York Times. | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/thousands-stand-in-streets-outside-st-patricks-cathedral-to-hear.html | Thousands Stand in Streets Outside St. Patrick's Cathedral to Hear Services; INSTALLATION OF NEW ARCHBISHOP OF THE ARCHDIOCESE OF NEW YORK | True | Times Wide World | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/issues-are-authorized-fpc-affirms-financing-sec-grants-bond-permit.html | ISSUES ARE AUTHORIZED; F.P.C. Affirms Financing-- SEC Grants Bond Permit | True | Special to THE NEW YORK TIMES. | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/the-screen-the-oppenheim-family-soviet-film-version-of-a.html | THE SCREEN; 'The Oppenheim Family,' Soviet Film Version of a Feuchtwanger Novel, Arrives at the Cameo | True | | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/hitlers-favorite-march-is-reserved-for-his-use.html | Hitler's Favorite March Is Reserved for His Use | True | Wireless to THE NEW YORK TIMES. | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/shoe-sales-10-ahead-but-volume-at-chicago-fair-is-15-below-april.html | SHOE SALES 10% AHEAD; But Volume at Chicago Fair Is 15% Below April | True | Special to THE NEW YORK TIMES. | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/list-of-those-trapped-on-the-squalus-officers.html | List of Those Trapped on the Squalus; Officers | True | Special to THE NEW YORK TIMES. | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/cards-with-mgee-set-back-phils-61-st-louis-routs-butcher-and-wins.html | CARDS, WITH M'GEE, SET BACK PHILS, 6-1; St. Louis Routs Butcher and Wins Fifth in Row-- Holds Narrow League Lead | True | | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/home-furnished-by-cripples-open-mrs-lehman-calls-the-exhibit-a.html | HOME, FURNISHED BY CRIPPLES, OPEN; Mrs. Lehman Calls the Exhibit a Fitting Symbol of the World of Tomorrow | True | | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/field-announced-for-title-fixture-eightytwo-scheduled-to-tee-off-in.html | FIELD ANNOUNCED FOR TITLE FIXTURE; Eighty-two Scheduled to Tee Off in the Metropolitan Open Event Tomorrow | True | | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/london-czech-gold-goes-to-germany-unable-to-bar-transfer-of-5000000.html | LONDON CZECH GOLD GOES TO GERMANY; Unable to Bar Transfer of 5,000,000 Held for World Bank, Simon Tells Commons ORDER CAME FROM BASLE Government Without Power in Matter, Angry Members Hear -- 10,000,000 Still Blocked | True | Wireless to THE NEW YORK TIMES. | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/de-paats-appeal-is-set-for-june-12-paris-tribunal-will-rule-on.html | DE PAATS APPEAL IS SET FOR JUNE 12; Paris Tribunal Will Rule on Jurisdiction in Argentine's 2 Marriages to Americans HIS FIRST WIFE PETITIONED Charged Fraudulent Divorce in Mexico-- Court Set Aside Plea It Lacked Authority | True | Special Correspondence, THE NEW YORK TIMES. | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/article-1-no-title-senate-gets-measure-on-change-of-shortterm.html | Article 1 -- No Title; Senate Gets Measure on Change of Short-Term Issues | True | | C1B 414868 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/bonds-of-utilities-make-broad-gains-trading-pace-generally-is.html | BONDS OF UTILITIES MAKE BROAD GAINS; Trading Pace Generally Is Accelerated and Turnover Reaches $5,757,400 TREASURYS CLOSE MIXED But No Acute Profit-Taking Develops-- Industrial Section Has Few Features | True | | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/steel-output-drops-more-than-seasonally-flatrolled-orders-heavy.html | Steel Output Drops More Than Seasonally; Flat-Rolled Orders Heavy Before Price Rise | True | | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/trading-in-cotton-waits-on-farm-bill-uncertainty-on-action-in-the.html | TRADING IN COTTON WAITS ON FARM BILL; Uncertainty on Action in the House Restricts Activity-- List Even to 2 Points Up NEW CROP MONTHS STRONG Further Decline in Liverpool Narrows Differences With New York $1 a Bale | True | | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/rochester-sells-3715000-bonds-syndicate-headed-by-harris-trust-and.html | ROCHESTER SELLS $3,715,000 BONDS; Syndicate Headed by Harris Trust and Savings Bank of Chicago Wins Award $1,602,540 FOR LOCKPORT Boston Tomorrow to Consider Bids on $5,000,000 Issue of Short-Term Notes | True | | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/output-of-lead-reduced.html | Output of Lead Reduced | True | | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/to-study-garden-suites-new-jersey-planning-officials-to-confer-on.html | TO STUDY GARDEN SUITES; New Jersey Planning Officials to Confer on June 9 | True | | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/the-teaching-staff.html | The Teaching Staff | True | | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/rescue-ships-huddle-helplessly-over-spot-where-squalus-lies.html | Rescue Ships Huddle Helplessly Over Spot Where Squalus Lies; Airplane Survey Shows Sea Smooth—Yellow Metal Cylinder Like Lobster Pot Brought Story of the Accident to Surface | True | By Robert S. Bird Special To the New York Times. | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/talks-of-archbishop-bishop-and-texts-of-papal-bulls-procession-on.html | Talks of Archbishop, Bishop and Texts of Papal Bulls; PROCESSION ON WAY TO ST. PATRICK'S FOR INSTALLATION OF ARCHBISHOP | True | Times Wide World | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/hears-bleakley-charges-westchester-grand-jury-opens-land-deal.html | HEARS BLEAKLEY CHARGES; Westchester Grand Jury Opens Land Deal Inquiry | True | Special to THE NEW YORK TIMES. | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/play-to-aid-exchange-greenwich-women-take-over-molnar-work-on-june.html | PLAY TO AID EXCHANGE; Greenwich Women Take Over Molnar Work on June 24 | True | | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/the-fair-today.html | THE FAIR TODAY | True | | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/5-freeze-to-death-at-sea-only-one-reaches-land-as-danish-dredger.html | 5 FREEZE TO DEATH AT SEA; Only One Reaches Land as Danish Dredger Sinks | True | Wireless to THE NEW YORK TIMES. | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/clinic-of-women-on-cancer-hailed-major-step-toward-control-is-seen.html | CLINIC OF WOMEN ON CANCER HAILED; Major Step Toward Control Is Seen in Philadelphia Work of Dr. Catherine Macfarlane 500 VOLUNTEERS STUDIED Reports on First of Five Years' Treatment Indicate Saving Many by Early Diagnosis | True | Special to THE NEW YORK TIMES. | C1B 414868 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/blue-peter-favored-over-29-rivals-in-epsom-derby-today-hypnotist-81.html | Blue Peter Favored Over 29 Rivals in Epsom Derby Today; HYPNOTIST 8-1 SHOT IN ENGLISH CLASSIC Woodward Entry, Only U.S. Owned Colt in Race Today, Second Betting Choice BLUE PETER HELD AT 4-1 400,000 Likely to See 156th Running of Grueling Test-- Crowds Pour Into Epsom | True | | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/french-flying-boat-leaves.html | French Flying Boat Leaves | True | | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/convicts-freed-by-storm-slain.html | Convicts, Freed by Storm, Slain | True | | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/pierre-peyrelongue.html | PIERRE PEYRELONGUE | True | | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/flynn-suffers-from-overwork.html | Flynn Suffers From Overwork | True | | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/news-of-the-screen-paramount-to-begin-first-mcquade-detective-film.html | NEWS OF THE SCREEN; Paramount to Begin First McQuade Detective Film-- New Shows in Local Houses | True | By Douglas W. Churchill Special To the New York Times. | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/suggests-325c-floor-for-textile-basic-wage.html | Suggests 32.5c Floor For Textile Basic Wage | True | Special to THE NEW YORK TIMES. | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/wins-2500-for-17-years-pay.html | Wins $2,500 for 17 Years' Pay | True | | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/edward-s-canning-board-of-education-official-served-it-for-41-years.html | EDWARD S. CANNING; Board of Education Official-- Served It for 41 Years | True | | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/price-rise-inquiry-open-on-newsprint-government-under-trust-act.html | PRICE RISE INQUIRY OPEN ON NEWSPRINT; Government Under Trust Act Seeks Reason for Recent $20,000,000 Increase CONCERTED ACTS CHARGED United States and Canadian Plants Said to Cooperate in Keeping Up Costs | True | Special to THE NEW YORK TIMES. | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/hawley-defeats-kroel-wins-by-62-75-in-englewood-tennissteele.html | HAWLEY DEFEATS KROEL; Wins by 6-2, 7-5 in Englewood Tennis--Steele Advances | True | Special to THE NEW YORK TIMES. | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/kyran-brennan-founded-the-junior-abstinence-society-in-elizabeth.html | KYRAN BRENNAN; Founded the Junior Abstinence Society in Elizabeth | True | Special to THE NEW YORK TIMES. | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/goods-resumes-old-post.html | Goods Resumes Old Post | True | | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/murphy-to-head-inquiry-he-will-look-into-enormous-swindle-in-los.html | MURPHY TO HEAD INQUIRY; He Will Look Into 'Enormous Swindle' in Los Angeles | True | | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/72000-now-idle-in-auto-deadlock-10-chrysler-plants-shut-down-as.html | 72,000 NOW IDLE IN AUTO DEADLOCK; 10 Chrysler Plants Shut Down as 15,000 Briggs Workers of C.I.O. Continue Strike UNION BARS ARBITRATION Company Says It Is Willing to Adjust All Questions and Negotiate for New Contract | True | By Louis Stark Special To the New York Times. | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/the-nations-retailers.html | THE NATION'S RETAILERS | True | | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/wood-field-and-stream-favorite-plug-stolen.html | Wood, Field and Stream; Favorite Plug Stolen | True | By Raymond R. Camp | C1B 414868 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/softball-in-garden-tonight.html | Softball in Garden Tonight | True | | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/arthur-h-peck-52-insurance-broker-vice-president-of-the-planning.html | ARTHUR H. PECK, 52, INSURANCE BROKER; Vice President of the Planning Federation in Westchester | True | | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/book-notes.html | BOOK NOTES | True | | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/71000-sent-to-palestine.html | $71,000 Sent to Palestine | True | | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/link-to-schultz-sought-essex-grand-jury-calls-for-more-newark.html | LINK TO SCHULTZ SOUGHT; Essex Grand Jury Calls for More Newark Police Records | True | Special to THE NEW YORK TIMES. | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/del-genio-stops-cool-in-seventh.html | Del Genio Stops Cool in Seventh | True | | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/business-records.html | BUSINESS RECORDS | True | | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/rumor-stirs-puerto-rico-says-island-will-be-returned-to-spainsource.html | RUMOR STIRS PUERTO RICO; Says Island Will Be Returned to Spain--Source Studied | True | Special Cable to THE NEW YORK TIMES. | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/fair-play-fashion-show-and-luncheon-assists-work-of-girls-vacation.html | 'Fair Play' Fashion Show and Luncheon Assists Work of Girls' Vacation Fund | True | Photo by Bachrach | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/assets-at-record-in-national-banks-31844396000-on-march-29-last.html | ASSETS AT RECORD IN NATIONAL BANKS; $31,844,396,000 on March 29, Last Call Date, Was High Mark for System | True | Special to THE NEW YORK TIMES. | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/airtraffic-curbs-out-of-rail-bill-wheelertruman-measure-is-amended.html | AIR-TRAFFIC CURBS OUT OF RAIL BILL; Wheeler-Truman Measure is Amended by Senate With Consent of the Authors WATERWAYS PLAN ARGUED Plan to Adjust Freight Rates Now Called 'Discriminatory' Gains Approval | True | Special to THE NEW YORK TIMES. | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/gaelic-teams-work-out.html | Gaelic Teams Work Out | True | | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/life-insurance-sales-fall.html | Life Insurance Sales Fall | True | | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/ferrara-and-vines-draw-battle-before-record-crowd-of-6886-at-white.html | FERRARA AND VINES DRAW; Battle Before Record Crowd of 6,886 at White Plains | True | Special to THE NEW YORK TIMES. | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/new-ship-for-french-line-sister-vessel-of-normandie-to-replace.html | NEW SHIP FOR FRENCH LINE; Sister Vessel of Normandie to Replace Burned Liner Paris | True | Wireless to THE NEW YORK TIMES. | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/at-the-worlds-fair.html | AT THE WORLD'S FAIR | True | By Meyer Berger | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/rising-rhine-floods-reichs-firstline-forts-fleeing-crews-have-just.html | Rising Rhine Floods Reich's First-Line Forts; Fleeing Crews Have Just Time to Save Arms | True | Wireless to THE NEW YORK TIMES. | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/school-loses-tax-suit-court-of-appeals-upholds-city-in-exemption.html | SCHOOL LOSES TAX SUIT; Court of Appeals Upholds City in Exemption Dispute | True | Special to THE NEW YORK TIMES. | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/challedon-to-run-in-dwyer.html | Challedon to Run in Dwyer | True | | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/danish-charter-beaten-constitution-backed-by-stauning-barely-falls.html | DANISH CHARTER BEATEN; Constitution Backed by Stauning Barely Falls Short of Victory | True | Special Cable to THE NEW YORK TIMES. | C1B 414868 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/florence-buchanan-will-be-wed-today-marriage-to-grenville-walker-to.html | FLORENCE BUCHANAN WILL BE WED TODAY; Marriage to Grenville Walker to Take Place in Greenwich | True | | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/dr-ha-hamilton-philologist-dies-vice-president-and-professor-at.html | DR. H.A. HAMILTON, PHILOLOGIST, DIES; Vice President and Professor at Elmira College, 69, on Faculty Since 1900 TAUGHT LATIN AND GREEK Former Instructor in History Served at Bryn Mawr and Rochester University | True | Special to THE NEW YORK TIMES. | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/netherland-queen-visits-belgian-king-bears-plea-from-premier-colijn.html | NETHERLAND QUEEN VISITS BELGIAN KING; Bears Plea From Premier Colijn for Collaboration of Nations | True | Wireless to THE NEW YORK TIMES. | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/parliament-backs-plan-on-palestine-government-wins-votes-in-the.html | PARLIAMENT BACKS PLAN ON PALESTINE; Government Wins Votes in the Commons by Reduced Majorities--Critics Sharp CHURCHILL LEADS ATTACK Lloyd George and Archbishop of Canterbury Also Speak Against the Project | True | By Robert P. Post Wireless To the New York Times. | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/queen-mary.html | QUEEN MARY | True | | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/seminary-will-award-13-degrees-today-25-theological-diplomas-also.html | Seminary Will Award 13 Degrees Today; 25 Theological Diplomas Also to Be Given | True | | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/2-escort-cruisers-of-the-king-arrive-glasgow-and-southampton-reach.html | 2 ESCORT CRUISERS OF THE KING ARRIVE; Glasgow and Southampton Reach Port, Delayed by Fog in Harbor | True | | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/topics-in-wall-street-savings-bank-legislation.html | TOPICS IN WALL STREET; Savings Bank Legislation | True | | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/basic-wpa-changes-go-to-house-group-colonel-harrington-discusses.html | BASIC WPA CHANGES GO TO HOUSE GROUP; Colonel Harrington Discusses Rotating of Jobs and Work Month of 130 Hours CUT IN ROLLS PREDICTED Subcommittee Hears of Plan to Reduce Average by Half and Year's Cost 25% | True | By Henry N. Dorris Special To the New York Times. | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/wagehour-suit-seeks-to-bar-shirt-shipment.html | Wage-Hour Suit Seeks To Bar Shirt Shipment | True | | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/jews-set-up-6-colonies-defy-palestine-settlement-eight-slain-in.html | JEWS SET UP 6 COLONIES; Defy Palestine Settlement-- Eight Slain in Arab Clash | True | Wireless to THE NEW YORK TIMES. | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/fireman-captures-bandit-in-subway-strolling-on-8th-ave-he-joins.html | FIREMAN CAPTURES BANDIT IN SUBWAY; Strolling on 8th Ave. He Joins Chase and Corners Fugitive in 42d St. Locker Room POLICEMAN GETS ANOTHER Pair Fleeing Hold-Up With $989 Have Only $389 Left After Dash in Street | True | | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/camp-la-guardia-profit-called-a-damnable-lie-by-the-mayor.html | Camp La Guardia 'Profit' Called A 'Damnable Lie' by the Mayor; Accountant's Testimony Before House Group of $54,272 Earnings 'Willfully False,' He Adds-- 'Farcical,' Somervell Asserts | True | | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/toronto-babies-named-for-rulers.html | Toronto Babies Named for Rulers | True | | C1B 414868 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/stock-issue-asked-by-arms-company-thompson-automatic-files-for-sale.html | STOCK ISSUE ASKED BY ARMS COMPANY; Thompson Automatic Files for Sale of 300,000 Shares | True | Special to THE NEW YORK TIMES. | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/man-held-by-error-as-slayer-is-freed-his-cousin-now-hunted-after.html | MAN HELD BY ERROR AS SLAYER IS FREED; His Cousin Now Hunted After Mistake Is Revealed | True | | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/priscilla-a-weld-honored-by-fiance-dinner-given-for-her-here-by.html | PRISCILLA A. WELD HONORED BY FIANCE; Dinner Given for Her Here by Charles A. Grosjean, Son of Brussels Couple EMLEN K. DAVIES A GUEST She Will Be Married Saturday in Havre de Grace, Md., to the Host's Brother | True | | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/state-auto-deaths-continue-to-decline-mealey-reports-safest-april.html | STATE AUTO DEATHS CONTINUE TO DECLINE; Mealey Reports 'Safest April Since 1928'--Accidents Rose | True | Special to THE NEW YORK TIMES. | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/sports-of-the-times-some-qualifying-phrases.html | Sports of the Times; Some Qualifying Phrases | True | By John Kieran | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/data-on-short-sales-asked.html | Data on Short Sales Asked | True | | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/no-plans-to-return-visit-says-president-nor-does-he-expect-as.html | NO PLANS TO RETURN VISIT, SAYS PRESIDENT; Nor Does He Expect as Executive to Call on British Sovereigns | True | Special to THE NEW YORK TIMES. | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/named-a-vice-president-of-worthington-pump-co.html | Named a Vice President Of Worthington Pump Co. | True | | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/us-oil-ships-in-war-held-vital-to-france-paris-writer-stresses.html | U.S. OIL SHIPS IN WAR HELD VITAL TO FRANCE; Paris Writer Stresses Point in Discussing Neutrality Act | True | Wireless to THE NEW YORK TIMES. | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/britain-again-defaults-will-reopen-war-debt-talks-when.html | BRITAIN AGAIN DEFAULTS; Will Reopen War Debt Talks When Circumstances Warrant | True | Special to THE NEW YORK TIMES. | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/approval-asked-of-sale-to-tva.html | Approval Asked of Sale to TVA | True | | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/suspended-by-curb-exchange.html | Suspended by Curb Exchange | True | | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/sets-hearing-on-deal-with-tva.html | Sets Hearing on Deal With TVA | True | Special to THE NEW YORK TIMES. | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/garden-of-security-opened-as-a-symbol-insurance-called-a-key-to.html | 'Garden of Security' Opened as a Symbol; Insurance Called a Key to Better Living | True | | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/eastern-epee-title-captured-by-lewis-jose-de-capriles-national.html | EASTERN EPEE TITLE CAPTURED BY LEWIS; Jose de Capriles, National Champion, Is Runner-Up | True | | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/paintings-bring-8535.html | Paintings Bring $8,535 | True | | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/free-teaching-at-harvard.html | FREE TEACHING AT HARVARD | True | | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/yates-and-chapman-gain-in-british-gold-as-phillips-bows-americans.html | Yates and Chapman Gain in British Gold as Phillips Bows; AMERICANS WHO ADVANCED IN TOURNAMENT AT HOYLAKE | True | By W.f. Leysmith Special Cable To the New York Times. | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/athletics-halt-browns-triumph-by-73-nelson-starring-at-bat-and-on.html | ATHLETICS HALT BROWNS; Triumph by 7-3, Nelson Starring at Bat and on Mound | True | | C1B 414868 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/manton-litigant-tells-of-payments-manufacturer-testifies-he-gave.html | MANTON LITIGANT TELLS OF PAYMENTS; Manufacturer Testifies He Gave $39,850 to Fallon and Finally Won Patent Suit RECALLS TELEPHONE TALK Swears He Had the Records Burned Because Ex-Jurist Said They Would Be Bad for Him | True | | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/state-high-court-orders-tax-refund-becks-appealed-ruling-that-they.html | STATE HIGH COURT ORDERS TAX REFUND; Becks Appealed Ruling That They Were Liable for Royalties on Ore Mined in Minnesota RETROACTIVE SECTION HIT In 4-to-3 Vote Majority Holds Amendment of 1935 'Is Palpably Unjust' | True | Special to THE NEW YORK TIMES. | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/coast-guard-races-on-hudson-today-3-rowing-events-for-eastern.html | COAST GUARD RACES ON HUDSON TODAY; 3 Rowing Events for Eastern Honors Will Begin at Noon Off Riverside Drive CASH PRIZES TO BE GIVEN 2-Mile Downstream Contests Will Start Off Grant's Tomb --Good View From Shore | True | | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/expands-appliance-aid-federal-agency-will-purchase-installment.html | EXPANDS APPLIANCE AID; Federal Agency Will Purchase Installment Contracts | True | Special to THE NEW YORK TIMES. | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/lindsay-expolls-hull-trade-pact-calls-it-diplomatic-triumph-in-the.html | LINDSAY EXPOLLS HULL TRADE PACT; Calls It 'Diplomatic Triumph in the Nobler Sense' and Only One He Signed Here LEAVES HERE WITH REGRET Anglo-American Relations Are Closer Than Ever, He Says as Guest of Pilgrims | True | | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/chilean-fliers-thank-argentina.html | Chilean Fliers Thank Argentina | True | Special Cable to THE NEW YORK TIMES. | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/newark-vanquishes-baltimore-by-106-bears-win-with-13-blows-and-tie.html | NEWARK VANQUISHES BALTIMORE BY 10-6; Bears Win With 13 Blows and Tie Jersey City for Lead | True | | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/reds-run-streak-to-eight-in-row-vander-meer-shading-mungo-32.html | Reds Run Streak to Eight in Row, Vander Meer Shading Mungo, 3-2; Brooklyn Moundsman Hits Frey in Seventh, Forcing In Deciding Tally--Stainback and McCormack Make Homers | True | By Roscoe McGowen Special To the New York Times. | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/rome-awaits-move-by-antiaxis-bloc-gayda-holds-military-pact-puts.html | ROME AWAITS MOVE BY ANTI-AXIS BLOC; Gayda Holds Military Pact Puts the Next Step Up to British-French Group WARNS PATIENCE IS TRIED Italian Writer Says Problems Can All Be Settled Among Four Leading Powers | True | Wireless to THE NEW YORK TIMES. | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/sovereigns-enter-the-canadian-west-king-and-queen-have-brief-visit.html | SOVEREIGNS ENTER THE CANADIAN WEST; King and Queen Have Brief Visit at Head of Great Lakes at End of the Day WORD SENT QUEEN MARY George VI Assured on Train in Ontario Her Injury Slight-- Travels Toward Winnipeg | True | By Raymond Daniell Special To the New York Times. | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/increased-income-shown-by-servel-corporations-net-of-836226.html | INCREASED INCOME SHOWN BY SERVEL; Corporation's Net of $836,226 Compared With $278,484 in Previous Quarter 46c FOR COMMON SHARE Results of Operations Listed by Other Companies and Comparative Figures | True | | C1B 414868 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/son-for-francis-craighills-jr.html | Son for Francis Craighills Jr. | True | | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/missouri-pacific-reports-fees-paid-frank-now-head-of-the-sec-got.html | MISSOURI PACIFIC REPORTS FEES PAID; Frank, Now Head of the SEC, Got $22,000 for Services to Fight Alleghany Contract | True | | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/martin-to-testify-in-his-own-defense-his-intention-is-revealed-as-3.html | MARTIN TO TESTIFY IN HIS OWN DEFENSE; His Intention Is Revealed as 3 More Jurors Are Chosen for His Bribery Trial ACCUSED TILTS WITH AMEN Flares Up Angrily and Shakes Finger at Prosecutor When Latter Makes Objection | True | | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/fordham-lists-changes-seven-are-named-to-graduate-school-faculty.html | FORDHAM LISTS CHANGES; Seven Are Named to Graduate School Faculty and 2 Promoted | True | | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/200000-expected-at-palestine-fete-opening-of-jewish-exhibit-to.html | 200,000 EXPECTED AT PALESTINE FETE; Opening of Jewish Exhibit to Attract Delegations From 42 Other Cities SPECIAL TRAINS TO RUN 'Eternal Light' to Be Set and Dr. Einstein Is to Speak at Ceremonies Sunday | True | | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/emmerich-szaczszay-hungarian-actor-noted-for-his-shakespearean.html | EMMERICH SZACSZAY; Hungarian Actor Noted for His Shakespearean Interpretations | True | Wireless to THE NEW YORK TIMES. | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/hearing-set-in-bus-case-10-bee-line-drivers-released-in-500-bail-in.html | HEARING SET IN BUS CASE; 10 Bee Line Drivers Released in $500 Bail in Queens Dispute | True | | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/clipper-in-southampton-flying-boat-reaches-england-in-hop-from.html | CLIPPER IN SOUTHAMPTON; Flying Boat Reaches England in Hop From Marseille | True | | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/cubs-14-safeties-defeat-bees-158-mesner-bats-in-four-runs-to-lead.html | CUBS' 14 SAFETIES DEFEAT BEES, 15-8; Mesner Bats In Four Runs to Lead Assault on Three Boston Moundsmen | True | | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/july-wheat-sells-at-new-top-price-buying-induced-by-reports-of-hot.html | JULY WHEAT SELLS AT NEW TOP PRICE; Buying Induced by Reports of Hot Winds and High Temperatures in SouthwestLOAN-FIGURE ALSO FACTORNot All Crop Experts AgreedThat Damage to GrainIs Beyond Repair | True | Special to THE NEW YORK TIMES. | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/countess-ciano-in-brazil-mussolinis-daughter-says-trip-is-purely.html | COUNTESS CIANO IN BRAZIL; Mussolini's Daughter Says Trip Is Purely for Pleasure | True | Special Cable to THE NEW YORK TIMES. | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/great-races-loom-in-college-games-sparkling-times-turned-in-by.html | GREAT RACES LOOM IN COLLEGE GAMES; Sparkling Times Turned In by Entrants for Title Tests at Randalls Island HARVARD NOT TO COMPETE Examinations to Keep Cantabs Out of the Meet for First Time in Its History | True | | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/newark-starts-work-on-housing-program-initial-project-in-ironbound.html | NEWARK STARTS WORK ON HOUSING PROGRAM; Initial Project, in 'Ironbound District,' Gets Under Way | True | Special to THE NEW YORK TIMES. | C1B 414868 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/newport-festival-proclaims-governor-oldtime-election-day-held-on.html | NEWPORT FESTIVAL PROCLAIMS GOVERNOR; Old-Time Election Day Held on Program of Tercentenary | True | Special to THE NEW YORK TIMES. | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/warehouse-steel-prices-drop.html | Warehouse Steel Prices Drop | True | | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/jw-morris-named-judge-president-picks-justice-official-for-district.html | J.W. MORRIS NAMED JUDGE; President Picks Justice Official for District of Columbia Post | True | Special to THE NEW YORK TIMES. | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/the-meritrating-bill.html | THE MERIT-RATING BILL | True | | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/naval-stores.html | NAVAL STORES | True | | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/mazur-manhattan-captain.html | Mazur Manhattan Captain | True | | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/financial-markets-stock-prices-little-changed-in-dull-days-trading.html | FINANCIAL MARKETS; Stock Prices Little Changed in Dull Day's Trading; Government Bonds Irregular--Wheat Up | True | | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/music-award-offered-league-of-composers-donates-200-for-competition.html | MUSIC AWARD OFFERED; League of Composers Donates $200 for Competition | True | | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/air-clash-occurs-on-manchu-border-japanese-report-dogfights-started.html | AIR CLASH OCCURS ON MANCHU BORDER; Japanese Report Dogfights Started by Soviet Outer Mongolian Forces EASY VICTORY IS CLAIMED Tokyo Not Disturbed by New Outbreak--Russian Fear of Political Moves Blamed | True | By Hugh Byas Wireless To the New York Times. | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/shipping-and-mails-all-hours-given-in-daylight-saving-time.html | SHIPPING AND MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/music-discussions-begin.html | Music Discussions Begin | True | | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/high-court-upholds-civil-service-rule-age-limits-on-applicants-and.html | HIGH COURT UPHOLDS CIVIL SERVICE RULE; Age Limits on Applicants and Appointments 'Reasonable' | True | Special to THE NEW YORK TIMES. | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/percy-straus-finds-roosevelt-conciliatory-merchants-not-in-accord.html | Percy Straus Finds Roosevelt Conciliatory; Merchants Not in Accord With Spending Plan | True | From A Staff Correspondent | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/goodrich-men-stop-work-2000-out-in-union-curtailment-protesting.html | GOODRICH MEN STOP WORK; 2,000 Out in Union Curtailment Protesting Night Schedule | True | | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/first-lady-guest-of-rural-women-celebrating-rural-womens-day-at-the.html | FIRST LADY GUEST OF RURAL WOMEN; CELEBRATING RURAL WOMEN'S DAY AT THE WORLD'S FAIR | True | Times Wide World | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/exhibit-men-organize-managers-of-state-shows-elect-officers-adopt.html | EXHIBIT MEN ORGANIZE; Managers of State Shows Elect Officers, Adopt Constitution | True | | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/holc-sells-twofamily-home.html | HOLC Sells Two-Family Home | True | | C1B 414868 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/new-bridge-plans-of-moses-ready-he-will-send-revised-program-for.html | NEW BRIDGE PLANS OF MOSES READY; He Will Send Revised Program for Battery Span to Army Engineers Today ASKS AN EARLY DECISION Proposal Is Changed to Meet Objection Structure Would Hamper Navigation | True | John Adams Davis | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/us-british-fours-see-action-today-both-to-play-in-test-matches.html | U.S., BRITISH FOURS SEE ACTION TODAY; Both to Play in Test Matches --Winston Guest Will Get a Tryout at Back POLO FLAG RAISED AT FAIR Friendly Rivalry Between the Nations Is Stressed by Strawbridge, Cowdray | True | By Robert F. Kelley | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/luise-rainer-in-london-she-makes-stage-debut-there-in-behold-the.html | LUISE RAINER IN LONDON; She Makes Stage Debut There in 'Behold the Bride' | True | Special Cable to THE NEW YORK TIMES. | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/an-index-to-the-new-york-times-today.html | AN INDEX TO THE NEW YORK TIMES TODAY | True | | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/fire-department.html | Fire Department | True | | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/thomas-mloughlin-of-new-rochelle-68-postmaster-there-since-1934-and.html | THOMAS M'LOUGHLIN OF NEW ROCHELLE, 68; Postmaster There Since 1934 and Ex-Democratic Leader | True | Special to THE NEW YORK TIMES. | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/sports-today.html | Sports Today | True | | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/winship-to-get-a-degree-puerto-rico-university-adds-governor-to.html | WINSHIP TO GET A DEGREE; Puerto Rico University Adds Governor to Honors List | True | Special Cable to THE NEW YORK TIMES. | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/bellus-wins-in-3d-round-knocks-out-rohrig-in-feature-at-coliseum.html | BELLUS WINS IN 3D ROUND; Knocks Out Rohrig in Feature at Coliseum Before 4,000 | True | | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/canadian-business-firm-more-than-held-last-month-bank-of-montreal.html | CANADIAN BUSINESS FIRM; More Than Held Last Month, Bank of Montreal Finds | True | | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/harlans-deadlock-holds-for-recess-parleys-end-as-association.html | HARLAN'S DEADLOCK HOLDS FOR RECESS; Parleys End as Association Operators Continue Fight Against Closed Contract ONE COMPANY SIGNS UP Black Mountain Concern Agrees With Coal Union-- Food Distribution Goes On | True | By Kenneth Campbell Special To the New York Times. | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/hourbyhour-log-of-the-squalus-story-radios-halt-gave-first-hint-of.html | Hour-by-Hour Log of the Squalus Story; Radio's Halt Gave First Hint of Accident | True | | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/dr-h-glickson-palestine-publisher-served-as-zionist-delegate.html | DR. H. GLICKSON; Palestine Publisher Served as Zionist Delegate | True | Wireless to THE NEW YORK TIMES. | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/court-rejects-plea-to-bar-broadcasts-of-holy-name-breakfasts-over.html | Court Rejects Plea to Bar Broadcasts Of Holy Name Breakfasts Over WNYC | True | | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/orders-974324-pursuit-planes.html | Orders $974,324 Pursuit Planes | True | | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/more-pumppriming-hinted-by-wallace-he-tells-retailers-business-or.html | MORE PUMP-PRIMING HINTED BY WALLACE; He Tells Retailers Business Or the Government Must Issue Capital for Prosperity BYRD RENEWS ATTACK Declares President Is Fallacious in His Statementson the Tax Situation | True | By Turner Catledge Special To the New York Times. | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/state-republicans-scored-by-labor-rose-calls-legislative-record-one.html | STATE REPUBLICANS SCORED BY LABOR; Rose Calls Legislative Record One of Broken Promises | True | | C1B 414868 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/says-fear-alone-bars-an-upswing-heaslip-tells-buying-agents-basic.html | SAYS FEAR ALONE BARS AN UPSWING; Heaslip Tells Buying Agents Basic Conditions Are Now Present for Upturn NEAR-BY ORDERING ADVISED Consensus Is That Industry Has Lost Ground in May Compared With April | True | Special to THE NEW YORK TIMES. | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/party-at-jumel-mansion-100-some-in-colonial-attire-attend.html | PARTY AT JUMEL MANSION; 100, Some in Colonial Attire, Attend Washington Fete | True | | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/surgeons-warned-of-moral-duties-death-of-a-patient-sometimes-may-be.html | SURGEONS WARNED OF MORAL DUTIES; Death of a Patient Sometimes May Be Murder, Dr. Crotti Reminds World Meeting URGES KEEN CONSCIENCE Competent Operator Must Be Prepared at All Times for Unexpected, He Says | True | | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/plan-dramatist-alliance-guild-here-and-french-society-drafts.html | PLAN DRAMATIST ALLIANCE; Guild Here and French Society Drafts Protective Pact | True | | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/squalus-has-latest-safety-and-rescue-devices-sunken-submarine-is-of.html | Squalus Has Latest Safety and Rescue Devices; SUNKEN SUBMARINE IS OF NEWEST TYPE Sister Ship of Saury, Which Was Viewed by Many at Battery During Visit of FleetPUT IN SERVICE MARCH 1Oxygen Cylinders ScatteredAbout Hull Promise Air Upto Possibly 72 Hours | True | By Hanson W. Baldwin Special To the New York Times. | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/berle-advocates-banking-revision-urges-public-works-finance.html | BERLE ADVOCATES BANKING REVISION; Urges Public Works Finance Corporation at Hearing of Economic Committee CREDIT PLAN IS OUTLINED Government-Insured Loans to Small Business Men Also Suggested in Testimony | True | By John H. Crider Special To the New York Times. | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/miss-helen-adam-becomes-engaged-betrothal-of-brooklyn-girl-to.html | MISS HELEN ADAM BECOMES ENGAGED; Betrothal of Brooklyn Girl to Robert E. Simon Jr. Is Announced by Parents STUDIED AT SWEET BRIAR Bridegroom-Elect President of Carnegie Hall and Head of Real Estate Firm | True | Bruno | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/deals-in-new-jersey-two-flats-in-west-new-york-figure-in-quick.html | DEALS IN NEW JERSEY; Two Flats in West New York Figure in Quick Resale | True | | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/dr-samuel-peskin-physician-conducted-column-for-jewish-daily.html | DR. SAMUEL PESKIN; Physician Conducted Column for Jewish Daily Forward | True | | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/election-appointee-upheld-by-court-appeals-ruling-says-budget.html | ELECTION APPOINTEE UPHELD BY COURT; Appeals Ruling Says Budget Director Cannot Interfere | True | Special to THE NEW YORK TIMES. | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/stores-held-ready-to-aid-government-responsibility-to-cooperate.html | STORES HELD READY TO AID GOVERNMENT; Responsibility to Cooperate Tops 10-Point Program Offered by Parents STUDIED BROADER OUTLOOK URGED General Wood Advises Forum Storekeepers Should Look Beyond Own Business | True | By Thomas F. Conroy Special to The New York Times. | C1B 414868 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/retailings-costs-dip-says-puckett-allied-stores-president-holds.html | RETAILING'S COSTS DIP, SAYS PUCKETT; Allied Stores President Holds Dealers Are Creating New Demand for Goods PRICES CUT 33% IN DECADE The Only Retail Monopolist Was the Country-Store Operator, He Tells Forum | True | From a Staff Correspondent | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/martha-lamb-affianced-betrothal-to-donald-mclean-jr-announced-in.html | MARTHA LAMB AFFIANCED; Betrothal to Donald McLean Jr. Announced in Hillside | True | Special to THE NEW YORK TIMES. | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/protest-storage-fee-here-importers-of-wood-pulp-complain-to-icc-on.html | PROTEST STORAGE FEE HERE; Importers of Wood Pulp Complain to I.C.C. on Charges | True | Special to THE NEW YORK TIMES. | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/bishop-kearney-honored.html | Bishop Kearney Honored | True | Special to THE NEW YORK TIMES. | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/total-of-49-points-made-by-boys-high-in-psal-meet-boys-high-leads.html | Total of 49 Points Made by Boys High in P.S.A.L. Meet; BOYS HIGH LEADS NEW UTRECHT TEAM Has 11 -Point Edge as Darkness Prevents Stagingof Pole VaultMADISON IN THIRD PLACE Pace-Setters Win Three Tests in First Brooklyn P.S.A.L. Senior Track Meet | True | | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/betty-smith-plans-bridal-for-june-3-she-will-be-married-in-pelham.html | BETTY SMITH PLANS BRIDAL FOR JUNE 3; She Will Be Married in Pelham Manor Church to Arthur F. Hetherington Jr. LISTS SEVEN ATTENDANTS Sister, Mrs. Anson Krickl, and Betty Watson to Be Matron and Maid of Honor | True | Special to THE NEW YORK TIMES. | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/davies-acclaims-republican-stand-sees-victory-in-national-club-as.html | DAVIES ACCLAIMS REPUBLICAN STAND; Sees Victory in National Club as Condemning Ties With Radical Elements SPEAKS AT INAUGURAL Scores Union With Laborites --Calls for Amity in Party to Bring Success in 1940 | True | | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/singers-give-concert-at-fair.html | Singers Give Concert at Fair | True | | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/barbara-russell-to-wed-waterbury-girl-betrothed-to-alan-clarke.html | BARBARA RUSSELL TO WED; Waterbury Girl Betrothed to Alan Clarke Macauley | True | Special to THE NEW YORK TIMES. | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/pendergast-term-called-too-light-missouri-paper-says-judge-otis.html | PENDERGAST TERM CALLED 'TOO LIGHT'; Missouri Paper Says Judge Otis Failed to Punish a 'Gross Betrayal' RACKET INQUIRY IS BEGUN Federal Jury Takes Up Graft as Committee Forms for a New Civic Party | True | By James A. Hagerty Special To the New York Times. | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/railway-statements.html | RAILWAY STATEMENTS | True | | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/park-association-honors-ingersoll-brooklyn-leaders-services-to-city.html | PARK ASSOCIATION HONORS INGERSOLL; Brooklyn Leader's Services to City System Acknowledged in a Testimonial SIX OTHERS ALSO CITED Their Contributions to Public Enjoyment of Leisure Facilities Praised | True | | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/national-guard-orders.html | National Guard Orders | True | | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 414868 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/germany-and-ireland-in-draw.html | Germany and Ireland in Draw | True | | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/new-tax-burdens-asked-of-italians-steadily-rising-budget-with-big.html | NEW TAX BURDENS ASKED OF ITALIANS; Steadily Rising Budget With Big Deficit a Corollary of Empire Expansion, Minister Says HE SEES NO OVERSTRAIN Reveals Three-Year Deficit of 42,120,000,000 Lire--Can't Give 'Precise Program' | True | By Herbert L. Matthews Wireless To the New York Times. | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/henkel-victory-decides-german-beats-polish-net-star-in-cup-play-4.html | HENKEL VICTORY DECIDES; German Beats Polish Net Star in Cup Play, 6-4, 6-2, 6-3 | True | | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/clergy-give-plan-to-revive-trade-cooperation-of-business-farm-labor.html | CLERGY GIVE PLAN TO REVIVE TRADE; Cooperation of Business, Farm, Labor and Consumer Groups, With U.S. Sharing, Urged | True | | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/new-works-on-bills-of-british-concerts-premieres-for-williams-bax.html | NEW WORKS ON BILLS OF BRITISH CONCERTS; Premieres for Williams, Bax and Bliss Compositions in June | True | | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/ej-fort-honored-by-city-colleagues-luncheon-is-given-for-retiring.html | E.J. FORT HONORED BY CITY COLLEAGUES; Luncheon Is Given for Retiring Public Works Engineer | True | | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/italy-reported-seeking-spanish-ore-zones-in-payment-for-aid-to.html | Italy Reported Seeking Spanish Ore Zones In Payment for Aid to Franco in Civil War | True | | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/oswald-d-rice-kings-county-sheriff-in-1922-dies-in-bloomfield.html | OSWALD D. RICE; Kings County Sheriff in 1922 Dies in Bloomfield | True | Special to THE NEW YORK TIMES. | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/james-home-first-on-heather-broom-7to5-choice-easily-defeats-belay.html | JAMES HOME FIRST ON HEATHER BROOM; 7-to-5 Choice Easily Defeats Belay, With Nedayr Third at Belmont Park FORTISSIMO WINS AT 40-1 But Favorites Take Last Five Races, Rosetown Romping in Blue Point Purse | True | By Bryan Field | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/varied-treasures-in-french-center-art-works-gems-perfumes-among-art.html | VARIED TREASURES IN FRENCH CENTER; Art Works, Gems, Perfumes Among Articles on Display in Elaborate Pavilion MURALS ON COUNTRY LIFE Women See Special Appeal in Exotic 'Mood' of Exhibits --Rail Car Is Shown | True | | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/deals-in-brooklyn-double-sale-includes-apartment-house-and-vacant.html | DEALS IN BROOKLYN; Double Sale Includes Apartment House and Vacant Plot | True | | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/realty-financing.html | REALTY FINANCING | True | | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/roosevelt-message-not-to-wrong-party-ely-of-town-hall-club-clears.html | ROOSEVELT MESSAGE NOT TO WRONG PARTY'; Ely of Town Hall Club Clears Mystery About Telegram | True | | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/tristan-offered-at-metropolitan-opera-concludes-the-wagner-cycle-of.html | 'TRISTAN' OFFERED AT METROPOLITAN; Opera Concludes the Wagner Cycle of Nine on Program for World's Fair FLAGSTAD SINGS ISOLDE Lauritz Melchior Again Voices Title Role--List Heard as King Marke | True | By Olin Downes | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/poffenberger-fined-400-and-suspended-durocher-acts-after-pitcher.html | POFFENBERGER FINED $400 AND SUSPENDED; Durocher Acts After Pitcher Fails to Appear for Game | True | From a Staff Correspondent | C1B 414868 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/dual-job-ban-favored-school-board-law-committee-urges-governor-to.html | DUAL JOB BAN FAVORED; School Board Law Committee Urges Governor to Sign Bill | True | | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/3-failure-groups-drop-manufacturing-and-commercial-service-rise.html | 3 FAILURE GROUPS DROP; Manufacturing and Commercial Service Rise From 1938 | True | | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/fall-fatal-to-patrolman.html | Fall Fatal to Patrolman | True | | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/south-africa-votes-deportation.html | South Africa Votes Deportation | True | Wireless to THE NEW YORK TIMES. | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/a-dimaggio-to-be-sold-dominic-joes-little-brother-attracts-scouts.html | A DIMAGGIO TO BE SOLD; Dominic, Joe's Little Brother, Attracts Scouts to Coast | True | | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/13-die-in-rumanian-train-crash.html | 13 Die in Rumanian Train Crash | True | | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/in-the-nation-some-presidential-comment-on-men-of-1940.html | In The Nation; Some Presidential Comment on Men of 1940 | True | By Arthur Krock | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/bloom-and-fish-in-plea-ask-state-department-to-protest-fear-breach.html | BLOOM AND FISH IN PLEA; Ask State Department to Protest -- Fear Breach of Convention | True | | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/gross-honors-won-by-mrs-leichner-fresh-meadow-star-cards-82-to-beat.html | GROSS HONORS WON BY MRS. LEICHNER; Fresh Meadow Star Cards 82 to Beat 87 Rivals in Golf on Sunningdale Course MRS. RODNEY RUNNER-UP Scores 85 as Mrs. Dietrich Returns 86--Low Net Prize to Mrs. Hockheimer | True | Special to THE NEW YORK TIMES. | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/treasury-bills-offered-tenders-invited-for-100000000-issue-to-run.html | TREASURY BILLS OFFERED; Tenders Invited for $100,000,000 Issue to Run 91 Days | True | Special to THE NEW YORK TIMES. | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/2211328-raised-by-new-york-fund-gifts-announced-for-help-to-380.html | $2,211,328 RAISED BY NEW YORK FUND; Gifts Announced for Help to 380 Welfare Agencies | True | | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/costume-museum-will-open-tomorrow-in-larger-rockefeller-center.html | Costume Museum Will Open Tomorrow In Larger Rockefeller Center Quarters | True | | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/401family-houses-to-rise-on-bronx-site-syndicate-buys-paulding.html | 401-FAMILY HOUSES TO RISE ON BRONX SITE; Syndicate Buys Paulding Avenue Plot for Development | True | | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/dr-pierson-s-page-exathletic-director-of-phillips-andover-retired.html | DR. PIERSON S. PAGE; Ex-Athletic Director of Phillips Andover Retired Last Month | True | Special to THE NEW YORK TIMES. | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/referee-awards-knockout-to-day-over-montanez-day-victor-in-237-of.html | Referee Awards Knockout to Day Over Montanez; DAY VICTOR IN 2:37 OF 8TH AT GARDEN But Montanez Is Leading When His Badly Cut Eye Causes Referee to Halt Bout OFFICIAL'S ACTION JEERED Pedro Carries Fight to Rival Despite Injury in Second Round--7,122 Attend | True | By Joseph C. Nichols | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/carol-hesse-engaged-to-wed.html | Carol Hesse Engaged to Wed | True | | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/accidents-many-in-subsea-history-squalus-sinking-brings-total-of.html | ACCIDENTS MANY IN SUBSEA HISTORY; Squalus Sinking Brings Total of the Mishaps to American Submarines to 61 LOSS OF LIFE IS HEAVY Record of Disasters Extends to All Other Sea Powers-- All Aboard Often Lost | True | Special to THE NEW YORK TIMES. | C1B 414868 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/house-balks-test-on-farm-bill-cut-by-192181-measure-is-sent-to.html | HOUSE BALKS TEST ON FARM BILL CUT; By 192-181, Measure Is Sent to Conference Without Instruction on Added $383,000,000ECONOMY EFFORT FAILSWoodrum Loses Plea for Voteto Assure Fight AgainstSenate Amendments | True | Special to THE NEW YORK TIMES. | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/new-york-artists-show-their-wares-exhibition-of-varied-work-is-put.html | NEW YORK ARTISTS SHOW THEIR WARES; Exhibition of Varied Work Is Put on Display at the Municipal GalleriesFEDERAL PROJECT VIEWEDPhotographs Illustrate FieldsCovered in Federal ArtGallery Offering | True | | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/dividend-news-atchison-topeka-santa-fe.html | DIVIDEND NEWS; Atchison, Topeka & Santa Fe | True | | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/head-of-trust-tells-about-loft-options-phoenix-securities-lent.html | HEAD OF TRUST TELLS ABOUT LOFT OPTIONS; Phoenix Securities Lent Company $400,000, Held 400,000 Shares | True | | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/owen-wisters-estate-691967.html | Owen Wister's Estate $691,967 | True | | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/new-parley-urged-on-kellogg-pact-bishop-stires-at-long-island.html | NEW PARLEY URGED ON KELLOGG PACT; Bishop Stires, at Long Island Episcopal Convention, Calls on President to Act TIME IS HELD RIPE NOW Union With Presbyterians Is Favored and Board Named to Promote the Move | True | Special to THE NEW YORK TIMES. | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/french-fleet-off-for-manoeuvres.html | French Fleet Off for Manoeuvres | True | | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/miss-nell-v-sloat-assistant-in-the-surrogates-office-of-putnam.html | MISS NELL V. SLOAT; Assistant in the Surrogate's Office of Putnam County | True | Special to THE NEW YORK TIMES. | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/text-of-republic-steel-complaint-against-the-cio.html | Text of Republic Steel Complaint Against the C.I.O. | True | | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/jm-fraser-to-be-honored.html | J.M. Fraser to Be Honored | True | | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/23766000-of-gold-received-from-abroad-guilder-rallies-in-dull.html | $23,766,000 of Gold Received From Abroad; Guilder Rallies in Dull Exchange Market | True | | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/summit-service-league-fete.html | Summit Service League Fete | True | Special to THE NEW YORK TIMES. | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/josiah-c-read-93-official-of-gar-national-adjutant-general-is-dead.html | JOSIAH C. READ, 93, OFFICIAL Of G.A.R.; National Adjutant General Is Dead Here--Had Served as State Commander FOUGHT IN CIVIL WAR AT 15 Grand Marshal of Memorial Day Parade Three Times-- 50 Years a Teacher | True | | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/son-born-to-harry-stouts-jr.html | Son Born to Harry Stouts Jr. | True | | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/czech-police-are-stoned-150-german-youths-join-with-fascists-in.html | CZECH POLICE ARE STONED; 150 German Youths Join With Fascists in Bruenn Attack | True | Wireless to THE NEW YORK TIMES. | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/viennese-to-open-in-refugee-revue-artists-group-will-stage-it.html | VIENNESE TO OPEN IN REFUGEE REVUE; Artists Group Will Stage 'It Happened in Vienna' at the Music Box June 12 NEW TICKET ISSUE RAISED Bill Robinson Scheduled to Mark Birthday Tomorrow in a Novel Manner | True | | C1B 414868 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/a-correction.html | A Correction | True | | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/mayor-is-linguist-at-yugoslav-fete-recalls-language-learned-30.html | MAYOR IS LINGUIST AT YUGOSLAV FETE; Recalls Language Learned 30 Years Ago and Speaks Croatian for 3 Minutes | True | | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/open-valve-cause-where-the-squalus-went-down-and-submarine-tender.html | OPEN VALVE CAUSE, WHERE THE SQUALUS WENT DOWN AND SUBMARINE TENDER THAT HAS GONE TO HER RESCUE | True | By Marshall E. Newton Special To the New York Times. | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/queen-marys-auto-upset-bruised-she-says-oh-dear-crash-in-which.html | Queen Mary's Auto Upset; Bruised, She Says, 'Oh Dear'; CRASH IN WHICH QUEEN MARY WAS INJURED | True | Special Cable to THE NEW YORK TIMES. | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/news-of-markets-in-european-cities-london-list-led-by-giltedge.html | NEWS OF MARKETS IN EUROPEAN CITIES; London List, Led by Gilt-Edge Stocks, Moves Upward as the Public Demand Increases PARIS SHARES GO HIGHER Business Quiets on Amsterdam Bourse After Firm Opening-- Berlin Session Dull | True | Wireless to THE NEW YORK TIMES. | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/line-organization-urged-on-business-authority-ideas-should-flow.html | LINE ORGANIZATION URGED ON BUSINESS; Authority, Ideas Should Flow From Bottom to Top, Store Personnel Men Told | True | | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/archbishop-takes-post-at-cathedral-in-solemn-ritual-st-patricks-is.html | ARCHBISHOP TAKES POST AT CATHEDRAL IN SOLEMN RITUAL; St. Patrick's Is Thronged for Three-Hour Ceremony Rich With Ancient Pageantry 50,000 STAND OUTSIDE Blessing of Pope Plus XII Cabled--Church Dignitaries and Lay Leaders Attend | True | | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/home-town-sketches-of-some-of-the-members-of-the-submarine-squalus.html | Home Town Sketches of Some of the Members of the Submarine Squalus Staff; OFFICERS AND CREW WHO ARE TRAPPED ON THE SUBMARINE SQUALUS | True | Lieut. Oliver F. Naquin Special to THE NEW YORK TIMES. | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/son-born-to-donald-weismans.html | Son Born to Donald Weismans | True | | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/foodstore-chains-surveyed-by-sec-report-shows-net-profits-of-1053.html | FOOD-STORE CHAINS SURVEYED BY SEC; Report Shows Net Profits of 10.53% in 1934 and Drop to 5.94% in 1937 $1,028,000,000 TRADE IN '37 Operating Net in Year Put at $10,000,000, or 1% of Total of Sales | True | Special to THE NEW YORK TIMES. | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/appraising-is-held-no-task-for-cpas-but-state-society-approves-new.html | APPRAISING IS HELD NO TASK FOR C.P.A.'S; But State Society Approves New Steps for Insuring Inventory Accuracy COSTER CASE WAS SPUR Action Concurs in Extension of Procedure Outlined by National Group | True | | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/nyu-insignia-listed-varsity-basketball-men-among-recipients-of.html | N.Y.U. INSIGNIA LISTED; Varsity Basketball Men Among Recipients of Major Awards | True | | C1B 414868 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/antired-reveals-liaison-with-rome-deatherage-tells-dies-group-of.html | ANTI-RED REVEALS LIAISON WITH ROME; Deatherage Tells Dies Group of World Drive-- Predicts 'Wave of Suicides' Here | True | By Harold B. Hinton Special To the New York Times. | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/teachers-defeat-insurgent-group-candidates-for-vice-president-and.html | TEACHERS DEFEAT INSURGENT GROUP; Candidates for Vice President and Secretary of College Union Lose by 5 to 1 VOTE OF CONFIDENCE SEEN 'Reform Slate,' Presented After Row, Wins 2 Places on Board, 4 Delegates | True | | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/king-georges-greataunt-duchess-of-argyll-91-ill.html | King George's Great-Aunt, Duchess of Argyll, 91, Ill | True | | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/aeonian-symphony-in-recital.html | Aeonian Symphony in Recital | True | | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/liners-dense-smoke-is-found-to-be-legal-high-court-reverses.html | LINER'S DENSE SMOKE IS FOUND TO BE LEGAL; High Court Reverses Decision Against Queen Mary | True | Special to THE NEW YORK TIMES. | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/dartmouth-in-front-52-turns-back-vermont-baseball-teamhanna-is-star.html | DARTMOUTH IN FRONT, 5-2; Turns Back Vermont Baseball Team--Hanna is Star | True | Special to THE NEW YORK TIMES. | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/counter-suit-filed-by-republic-steel-against-the-cio-company.html | COUNTER SUIT FILED BY REPUBLIC STEEL AGAINST THE C.I.O.; Company, Matching Back-Pay Claim, Asks Triple Costs of $7,500,000 for Strike DEFENDANTS EXCEED 700 Lewis and Associates Named, Besides Long List of Ohioans as Aides in 'Conspiracy' | True | By Louis Stark Special To the New York Times. | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/calls-newspaper-strike-chattanooga-news-unit-of-guild-starts.html | CALLS NEWSPAPER STRIKE; Chattanooga News Unit of Guild Starts Picketing Plant | True | | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/westchester-parcels-sold.html | Westchester Parcels Sold | True | | C1B 414868 |
| 1939-05-24 | 1939-05-24 | https://www.nytimes.com/1939/05/24/archives/troth-announced-of-roslyn-kaplan-daughter-of-hospital-official-to.html | TROTH ANNOUNCED OF ROSLYN KAPLAN; Daughter of Hospital Official to Be Wed to Walter Brecher | True | Delar | C1B 414868 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/hudson-lemkaus-have-son.html | Hudson Lemkaus Have Son | True | | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/briggs-co-strike-seen-as-showdown-some-employer-groups-in-detroit.html | BRIGGS CO. STRIKE SEEN AS SHOWDOWN; Some Employer Groups in Detroit Held to Believe Time Ripe to Put Up Stiff FightDEWEY MEETS OFFICIALSProspect for Early Resumption of Talks between Strikersand Company Brighter | True | By Louis Stark Special To the New York Times. | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/nyu-group-plans-dance.html | N.Y.U. Group Plans Dance | True | | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/roverettes-win-at-softball.html | Roverettes Win at Softball | True | | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/boats-and-accessories.html | BOATS AND ACCESSORIES | True | | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/moscow-awaits-details-observers-think-both-sides-have-made.html | MOSCOW AWAITS DETAILS; Observers Think Both Sides Have Made Concessions on Pact | True | Wireless to THE NEW YORK TIMES. | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/victims-parents-on-way-ensign-pattersons-father-and-mother-fly-from.html | VICTIM'S PARENTS ON WAY; Ensign Patterson's Father and Mother Fly From Oklahoma | True | Special to THE NEW YORK TIMES. | C1B 414898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/sailor-beware-and-at-play-win-belmont-park-stake-races-at-play.html | Sailor Beware and At Play Win Belmont Park Stake Races; AT PLAY CAPTURES HOLLIS BY A HEAD James Completes Double With Strong Finish on 10-1 Shot That Nips John's Heir SAILOR BEWARE, 1-2, FIRST Greentree Stable Racer Gains Easy Victory Over Brant in Appleton Chase | True | By Bryan Field | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/lewis-to-appeal-wnyc-ruling.html | Lewis to Appeal WNYC Ruling | True | | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/weber-heilbroner-unit-opens.html | Weber & Heilbroner Unit Opens | True | | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/sealion-to-be-launched-newest-submarine-goes-into-the-water-today.html | SEALION TO BE LAUNCHED; Newest Submarine Goes Into the Water Today at Groton, Conn. | True | | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/armstrong-12-favorite-world-champion-to-box-roderick-in-london.html | ARMSTRONG 1-2 FAVORITE; World Champion to Box Roderick in London Tonight | True | | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/erwin-f-faber-anatomical-illustrator-and-a-painter-of-portraits.html | ERWIN F. FABER; Anatomical Illustrator and a Painter of Portraits | True | Special to THE NEW YORK TIMES. | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/ruth-brown-betrothed-middlebury-graduate-to-be-wed-to-jonathan-f.html | RUTH BROWN BETROTHED; Middlebury Graduate to Be Wed to Jonathan F. Ells | True | Special to THE NEW YORK TIMES. | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/favors-roosevelt-third-term.html | Favors Roosevelt Third Term | True | | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/milreis-charge-modified-bank-of-brazil-to-liquidate-some-frozen.html | MILREIS CHARGE MODIFIED; Bank of Brazil to Liquidate Some Frozen Funds Free | True | Special Cable to THE NEW YORK TIMES. | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/heads-reformed-episcopalians.html | Heads Reformed Episcopalians | True | | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/czechoslovakia-is-eulogized-in-pageant-as-the-savior-of-peace.html | Czecho-Slovakia Is Eulogized in Pageant as the Savior of Peace; CZECHS EXTOLLED IN LEGION PAGEANT 'It Shall Not Happen Again' Is Theme of Nations' Tribute, Staged by Auxiliary A 'SACRIFICE FOR PEACE' Country 'Lives Because She Chose to Die,' Salute to Democracy Asserts | True | | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/want-publicity-cut-on-ftc-complaints-toilet-goods-men-to-ask-curb.html | WANT PUBLICITY CUT ON FTC COMPLAINTS; Toilet Goods Men to Ask Curb on Releases Before Charges Have Been Proven PLEA TO PRESS DEFEATED But Trade Papers Are Accused of Stirring Drug Board to Issue Decisions | True | | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/army-nine-triumphs-over-williams-63-cadets-collect-ten-safeties.html | ARMY NINE TRIUMPHS OVER WILLIAMS, 6-3; Cadets Collect Ten Safeties-- Nanney Victor on Mound | True | Special to THE NEW YORK TIMES. | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/banks-make-loans-for-latin-america-private-money-furnished-for.html | BANKS MAKE LOANS FOR LATIN AMERICA; Private Money Furnished for Deals Arranged by Washington, With Federal Guarantee NICARAGUAN CREDIT HERE Bank of the Manhattan Company Provides $2,500,000--Seven Institutions Aid Brazil | True | Special to THE NEW YORK TIMES. | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/senators-rout-browns-overcome-fiverun-lead-to-win-by-166travis-gets.html | SENATORS ROUT BROWNS; Overcome Five-Run Lead to Win by 16-6--Travis Gets Homer | True | | C1B 414898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/patricia-grants-plans-she-will-be-wed-to-david-scull-aug-5-in-maine.html | PATRICIA GRANT'S PLANS; She Will Be Wed to David Scull Aug. 5 in Maine Church | True | Special to THE NEW YORK TIMES. | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/social-activities-in-new-york-and-elsewhere-new-york.html | Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/students-music-played-works-of-15-hunter-composers-offered-at.html | STUDENTS' MUSIC PLAYED; Works of 15 Hunter Composers Offered at Forum-Laboratory | True | | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/asks-war-powers-on-ship-insurance-maritime-board-appeals-to.html | ASKS WAR POWERS ON SHIP INSURANCE; Maritime Board Appeals to Congress for Laws to Aid Protection of Vessels WARNS OF WORLD DANGER Legislation Is Needed Now in Advance of a Possible Conflict, It Declares | True | Special to THE NEW YORK TIMES. | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/in-the-nation-some-republican-chickens-coming-home-to-roost.html | In The Nation; Some Republican Chickens Coming Home to Roost | True | By Arthur Krock | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/banking-institute-will-graduate-210-exercises-will-be-held-tonight.html | BANKING INSTITUTE WILL GRADUATE 210; Exercises Will Be Held Tonight in Marble Church | True | | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/mission-corporations-holdings.html | Mission Corporation's Holdings | True | | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/raymond-a-freil-45-cartoonist-writer-newspaper-and-screen-artist.html | RAYMOND A. FREIL, 45, CARTOONIST, WRITER; Newspaper and Screen Artist, Former Movie Director, Dies | True | Special to THE NEW YORK TIMES. | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/plan-tea-dance-saturday-south-carolinians-event-will-assist.html | PLAN TEA DANCE SATURDAY; South Carolinians' Event Will Assist Southern Symphony | True | | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/start-foreclosure-on-40-wall-street-trustee-presents-reorganization.html | START FORECLOSURE ON 40 WALL STREET; Trustee Presents Reorganization Plan for Skyscraper | True | | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/bond-notes.html | BOND NOTES | True | | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/twice-reelected-critic-of-flood-work.html | Twice Re-Elected; Critic of Flood Work | True | | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/dr-witmer-stone-ornithologist-72-member-of-academy-of-natural.html | DR. WITMER STONE, ORNITHOLOGIST, 72; Member of Academy of Natural Sciences of Philadelphia for 51 Years Dies | True | Special to THE NEW YORK TIMES. | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/reich-frees-camera-men-group-of-americans-and-britons-jailed-a.html | REICH FREES CAMERA MEN; Group of Americans and Britons Jailed a Month Ago | True | Wireless to THE NEW YORK TIMES. | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/lewis-knowltons-give-tea.html | Lewis Knowltons Give Tea | True | | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/burke-galway-star-ready.html | Burke, Galway Star, Ready | True | | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/ccny-shutsout-brooklyn-college-triumphs-110-with-tosa-and-graziano.html | C.C.N.Y. SHUTS-OUT BROOKLYN COLLEGE; Triumphs, 11-0, With Tosa and Graziano Allowing Rivals Total of Two Safeties | True | | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/gr-beach-heads-jersey-bank-group-savings-association-elects-charles.html | G.R. BEACH HEADS JERSEY BANK GROUP; Savings Association Elects Charles Hasler Vice President --250 at Annual Dinner | True | Special to THE NEW YORK TIMES. | C1B 414898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/coal-industry-fights-tva-bond-issue-bill-house-subcommittee-hears-3.html | COAL INDUSTRY FIGHTS TVA BOND ISSUE BILL; House Subcommittee Hears 3 Representatives of Trade | True | | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/reporter-at-white-river.html | REPORTER AT WHITE RIVER. | True | | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/henry-a-miller-on-police-force-25-years-before-retirement-in-1921.html | HENRY A. MILLER; On Police Force 25 Years Before Retirement in 1921 | True | | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/probably-dead.html | Probably Dead | True | | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/no-objections-to-parleys-seen.html | No Objections to Parleys Seen | True | | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/sir-william-heneker-a-british-general-commanded-division-in-france.html | SIR WILLIAM HENEKER, A BRITISH GENERAL; Commanded Division in France During the World War | True | Special Cable to THE NEW YORK TIMES. | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/defers-banking-inquiry-monopoly-committee-postpones-investment.html | DEFERS BANKING INQUIRY; Monopoly Committee Postpones Investment Hearings | True | | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/plans-submarine-pensions.html | Plans Submarine Pensions | True | | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/states-note-issue-to-be-at-low-record-interest.html | State's Note Issue to Be At Low Record Interest | True | Special to THE NEW YORK TIMES. | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/long-research-led-to-submarine-bell-rescue-feat-marks-triumph-for.html | LONG RESEARCH LED TO SUBMARINE 'BELL'; Rescue Feat Marks Triumph for McCann and Associates | True | | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/steel-more-active-after-coal-strike-heavy-bookings-at-bargain.html | STEEL MORE ACTIVE AFTER COAL STRIKE; Heavy Bookings at 'Bargain Prices' Spur Operations | True | | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/james-a-harvey-lieut-colonel-of-the-salvation-army-in-pennsylvania.html | JAMES A. HARVEY; Lieut. Colonel of the Salvation Army in Pennsylvania | True | | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/astor-heirs-get-57th-st-corner-1267500-price-indicated-for-future.html | ASTOR HEIRS GET 57TH ST. CORNER; $1,267,500 Price Indicated for Future Site of Tiffany's | True | | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/king-to-be-in-province-of-saskatchewan-today.html | King to Be in Province Of Saskatchewan Today | True | By the Canadian Press. | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/frank-ducrot-magician-in-private-life-tf-fritz-dies-at-age-of-60.html | FRANK DUCROT; Magician, in Private Life T.F. Fritz, Dies at Age of 60 | True | | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/frances-impressive-pavilion-is-dedicated-by-officials-at-ceremony.html | France's Impressive Pavilion Is Dedicated by Officials at Ceremony at the Fair; FRENCH PAVILION DEDICATED AT THE WORLD'S FAIR AND OFFICIALS WHO TOOK PART IN THE CEREMONY | True | By Russell B. Porter | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/7000-at-reception-greet-archbishop-men-and-women-of-city-give-warm.html | 7,000 AT RECEPTION GREET ARCHBISHOP; Men and Women of City Give Warm Welcome to New Head of Archdiocese HE EXPRESSES GRATITUDE Does Not Feel a Stranger, He Declares, Because of Common Religion and Americanism | True | | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/eastern-foil-title-to-dow.html | Eastern Foil Title to Dow | True | | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/hunter-sororities-head-named.html | Hunter Sororities' Head Named | True | | C1B 414898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/out-of-the-depths.html | OUT OF THE DEPTHS | True | | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/nova-impresses-galento-lou-batters-sparring-partners-as-tony-looks.html | NOVA IMPRESSES GALENTO; Lou Batters Sparring Partners as Tony Looks on at Nyack | True | Special to THE NEW YORK TIMES. | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/arthur-baker-merchant-was-british-red-cross-commissioner-in-rumania.html | ARTHUR BAKER; Merchant Was British Red Cross Commissioner in Rumania | True | | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/roosevelt-lauds-sport-president-in-letter-calls-baseball-symbol-of.html | ROOSEVELT LAUDS SPORT; President, in Letter, Calls Baseball 'Symbol of America' | True | | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/icc-allows-rock-island-loan.html | I.C.C. Allows Rock Island Loan | True | Special to THE NEW YORK TIMES. | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/antirome-feeling-strong-in-greece-hatred-near-albanian-border-has.html | ANTI-ROME FEELING STRONG IN GREECE; Hatred Near Albanian Border Has Brought About a State of Constant Vigilance MOUNTAIN DEFENSES CITED Italians Are Reported to Have Planned Taking Epirus as Well as Corfu | True | Wireless to THE NEW YORK TIMES. | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/custodial-change-in-schools-opposed-board-reversing-its-former.html | CUSTODIAL CHANGE IN SCHOOLS OPPOSED; Board, Reversing Its Former Stand, Asks the Governor to Veto Recent Bill | True | | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/pro-league-names-storck.html | Pro League Names Storck | True | | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/foreign-zone-acts-defended-by-japan-spokesman-rejects-the.html | FOREIGN ZONE ACTS DEFENDED BY JAPAN; Spokesman Rejects the AngloAmerican Opposition to AnyChange in Policy NowHOLDS MOVES ARE LEGAL French Liner Aramis ReportedBoarded by Japanese andHeld for an Hour | True | By Hugh Byas Wireless To the New York Times. | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/stuyvesant-keeps-title-makes-68-points-in-manhattan-psal-senior.html | STUYVESANT KEEPS TITLE; Makes 68 Points in Manhattan P.S.A.L. Senior Track Meet | True | | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/furniture-volume-4-higher-in-april-gains-led-by-dallas-district.html | FURNITURE VOLUME 4% HIGHER IN APRIL; Gains, Led by Dallas District With 31%, Are Interspersed With Some Losses INVENTORIES REDUCED 1% But Stocks Are Above Those of March, Survey by Retail Group Shows | True | Special to THE NEW YORK TIMES. | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/rescue-bell-jams-eight-on-the-last-trip-dangle-three-hours-half-way.html | RESCUE BELL JAMS; Eight on the Last Trip Dangle Three Hours Half Way to Top DIVERS GET CABLE CLEAR Naquin Last to Quit His Ship-- Navy Orders an Attempt to Bring Up Bodies Next | True | By Hanson W. Baldwin Special To the New York Times. | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/music-program-canceled-by-fair-popular-programs-will-be-substituted.html | MUSIC PROGRAM CANCELED BY FAIR; Popular Programs Will Be Substituted for Classical Concerts at Exposition WHALEN TELLS NEW PLANS Lower-Priced Entertainment to Be Offered-- Downes Quits as Director | True | | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/ellington-at-loews-state.html | Ellington at Loew's State | True | | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/events-today.html | EVENTS TODAY | True | | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/etchings-net-7411-at-sale.html | Etchings Net $7,411 at Sale | True | | C1B 414898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/naquin-a-specialist-sought-submarine-duty-says-his-roommate-at.html | NAQUIN A SPECIALIST; Sought Submarine Duty, Says His Roommate at Annapolis | True | | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/naval-stores.html | NAVAL STORES | True | | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/cornell-conquers-harvard-nine-40-breaks-tie-with-crimson-for-lead.html | CORNELL CONQUERS HARVARD NINE, 4-0; Breaks Tie With Crimson for Lead With Eighth Straight Eastern League Victory SICKLES EXCELS IN BOX Holds Losers to 4 Hits, None Getting Beyond Second Base --Polzer Clouts Homer | True | Special to THE NEW YORK TIMES. | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/field-biggest-since-1922.html | Field Biggest Since 1922 | True | | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/the-rising-rhine.html | THE RISING RHINE | True | | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/czech-fascists-insistent-government-refuses-to-accept-their-leader.html | CZECH FASCISTS INSISTENT; Government Refuses to Accept Their Leader in the Cabinet | True | Wireless to THE NEW YORK TIMES. | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/television-shows-derby-to-london-large-movie-theatres-are-jammed.html | TELEVISION SHOWS DERBY TO LONDON; Large Movie Theatres Are Jammed for Occasion- -View Termed Excellent | True | Wireless to THE NEW YORK TIMES. | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/exchange-permits-listing-of-5-issues-crucible-steel-and-gaylord.html | EXCHANGE PERMITS LISTING OF 5 ISSUES; Crucible Steel and Gaylord Container Among Shares Passed by Committee CURB GRANTS REQUESTS Will Admit Ayrshire Patoka Collieries and the Grocery Store Products Securities | True | | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/films-chosen-for-young-double-feature-bills.html | FILMS CHOSEN FOR YOUNG; Double Feature Bills | True | | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/nohit-game-taken-by-lawrence-ville-corby-beats-morristown-110.html | NO-HIT GAME TAKEN BY LAWRENCE VILLE; Corby Beats Morristown, 11-0 --Peddie Downs Adelphi --Groton Victor | True | Special to THE NEW YORK TIMES. | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/harvard-to-row-abroad-varsity-eight-will-compete-at-henley-england.html | HARVARD TO ROW ABROAD; Varsity Eight Will Compete at Henley, England, in July | True | | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/3800000-gold-received-days-import-all-from-england-1500000-engaged.html | $3,800,000 GOLD RECEIVED; Day's Import All From England -- $1,500,000 Engaged | True | | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/sec-allows-utility-stock-change.html | SEC Allows Utility Stock Change | True | Special to THE NEW YORK TIMES. | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/for-consumer-premiums-bunting-urges-use-as-substitute-for-price.html | FOR CONSUMER PREMIUMS; Bunting Urges Use as Substitute for Price Cutting | True | | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/tennis-for-bond-club-tournament-and-exhibition-match-announced-for.html | TENNIS FOR BOND CLUB; Tournament and Exhibition Match Announced for Field Day | True | | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/books-of-the-times-rich-and-poor.html | BOOKS OF THE TIMES; Rich and Poor | True | By Ralph Thompson | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/the-french-pavilion.html | THE FRENCH PAVILION | True | | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/reich-troops-quit-spain-give-4500-pieces-of-clothing-to-franco.html | REICH TROOPS QUIT SPAIN; Give 4,500 Pieces of Clothing to Franco Welfare Body | True | Wireless to THE NEW YORK TIMES. | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/56-strikes-ended-in-april-58-were-begun-in-same-month-state.html | 56 STRIKES ENDED IN APRIL; 58 Were Begun in Same Month, State Commissioner Reports | True | | C1B 414898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/herbert-a-wagner-to-speak.html | Herbert A. Wagner to Speak | True | | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/two-steel-cases.html | TWO STEEL CASES | True | | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/engineers-picture-auto-of-tomorrow-shape-of-teardrop-with-a-rounded.html | ENGINEERS PICTURE AUTO OF TOMORROW; Shape of Tear-Drop, With a Rounded Front and Pointed Tail, Is Envisaged AIR-CONDITIONED AT WILL Roomy Interior With Movable Chairs, a Folding Bed, TwoWay Radio Described | True | | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/altmeyer-slated-for-united-agency-he-is-expected-to-head-new.html | ALTMEYER SLATED FOR UNITED AGENCY; He Is Expected to Head New Security Board Under the Reorganization Plan JONES ALSO IS IN LINE RFC Chief to Take Over the Control of Combined Loan Groups, Capital Hears | True | By Frank L. Kluckhohn Special To The New York Times. | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/toy-exports-20-higher.html | Toy Exports 20% Higher | True | | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/nazi-gains-foreseen-at-polls-in-hungary-government-and-farmers-in.html | NAZI GAINS FORESEEN AT POLLS IN HUNGARY; Government and Farmers in 3-Sided Week-End Contest | True | Wireless to THE NEW YORK TIMES. | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/largescale-housing-at-modest-rentals-suggested-for-cheap-land-on.html | Large-Scale Housing at Modest Rentals Suggested for 'Cheap' Land on East Side | True | By Lee E. Cooper | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/botanical-award-to-dr-merrill.html | Botanical Award to Dr. Merrill | True | Wireless to THE NEW YORK TIMES. | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/holt-and-chapman-are-only-american-golfers-to-survive-in-british.html | Holt and Chapman Are Only American Golfers to Survive in British Amateur; BRILLIANT PUTTING OVERCOMES YATES Chapman Sets Back Defending Champion, 4 and 3, to Gain Fourth Round at Hoylake HOLT OF SYRACUSE VICTOR Vines Beaten by Australian Golfer After Winning in Morning--Bruen Advances | True | By W.f. Leysmith Special Cable To The New York Times. | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/french-art-works-reflect-500-years-treasures-lent-by-museums-and.html | FRENCH ART WORKS REFLECT 500 YEARS; Treasures Lent by Museums and Collectors Illustrate Historic Periods SHOWN IN ELEVEN ROOMS Ingres Portrait of Napoleon as Emperor and Boudoir of Marie Antoinette Here | True | | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/wedding-planned-by-alison-green-she-will-be-married-on-lawn-of-home.html | WEDDING PLANNED BY ALISON GREEN; She Will Be Married on Lawn of Home in Great Neck to Alvah W. Sulloway CEREMONY TO BE JUNE 17 Sisters of Bride-Elect Will Be Honor Attendants for Bennington Senior | True | Miss Alison Green | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/the-operating-principle-of-the-submarine-rescue-chamber-cubmarine.html | The Operating Principle of the Submarine Rescue Chamber; CUBMARINE 'BELL' USES NEW METHOD Air Supplied by Rescue Ship's Pumps as Apparatus Is Lowered to Bottom SURFACE PRESSURE KEPT Bends' Avoided in Transfer of Trapped Men From Depths to Open Sea Once More | True | | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/gas-industry-urged-to-keep-up-promotion-appliance-men-also-hear-of.html | GAS INDUSTRY URGED TO KEEP UP PROMOTION; Appliance Men Also Hear of New Aids to Consumption | True | | C1B 414898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/pope-greets-slovenes-in-their-own-language.html | Pope Greets Slovenes In Their Own Language | True | Wireless to THE NEW YORK TIMES. | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/broker-expelled-state-enters-case-hc-elfast-of-elfast-frisk-co.html | BROKER EXPELLED; STATE ENTERS CASE; H.C. Elfast of Elfast, Frisk & Co. Charged With Several Offenses by Stock ExchangeBOUGHT SEAT JULY 21, 1938Tampering With Margins PutUp by Customers, Oneof the Allegations | True | | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/yankees-long-winning-streak-snapped-by-tigers-giants-and-dodgers.html | Yankees' Long Winning Streak Snapped by Tigers; Giants and Dodgers Lose; TIGERS, WITH TROUT, CONQUER YANKS, 6-1 Champions Halted After 12 in Row by Rookie Hurling First American League Victory SERRELL ROUTED IN FIFTH Gehringer Reaches Him for a Homer in First and Walker Also Gets Circuit Blow | True | By Arthur J. Daley | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/lady-norah-bentinck-singer-daughter-of-the-third-earl-of.html | LADY NORAH BENTINCK; Singer, Daughter of the Third Earl of Gainsborough, Dies | True | Special Cable to THE NEW YORK TIMES. | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/czech-woman-released-member-of-refugee-fund-board-was-held-two.html | CZECH WOMAN RELEASED; Member of Refugee Fund Board Was Held Two Months | True | Wireless to THE NEW YORK TIMES. | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/boys-break-soil-on-club-house-site-300-youngsters-of-east-side.html | BOYS BREAK SOIL ON CLUB HOUSE SITE; 300 Youngsters of East Side Become Mayors-for-Day at Madison Sq. Ceremony | True | | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/retail-auto-sales-gain-fourmonth-volume-up-38-over-1938.html | RETAIL AUTO SALES GAIN; Four-Month Volume Up 38% Over 1938 | True | | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/pirates-four-runs-in-sixth-rout-tamulis-and-beat-dodgers-6-to-3.html | Pirates' Four Runs in Sixth Rout Tamulis and Beat Dodgers, 6 to 3; Camilli's Eighth Homer Wasted as Brooklyn Sustains Sixth Successive Setback-- Bowman Triumphs on Mound | True | By Roscoe McGowen Special To the New York Times. | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/will-aid-counter-trading.html | Will Aid Counter Trading | True | | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/on-howland-spencers-yacht.html | On Howland Spencer's Yacht | True | | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/capt-brown-named-for-mauretania-master-of-britannic-selected-to.html | CAPT. BROWN NAMED FOR MAURETANIA; Master of Britannic Selected to Command the New Liner That Sails June 17 HAS 45 YEARS' EXPERIENCE Other Members of Staff Also Are Chosen--Harry Cuttle to Be Chief Engineer | True | | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/german-version-of-shooting.html | German Version of Shooting | True | Wireless to THE NEW YORK TIMES. | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/funeral-on-saturday.html | Funeral on Saturday | True | Special to THE NEW YORK TIMES. | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/kills-cattle-theft-bill-president-cites-states-powers-in-veto.html | KILLS CATTLE THEFT BILL; President Cites States' Powers in Veto Message | True | Special to THE NEW YORK TIMES. | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/receives-dentistry-award.html | Receives Dentistry Award | True | | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/radio-code-drawn-to-prevent-abuses-voluntary-broadcast-curbs-soon.html | RADIO CODE DRAWN TO PREVENT ABUSES; Voluntary Broadcast Curbs, Soon to Be Acted Upon, Revealed to Women BIAS BARRED IN PROGRAMS Both Sides of Controversies Required and Dramatizing of Campaigns Banned | True | | C1B 414898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/letters-to-the-times-national-debt-condoned-danger-is-seen-in.html | Letters to The Times; National Debt Condoned Danger Is Seen in Campaign to Reduce Spending Immediately | True | FINLEY PETER DUNNE Jr. | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/100-more-cells-for-alcatraz.html | 100 More Cells for Alcatraz | True | | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/apparel-retailer-in-move-to-north-herbertmorton-concern-long-in.html | APPAREL RETAILER IN MOVE TO NORTH; Herbert-Morton Concern, Long in West 48th St., Leases in 8 West 56th St. ACTIVITY IN SHOP RENTALS Hobby Firm Gets Quarters in Rockefeller Center--Space for Dry Cleaning Chain Store | True | | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/summaries-of-the-matches.html | Summaries of the Matches | True | | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/king-points-lesson-of-peace-to-world-in-broadcast-he-says-europe.html | KING POINTS LESSON OF PEACE TO WORLD; In Broadcast He Says Europe Might Find Guidance in Neighborliness Here | True | By Raymond Daniell Special To the New York Times. | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/bert-lord-member-of-congress-dead-upstate-republican-was-in-third.html | BERT LORD, MEMBER OF CONGRESS, DEAD; Up-State Republican Was in Third Term--Supporter of Farm Measures LONG A STATE LEGISLATOR Had Served as Motor Vehicle Commissioner--Honored by House at Adjournment | True | Harris & Ewing | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/news-and-notes-of-the-advertising-field-has-new-white-owl-cigar.html | News and Notes of the Advertising Field; Has New White Owl Cigar | True | | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/business-notes.html | BUSINESS NOTES | True | | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/jeevess-mr-wodehouse-to-receive-oxford-honor.html | Jeeves's Mr. Wodehouse To Receive Oxford Honor | True | Wireless to THE NEW YORK TIMES. | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/marble-champions-meet-today.html | Marble Champions Meet Today | True | | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/mccormick-on-rampage.html | McCormick on Rampage | True | | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/taxes-paid-aid-received.html | Taxes Paid, Aid Received | True | | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/auto-sales-higher-in-april.html | Auto Sales Higher in April | True | | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/clipper-back-in-france-starts-return-crossing-today-british-plans.html | CLIPPER BACK IN FRANCE; Starts Return Crossing Today--British Plans Heard | True | | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/fourlength-triumph-scored-by-blue-peter-in-epsom-derby-before.html | Four-Length Triumph Scored by Blue Peter in Epsom Derby Before 5OO,000; BLUE PETER, 7 TO 2, CAPTURES CLASSIC Favorite, Owned by Earl of Rosebery, Wins Easily at Epsom in Stretch Drive FOX CUB SECOND AT WIRE Woodward's Hypnotist Home Seventh--Dukes of Kent and Gloucester at Race | True | By Robert P. Post Wireless To the New York Times. | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/prize-awards-at-harvard-two-from-new-york-city-are-among-winners-in.html | PRIZE AWARDS AT HARVARD; Two From New York City Are Among Winners in Competition | True | Special to THE NEW YORK TIMES. | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/grain-prices-soar-on-public-buying-wheat-rises-2-to-3c-corn-1-to-1.html | GRAIN PRICES SOAR ON PUBLIC BUYING; Wheat Rises 2 to 3c, Corn 1 to 1 c, Oats 1 to 1 c and Rye 1 to 2 c DROUGHT HITS ALL CROPS Estimates on Winter Harvest in Oklahoma Revised Downward--Temperatures High | True | Special to THE NEW YORK TIMES. | C1B 414898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/lieut-nichols-tells-of-ordeal.html | Lieut. Nichols Tells of Ordeal | True | | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/riggs-and-cooke-sail-stars-depart-for-first-tennis-adventure-in.html | RIGGS AND COOKE SAIL; Stars Depart for First Tennis Adventure in Europe | True | | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/nation-in-reverse-banker-charges-ls-bell-of-pittsburgh-says-a.html | NATION IN REVERSE, BANKER CHARGES; L.S. Bell of Pittsburgh Says a Policy of Encouragement Is Most Needed Now FEARS FGR SMALL TRADE Pennsylvania Group at Its Sessions in Atlantic City Hears Plea for Rails | True | | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/argentine-bank-reports-reserve-ratio-of-gold-to-notes-slightly.html | ARGENTINE BANK REPORTS; Reserve Ratio of Gold to Notes Slightly Lower | True | | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/british-poloists-gain-147-success-show-much-improvement-with.html | BRITISH POLOISTS GAIN 14-7 SUCCESS; Show Much Improvement, With Balding and Roark Getting 12 Goals Betwen Them U.S. TEAM VICTOR, 13 TO 3 Guest Goes Well at Back for Hitchcock's Side--Smith in Brilliant Form | True | By Robert F. Kelley Special To the New York Times. | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/flier-sets-record-from-mexico-city-sarabia-makes-2350mile-hop-to.html | FLIER SETS RECORD FROM MEXICO CITY; Sarabia Makes 2,350-Mile Hop to New York in 10 Hours and 48 Minutes FUEL ALMOST EXHAUSTED Only Gallon Left as He Lands at Floyd Bennett Field in First Success of Plane | True | | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/the-screen.html | THE SCREEN | True | | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/jersey-city-halts-syracuse-in-ninth-stewarts-pinch-hit-decides.html | JERSEY CITY HALTS SYRACUSE IN NINTH; Stewart's Pinch Hit Decides Contest by 5 and 4 | True | | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/finns-reply-to-soviet.html | Finns Reply to Soviet | True | Wireless to THE NEW YORK TIMES. | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/us-share-is-68-in-philippine-trade-proportional-record-for-us-set.html | U.S. SHARE IS 68% IN PHILIPPINE TRADE; Proportional Record for Us Set in 1938 With $90,357,000 Exports to the Islands | True | Special to THE NEW YORK TIMES. | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/patriotic-rally-has-antisemitic-tinge-barred-from-two-halls-groups.html | 'PATRIOTIC RALLY HAS ANTI-SEMITIC TINGE; Barred From Two Halls, Groups Meet in Hotel Ballroom | True | | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/league-to-adopt-china-resolution-council-agrees-on-terms-of-measure.html | LEAGUE TO ADOPT CHINA RESOLUTION; Council Agrees on Terms of Measure as Maisky Insists Some Action Be Taken FINLAND CRITICIZES RUSSIA Soviet Action on Alands Held Effort to Bargain on Naval Concessions Elsewhere | True | By Frederick T. Birchall Wireless To the New York Times. | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/garage-firm-buys-coney-island-site-superservice-station-to-be-set.html | GARAGE FIRM BUYS CONEY ISLAND SITE; 'Super-Service Station' to Be Set Up on Corner of 21st St. and Neptune Ave. PUBLISHER WILL EXPAND American Law Book Co. Gets Adjoining Brooklyn Parcel to Widen Activities | True | | C1B 414898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/backs-single-union-for-entertainers-committee-reports-favorably-on.html | BACKS SINGLE UNION FOR ENTERTAINERS; Committee Reports Favorably on Ending Multiple Set-Up | True | | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/hines-heads-list-of-stars-ready-for-metropolitan-open-golf-today.html | Hines Heads List of Stars Ready For Metropolitan Open Golf Today; Long Island Pro Will Seep Third Triumph in Tourney at the Metropolis Club--Snead, Smith, Picard Among the 80 Entered | True | By William D. Richardson Special To The New York Times. | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/museum-opened-in-subtreasury-basement-rotunda-of-historic-center.html | MUSEUM OPENED IN SUB-TREASURY; Basement Rotunda of Historic Center Downtown Becomes New American Shrine | True | | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/leo-l-oberwarth.html | LEO L. OBERWARTH | True | | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/four-more-chosen-for-martin-jury-total-reaches-eleven-at-end-of.html | FOUR MORE CHOSEN FOR MARTIN JURY; Total Reaches Eleven at End of Third Day of Brooklyn Judge's Bribery Trial HIS ATTITUDE IS CAREFREE Strolls to Rear of Court to Chat With Friends and Jokes About Staying Overtime | True | | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/of-local-origin.html | Of Local Origin | True | | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/son-born-to-jack-warwicks.html | Son Born to Jack Warwicks | True | | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/john-morgan-69-patent-attorney-member-of-firm-here-dies-of-heart.html | JOHN MORGAN, 69, PATENT ATTORNEY; Member of Firm Here Dies of Heart Attack in Automobile Near Home in Summit HAD BEEN U.S. EXAMINER Former Clerk of Land Claims Committee of Congress, 1897 to 1901 | True | Special to THE NEW YORK TIMES. | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/family-hears-broadcast-queen-mary-propped-in-bed-is-among-listeners.html | FAMILY HEARS BROADCAST; Queen Mary, Propped in Bed, Is Among Listeners to King | True | | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/david-e-doyle-65-exstate-senator-letter-carrier-for-30-years-in.html | DAVID E. DOYLE, 65, EX-STATE SENATOR; Letter Carrier for 30 Years in Buffalo, Then Ran for Office | True | Special to THE NEW YORK TIMES. | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/book-notes.html | BOOK NOTES | True | | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/1075000-of-bonds-sold-by-yonkers-group-headed-by-halsey-stuart-co.html | $1,075,000 OF BONDS SOLD BY YONKERS; Group Headed by Halsey, Stuart & Co. Takes Issue on Bidof 100.166 for 2.80s | True | | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/sure-her-sailor-is-alive-new-hampshire-girl-was-to-wed-squalus-man.html | SURE HER SAILOR IS ALIVE; New Hampshire Girl Was to Wed Squalus Man Saturday | True | | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/80-to-get-diplomas-in-pharmacy-today-last-separate-exercises-of.html | 80 TO GET DIPLOMAS IN PHARMACY TODAY; Last Separate Exercises of College Affiliate at Columbia | True | | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/townsend-bill-put-up-to-whole-house-ways-and-means-committee-voting.html | TOWNSEND BILL PUT UP TO WHOLE HOUSE; Ways and Means Committee, Voting 23 to 2, Reports It Without Recommendation MEASURE MAY BE UP TODAY Likely if Doughton Request for 'Closed Rule' Is Granted-- Little Chance Given Plan | True | Special to THE NEW YORK TIMES. | C1B 414898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/jersey-widens-flag-salute-law.html | Jersey Widens Flag Salute Law | True | | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/church-school-program-dean-hawkes-of-columbia-to-speak-at.html | CHURCH SCHOOL PROGRAM; Dean Hawkes of Columbia to Speak at Commencement Today | True | | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/roosevelt-receives-puerto-rican-degree-university-also-honors-hull.html | ROOSEVELT RECEIVES PUERTO RICAN DEGREE; University Also Honors Hull, Winship and Dr. Young | True | Special Cable to THE NEW YORK TIMES | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/new-leader-for-stadium-charles-oconnell-is-seventh-conductor-on.html | NEW LEADER FOR STADIUM; Charles O'Connell Is Seventh Conductor on Lewisohn Staff | True | | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/expect-test-vote-on-rail-bill-today-senators-to-consider-plans-to.html | EXPECT TEST VOTE ON RAIL BILL TODAY; Senators to Consider Plans to Equalize Competition in Transport Field CONTROVERSIES ON FLOOR 'Squatting Rabbit' Investors Are Linked to 'Sit-Down Strike of Capital' | True | Special to THE NEW YORK TIMES. | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/bent-but-not-broken-the-revised-plans-for-the-brooklynbattery.html | BENT BUT NOT BROKEN; The revised plans for the BrooklynBattery bridge leave the project, so far as most of us are concerned, about where it was when the War Department turned down the original plans. | True | | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/hecht-beats-lurie-at-englewood-net-triumphs-by-75-36-63-and-gains.html | HECHT BEATS LURIE AT ENGLEWOOD NET; Triumphs by 7-5, 3-6, 6-3 and Gains Quarter-Final Round --Opposes Doeg Today SABIN CONQUERS STEELE Registers 6-1, 6-1 Victory to Reach the Semi-Finals-- Hawley Is Winner | True | Special to THE NEW YORK TIMES. | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/rankine-captures-marathon.html | Rankine Captures Marathon | True | | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/british-now-agree-to-a-soviet-pact-for-mutual-help-cabinet-approves.html | BRITISH NOW AGREE TO A SOVIET PACT FOR MUTUAL HELP; Cabinet Approves Joint Action to Meet European Attack on Either Power or France SIGNING BY JUNE 5 LIKELY Plan Bars Latvia and Estonia --Will Be Linked to League --Staff Talks Are in View | True | By Ferdinand Kuhn Jr. Special Cable To the New York Times. | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/westinghouse-increases-bonus-payment-for-may.html | Westinghouse Increases Bonus Payment for May | True | | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/other-insurance-reports.html | OTHER INSURANCE REPORTS | True | | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/special-board-to-investigate-the-disaster-navy-seeks-cause-of-valve.html | Special Board to Investigate the Disaster; NAVY SEEKS CAUSE OF VALVE MISHAP Two or More Big Intakes Must Have Been Left Open on Submarine, Say Experts MEN ASSIGNED TO THEM Closing Apparatus or Crew Members May Have Been to Blame, Officers Hold | True | | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/miss-tierney-to-be-wed-she-will-be-married-go-edmund-sullivan-on.html | MISS TIERNEY TO BE WED; She Will Be Married go Edmund Sullivan on June 10 | True | Special to THE NEW YORK TIMES. | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/find-queen-mary-has-no-broken-bones-but-physicians-reveal-painful.html | FIND QUEEN MARY HAS NO BROKEN BONES; But Physicians Reveal Painful In jury to Her Eye | True | Wireless to THE NEW YORK TIMES. | C1B 414898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/cubs-set-back-phils-32-french-allows-11-hits-but-gains-third.html | CUBS SET BACK PHILS, 3-2; French Allows 11 hits but Gains Third Victory in Row | True | | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/paul-likely-to-go-to-paris-london-belgrade-hears-regent-will-visit.html | PAUL LIKELY TO GO TO PARIS, LONDON; Belgrade Hears Regent Will Visit Them and Bucharest After His Berlin Sojourn STRESS IS ON NEUTRALITY But Pressure on Yugoslavia by Axis Is Great--Rumania Seeks to Counter Reich | True | Wireless to THE NEW YORK TIMES. | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/ford-motor-shows-loss-of-19264661-1938-deficit-contrasts-with.html | FORD MOTOR SHOWS LOSS OF $19,264,661; 1938 Deficit Contrasts With $5,419,264 Profit in the Preceding Year | True | Special to THE NEW YORK TIMES. | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/planning-elizabeth-purchase.html | Planning Elizabeth Purchase | True | Special to THE NEW YORK TIMES. | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/poles-see-a-need-for-british-pact-want-guarantee-written-into.html | POLES SEE A NEED FOR BRITISH PACT; Want Guarantee Written Into Definite Treaty if London and Moscow Sign Accord GET A LOAN FROM FRENCH Hitler Sends Wreath as Danzig Nazi Is Buried--Free City Protests New Shooting | True | By Jerzy Szapiro Wireless To the New York Times. | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/holds-public-debt-check-to-industry-lammot-du-pont-hits-at-huge.html | HOLDS PUBLIC DEBT CHECK TO INDUSTRY; Lammot du Pont Hits at Huge Spending by Government in Letter to Stockholders SEES CAPITAL PARALYZED Asks Return to Principles Under Which Economic Forces Will Get Free Play | True | | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/britain-may-accept-new-czech-status-weighs-de-facto-recognition-of.html | BRITAIN MAY ACCEPT NEW CZECH STATUS; Weighs De Facto Recognition of German Seizure, Commons Hears From Chamberlain GOLD QUESTION UP AGAIN Prime Minister Says There Is No Intention to Let Reich Get Impounded Sums | True | Wireless to THE NEW YORK TIMES. | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/soviet-sudsidizing-far-east-settlers-motive-held-to-be-to-make-the.html | SOVIET SUDSIDIZING FAR EAST SETTLERS; Motive Held to Be to Make the Area Self-Sustaining in Event of War With Japan INDUSTRY UP 15 PER CENT Pravda Scores Executives Who Lure Workers From Jobs to Meet the Labor Shortage | True | By Harold Denny Wireless To the New York Times. | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/cylinder-weighs-18000-pounds-air-supply-in-upper-section.html | Cylinder Weighs 18,000 Pounds; Air Supply in Upper Section | True | Special to THE NEW YORK TIMES. | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/news-of-markets-in-european-cities-giltedge-stocks-again-take-lead.html | NEWS OF MARKETS IN EUROPEAN CITIES; Gilt-Edge Stocks Again Take Lead as Wide Advance Is Registered in London PARIS LIST STRENGTHENS Amsterdam Traders Become More Confident--Berlin Boerse Still Listless | True | | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/farm-bill-action-sends-cotton-up-list-advances-8-to-13-points-in.html | FARM BILL ACTION SENDS COTTON UP; List Advances 8 to 13 Points in Broad Trading--October Highest Since Oct. 24, 1938 DECLINE IN LIVERPOOL Possibility of Export Subsidy Cuts Spread With July Here to 44 Points | True | | C1B 414898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/bergdoll-arrives-here-on-ship-today-he-will-land-from-germany.html | BERGDOLL ARRIVES HERE ON SHIP TODAY; He Will Land From Germany Before Senate Acts on Exclusion Bill Passed by HouseARMY WANTS HIM LET IN So He Can Be Jailed as a Draft Dodger--Labor DepartmentAims to Bar His Re-entry | True | | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/british-coop-expands-new-large-warehouse-is-opened-by-wholesale.html | BRITISH CO-OP EXPANDS; New, Large Warehouse Is Opened by Wholesale Society | True | Special Correspondence, THE NEW YORK TIMES. | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/british-empire-day-is-marked-at-fair-admiral-meyrick-is-guest-at.html | BRITISH EMPIRE DAY IS MARKED AT FAIR; Admiral Meyrick Is Guest at Celebration--He Reviews U.S. Marching Units AUSTRALIA OPENS EXHIBIT Copy of Constitution to Go to Roosevelt--Society of Daughters Holds Luncheon | True | | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/auto-men-honor-sk-horner.html | Auto Men Honor S.K. Horner | True | Special to THE NEW YORK TIMES. | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/news-of-art.html | News of Art | True | | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/japan-plans-film-rule-washington-hears-new-law-is-ready-for-the.html | JAPAN PLANS FILM RULE; Washington Hears New Law Is Ready for the Diet | True | Special to THE NEW YORK TIMES. | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/win-recreation-awards-three-picked-for-fellowships-for-years.html | WIN RECREATION AWARDS; Three Picked for Fellowships for Year's Training | True | | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/hitler-sends-a-wreath.html | Hitler Sends a Wreath | True | Wireless to THE NEW YORK TIMES. | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/realty-financing.html | REALTY FINANCING | True | | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/hudson-tides-balk-coast-guard-races-two-of-three-championship.html | HUDSON TIDES BALK COAST GUARD RACES; Two of Three Championship Contests Held With Current Instead of Against It THREE DISTRICTS COMPETE Crews Represent New York, Boston and Norfolk in Annual Regatta | True | | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/void-cut-in-warmaterials-bill.html | Void Cut in War-Materials Bill | True | | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/clearing-house-to-announce-decision-next-month-on-saturday-bank.html | Clearing House to Announce Decision Next Month on Saturday Bank Closings | True | | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/hull-bars-talks-about-neutrality-decision-that-secretary-will-not.html | HULL BARS TALKS ABOUT NEUTRALITY; Decision That Secretary Will Not Appear at Congress Hearings Is Reached | True | Special to THE NEW YORK TIMES. | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/silent-bill-perry-dies-left-at-altar-50-years-ago-he-had-avoided.html | SILENT BILL PERRY DIES; Left at Altar 50 Years Ago, He Had Avoided Talking Since | True | | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/rackets-suspects-held-as-vagrants-two-men-sought-for-year-by-dewey.html | RACKETS SUSPECTS HELD AS VAGRANTS; Two Men Sought for Year by Dewey for Questioning in Lepke-Gurrah Inquiry BAIL SET AT $25,000 EACH One Is Known as 'Charlie the Bug' and Other as 'Barney' Google,' Police Say | True | | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/new-officers-in-reich-army.html | New Officers in Reich Army | True | | C1B 414898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/power-output-declines-against-the-trend-3-areas-have-better-gains.html | Power Output Declines Against the Trend; 3 Areas Have Better Gains Over Year Ago | True | | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/stindler-first-in-auto-race.html | Stindler First in Auto Race | True | Special to THE NEW YORK TIMES. | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/princeton-names-bayard-he-is-chosen-crew-captain-by-letter.html | PRINCETON NAMES BAYARD; He Is Chosen Crew Captain by Letter Men--Stearns Honored | True | Special to THE NEW YORK TIMES. | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/scots-prevail-at-soccer-71.html | Scots Prevail at Soccer, 7-1 | True | | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/art-work-shown-of-french-school-score-of-paintings-make-up-display.html | ART WORK SHOWN OF FRENCH SCHOOL; Score of Paintings Make Up Display at the Marie Harriman Gallery EXHIBIT FOR FAIR VISITORS Picasso's 'Lady With a Fan' Is Exhibited--Cezanne and Matisse Canvases Hung | True | By Edward Alden Jewell | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/hourbyhour-log-of-the-squalus-rescue-clock-ticks-minutes-of.html | Hour-by-Hour Log of the Squalus Rescue; Clock Ticks Minutes of Undersea Drama | True | | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/dr-hugh-s-cumming-returns.html | Dr. Hugh S. Cumming Returns | True | | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/two-devon-blues-to-miss-cleland-bedminster-owner-triumphs-with.html | TWO DEVON BLUES TO MISS CLELAND; Bedminster Owner Triumphs With Frock and Gala Gown as Horse Show Opens SEATON COLORS TO FORE Promenade and Madrone Take Laurels--Guardsman Tops Class of Sixty | True | Special to THE NEW YORK TIMES. | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/news-of-the-stage-american-lyric-theatre-to-close-saturday-night.html | NEWS OF THE STAGE; American Lyric Theatre to Close Saturday Night-- 'Clean Beds' Opens Tonight--Other Items | True | | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/bronx-auction-results.html | BRONX AUCTION RESULTS | True | | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/votes-to-force-jobs-on-dole-recipients-pennsylvania-senate-passes.html | VOTES TO FORCE JOBS ON DOLE RECIPIENTS; Pennsylvania Senate Passes Bill Backed by James | True | Special to THE NEW YORK TIMES. | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/costa-rican-reconsiders-expresident-jimenez-80-years-old-decides-to.html | COSTA RICAN RECONSIDERS; Ex-President Jimenez, 80 Years Old, Decides to Run Again | True | Wireless to THE NEW YORK TIMES. | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/davis-blanks-bees-for-cardinals-70-hurls-his-sixth-victory-and.html | DAVIS BLANKS BEES FOR CARDINALS, 7-0; Hurls His Sixth Victory and Second Shutout--Two Runs in First Settle Issue | True | | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/jolly-named-to-head-purchasing-agents-group-awards-shipman-medal-to.html | JOLLY NAMED TO HEAD PURCHASING AGENTS; Group Awards Shipman Medal to Fred J. Heaslip | True | Special to THE NEW YORK TIMES. | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/financial-markets-stock-and-commodity-prices-rise-strongly-in.html | FINANCIAL MARKETS; Stock and Commodity Prices Rise Strongly in Active Trading-Government Bonds Turn Soft | True | | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/french-raid-newspaper-unitaire-francais-said-to-have-obtained.html | FRENCH RAID NEWSPAPER; Unitaire Francais Said to Have Obtained Foreign Funds | True | Wireless to THE NEW YORK TIMES. | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/american-express-fined-vienna-branch-is-accussd-of-overcharging.html | AMERICAN EXPRESS FINED; Vienna Branch Is Accussd of Overcharging Jews for Tickets | True | Wireless to THE NEW YORK TIMES. | C1B 414898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/miss-orcutt-wins-title-by-8-strokes-cards-82-for-a-total-of-244-and.html | MISS ORCUTT WINS TITLE BY 8 STROKES; Cards 82 for a Total of 244 and Third Triumph in New Jersey Closed Tourney MRS. HOCKENJOS SECOND Defeats Mrs. Alley in Play-Off --Miss Glutting Annexes 4th Place With 253 | True | | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/toller-rites-saturday-many-groups-to-be-represented-at-services-for.html | TOLLER RITES SATURDAY; Many Groups to Be Represented at Services for Playwright | True | | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/insurance-assets-increased-497701-new-hampshire-fire-company.html | INSURANCE ASSETS INCREASED $497,701; New Hampshire Fire Company Surplus and Premiums Rise | True | | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/army-trucks-used-for-harlan-miners-guard-commander-says-this-was.html | ARMY TRUCKS USED FOR HARLAN MINERS; Guard Commander Says This Was Done for Safety of Men Who Wanted to Work FIGHT SEEMS DEADLOCKED Operators' Group Still Holds Out Against U.M.W.-- One More Contract Signed | True | By Kenneth Campbell Special To the New York Times. | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/gwinnett-signature-sold-2600-is-paid-at-auction-for-rare-autograph.html | GWINNETT SIGNATURE SOLD; $2,600 Is Paid at Auction for Rare Autograph | True | | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/bendix-bankrupt-petition-charges-aviation-official-said-to-have.html | BENDIX BANKRUPT, PETITION CHARGES; Aviation Official Said to Have Debts of $3,000,000, and Assets of $500,000 MUST ANSWER IN 20 DAYS Executive Attributes Losses to Unfortunate Chicago Real Estate Transactions | True | Special to THE NEW YORK TIMES. | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/steel-institute-meets-here-today-bf-fairless-head-of-the-us-steel.html | STEEL INSTITUTE MEETS HERE TODAY; B.F. Fairless, Head of the U.S. Steel Corporation, Is to Talk on Standardization GIRDLER COMPLETES TERM Directors Will Meet to Elect New Officers in Afternoon-- Senator Tydings to Speak | True | | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/indicts-officials-of-loan-company-federal-jury-acts-in-the-pacific.html | INDICTS OFFICIALS OF LOAN COMPANY; Federal Jury Acts in the Pacific States Savings Case | True | | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/hall-and-wearne-qualify-18-now-are-certain-to-start-in-indianapolis.html | HALL AND WEARNE QUALIFY; 18 Now Are Certain to Start in Indianapolis Auto Race | True | | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/dr-william-stubenbord-general-practitioner-here-for-sixty-years-was.html | DR. WILLIAM STUBENBORD; General Practitioner Here for Sixty Years Was 86 | True | | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/ballard-graduation-today.html | Ballard Graduation Today | True | | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/maiskys-broadcast-canceled.html | Maisky's Broadcast Canceled | True | | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/hudlin-sets-back-red-sox-by-6-to-2-dean-of-indians-staff-yields.html | HUDLIN SETS BACK RED SOX BY 6 TO 2; Dean of Indians' Staff Yields Only Four Hits in Gaining Fifth Triumph of Year HURLER ALSO BATTING ACE His 2-Bagger Off Wilson and Homer Off Heving Account for Three Markers | True | | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/the-saved-and-the-dead-list-of-survivors-the-probable-dead.html | The Saved and the Dead; LIST OF SURVIVORS; THE PROBABLE DEAD | True | | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 414898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/miss-thompson-honored-writer-gets-a-medal-for-work-in-behalf-of.html | MISS THOMPSON, HONORED; Writer Gets a Medal for Work in Behalf of Democracy | True | | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/layman-is-elected-by-presbyterians-united-body-names-mitchell-of.html | LAYMAN IS ELECTED BY PRESBYTERIANS; United Body Names Mitchell of Pittsburgh Moderator | True | Special to THE NEW YORK TIMES. | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/federal-aid-tops-taxes-in-22-states-study-of-new-deal-spending-and.html | FEDERAL AID TOPS TAXES IN 22 STATES; Study of New Deal Spending and Lending Shows Which Are Givers and Takers NEW YORK A PAYER, 3 TO 1 Alabama, Arkansas, Montana and Nebraska Are Among Largest Beneficiaries | | By Frederick R. Barkley Special To the New York Times. | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/business-records-assignments.html | BUSINESS RECORDS; ASSIGNMENTS | True | | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/jean-kerr-bride-of-harold-kronig-mother-is-her-only-attendant-at.html | JEAN KERR BRIDE OF HAROLD KRONIG; Mother Is Her Only Attendant at Church Ceremony Here --Wears White Lace | True | Times Studio | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/holds-stores-lag-in-labor-relations-mrs-rosenberg-urges-the-use-of.html | HOLDS STORES LAG IN LABOR RELATIONS; Mrs. Rosenberg Urges the Use of Scientific Approach to Employe Problems ADVISED TO BE PRACTICAL N.R.D.G.A. Members Told by Mrs. Herrick to Face Facts on Unionization | True | | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/says-investigation-impedes-financing-head-of-bond-club-lays-sales.html | SAYS INVESTIGATION IMPEDES FINANCING; Head of Bond Club Lays Sales Difficulties to Delay Caused by Federal Inquiries LIABILITY INCREASE NOTED Law Affects Underwriter and Issuer, Starkweather Tells Group of Advertisers | True | | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/the-fair-today.html | THE FAIR TODAY | True | | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/12room-apartment-leased-in-e-66th-st-mme-mariani-of-paris-signs-for.html | 12-ROOM APARTMENT LEASED IN E. 66TH ST.; Mme. Mariani of Paris Signs for Suite in No. 45 | True | | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/ben-grey-reveals-federal-parleys-associated-gas-mystery-employe.html | BEN GREY REVEALS FEDERAL PARLEYS; Associated Gas 'Mystery' Employe Tells of Service | True | | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/parenthood-drive-gains-201756-total-in-fund-to-aid-birth-control.html | PARENTHOOD DRIVE GAINS; $201,756 Total in Fund to Aid Birth Control Federation | True | | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/federal-bonds-off-as-others-advance-treasurys-decline-as-market.html | FEDERAL BONDS OFF AS OTHERS ADVANCE; Treasurys Decline as Market Surveys Possible Extension of Government Spending TURNOVER UP TO $6,521,325 General Rise Led by Railroad Issues--Public Utilities Continue Firm to Higher | True | | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/zach-a-oppenheimer.html | ZACH A. OPPENHEIMER | True | | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/admits-theft-from-suffolk.html | Admits Theft From Suffolk | True | | C1B 414898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/cards-of-welfare-staff-to-curb-fake-agents.html | Cards of Welfare Staff To Curb Fake Agents | True | | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/manton-appointee-faces-court-test-federal-judge-orders-inquiry-on.html | MANTON APPOINTEE FACES COURT TEST; Federal Judge Orders Inquiry on Fox Theatres Receiver by Special Master FIFTH CASE UNDER FIRE Stockholders' Group Contests Final Accounting and Charges Private Gain | True | | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/poffenberger-to-retire-suspended-dodger-wires-intention-to-quit.html | POFFENBERGER TO RETIRE; Suspended Dodger Wires Intention to Quit Baseball | True | | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/3-alumni-elected-to-nyu-council-dr-campbell-school-head-is-among.html | 3 ALUMNI ELECTED TO N.Y.U. COUNCIL; Dr. Campbell, School Head, Is Among Members Chosen Under New Program HENRY B. FERNALDANOTHER John Lowry, Builder of Famous Structures, Also to Share in University Control | True | | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/topics-in-wall-street-shrinkage.html | TOPICS IN WALL STREET; Shrinkage | True | | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/tagore-poem-broadcast-in-empire-day-ceremony.html | Tagore Poem Broadcast In Empire Day Ceremony | True | Special to THE NEW YORK TIMES. | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/ralph-s-allens-hosts-at-dinner-martha-b-rutgers-entertains-for.html | RALPH S. ALLENS HOSTS AT DINNER; Martha B. Rutgers Entertains for Carolyn Raymond and Fiance, T.F. Vietor LADY BEALE IS HONORED Mr. and Mrs. Dwight C. Harris and Walter Cowperthwaites Give Parties Here | True | | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/other-utility-earnings.html | OTHER UTILITY EARNINGS | True | | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/men-brought-up-in-four-bell-trips-last-rescue-takes-three-times-the.html | MEN BROUGHT UP IN FOUR BELL TRIPS; Last Rescue Takes Three Times the Others--Some of the 33 Step Out Dizzily | True | From a Staff Correspondent | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/bathrick-heads-pontiac-sales.html | Bathrick Heads Pontiac Sales | True | Special to THE NEW YORK TIMES. | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/oddlot-selling-leads-for-day.html | Odd-Lot Selling Leads for Day | True | Special to THE NEW YORK TIMES. | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/tj-mmahon-vice-president-of-texas-pipe-line-co-dies-in-houston.html | T.J. M'MAHON; Vice President of Texas Pipe Line Co. Dies in Houston | True | | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/big-garage-planned-in-housing-project-metropolitan-life-files-for.html | BIG GARAGE PLANNED IN HOUSING PROJECT; Metropolitan Life Files for $200,000 Bronx Unit | True | | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/ballet-caravan-in-seasonal-debut-fifteen-of-bachs-goldberg.html | BALLET CARAVAN IN SEASONAL DEBUT; Fifteen of Bach's Goldberg Variations on Program in Martin Beck Theatre 'BILLY THE KID' IS DANCED Work of Eugene Loring--Lew Christensen's 'Pocahontas' Also Presented | True | By John Martin | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/business-world-mens-wear-sales-improve.html | Business World; Men's Wear Sales Improve | True | | C1B 414898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/borowy-strikes-out-10-batters-as-fordham-defeats-yale-fordham-is.html | Borowy Strikes Out 10 Batters as Fordham Defeats Yale; FORDHAM IS VICTOR OIL 11 HITS, 5 TO 0 Borowy Limits Yale to Four in Scoring His Twelfth Success of CampaignLAST SIX ELIS STRIKE OUTWood Hurls Well for Losers-- Principe, Mike Hearn andGroh Are Batting Stars | True | Special to THE NEW YORK TIMES. | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/wesleyan-victor-in-15th-blow-by-coote-tops-trinity-nine-at.html | WESLEYAN VICTOR IN 15TH; Blow by Coote Tops Trinity Nine at Middletown, 8-7 | True | Special to THE NEW YORK TIMES. | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/dr-ayres-will-direct-columbia-summer-term.html | Dr. Ayres Will Direct Columbia Summer Term | True | | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/bill-on-hot-oil-approved.html | Bill on 'Hot Oil' Approved | True | | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/families-on-shore-wait-in-suspense-bulletins-on-rescues-bring-joy.html | FAMILIES ON SHORE WAIT IN SUSPENSE; Bulletins on Rescues Bring Joy to Some, While Others Still Cling to Hope | True | | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/furs-lead-sales-gains-eleven-store-departments-made-increases-in.html | FURS LEAD SALES GAINS; Eleven Store Departments Made Increases in April | True | | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/double-budget-urged-at-hearing-balance-can-be-reached-by-simple.html | 'DOUBLE BUDGET' URGED AT HEARING; Balance Can Be Reached by Simple Accounting Process, Witnesses Tell TNEC HANSEN WARNS OF HASTE Harvard Expert Backs Change in Present Method, but Proposes a Parley | True | Special to THE NEW YORK TIMES. | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/mussolini-gets-pact-living-space-is-cry-ciano-hands-alliance-treaty.html | MUSSOLINI GETS PACT; 'LIVING SPACE IS CRY; Ciano Hands Alliance Treaty to II Duce-- New Moves Hazy | True | Wireless to THE NEW YORK TIMES. | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/john-f-miller-pioneer-film-producer-here-a-former-newspaper-man.html | JOHN F. MILLER; Pioneer Film Producer Here a Former Newspaper Man | True | | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/alternate-rule-widened-governors-of-exchange-would-change-floor.html | ALTERNATE RULE WIDENED; Governors of Exchange Would Change Floor Limitation | True | | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/shipmates-praised-judson-t-bland-stresses-optimism-in-dark-as.html | SHIPMATES PRAISED; Judson T. Bland Stresses Optimism in Dark as Vessel Settled SCULPIN'S ENGINES HEARD Four Men Beat Signals as They Waited--Saving of Air Was a Major Problem | True | By Marshall Newton Special To the New York Times. | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/2500-police-aspirants-smash-way-into-capitol.html | 2,500 Police Aspirants Smash Way Into Capitol | True | Special to THE NEW YORK TIMES. | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/kane-gets-new-cornell-post.html | Kane Gets New Cornell Post | True | Special to THE NEW YORK TIMES. | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/no-blanket-exemption-on-reich-penalty-duties.html | No Blanket Exemption On Reich Penalty Duties | True | | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/children-pray-for-snite-french-greet-him-on-way-to-the-shrine-at.html | CHILDREN PRAY FOR SNITE; French Greet Him on Way to the Shrine at Lourdes | True | | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/garden-party-given-by-mrs-roosevelt-entertains-in-honor-of-women.html | GARDEN PARTY GIVEN BY MRS. ROOSEVELT; Entertains in Honor of Women Executives in Government | True | Special to THE NEW YORK TIMES. | C1B 414898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/berlin-sees-london-replying-to-the-axis-looks-on-pact-with-soviet-a.html | BERLIN SEES LONDON REPLYING TO THE AXIS; Looks on Pact With Soviet as a Retort to Accord With Rome | True | | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/parade-of-tulips-rapidly-nearing-end-1000000-bulbs-to-be-destroyed.html | Parade of Tulips Rapidly Nearing End; 1,000,000 Bulbs to Be Destroyed Soon | True | | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/rev-cp-bispham-service-memorial-rites-led-by-bishop-manning-for.html | REV. C.P. BISPHAM SERVICE; Memorial Rites Led by Bishop Manning for Suffern Rector | True | Special to THE NEW YORK TIMES. | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/763623-earned-by-utility-in-year-international-hydroelectric-profit.html | $763,623 EARNED BY UTILITY IN YEAR; International Hydro-Electric Profit Shows Decline of $1,092,869 SYSTEM'S REVENUES FELL But Earnings and Revenues for First Quarter Were Well Above 1938 | True | | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/exchange-promotes-jacquin.html | Exchange Promotes Jacquin | True | | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/vanderbilt-12meter-shipped-to-england-vim-new-boat-to-race-abroad.html | VANDERBILT 12-METER SHIPPED TO ENGLAND; Vim, New Boat, to Race Abroad -- Skipper Sails Next Week | True | | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/two-are-found-dead-note-indicates-chauffeur-killed-woman-then-ended.html | TWO ARE FOUND DEAD; Note Indicates Chauffeur Killed Woman, Then Ended Life | True | | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/manton-is-accused-of-letting-litigant-help-with-opinion-lotsch.html | MANTON IS ACCUSED OF LETTING LITIGANT HELP WITH OPINION; Lotsch Testifies in One Case Ruling Upheld Concern for Which Draft Was Offered LOANS DEMANDED, HE SAYS Declares $50,000 Was Asked From Him and Bank While Suits Were Pending | True | | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/england-soccer-victor-20.html | England Soccer Victor, 2-0 | True | | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/90000000-bonds-for-ny-telephone-company-asks-public-service-boards.html | $90,000,000 BONDS FOR N.Y. TELEPHONE; Company Asks Public Service Board's Permission for Issue | True | | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/15th-ad-republican-organize-for-1940-thomas-whittlesy-is-chairman.html | 15TH A.D. REPUBLICAN ORGANIZE FOR 1940; Thomas Whittlesy is Chairman of Group to Advance Party | True | | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/fair-helps-suburbs-more-than-city-in-shoe-sales.html | Fair Helps Suburbs More Than City in Shoe Sales | True | | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/reich-criticizes-soviet.html | Reich Criticizes Soviet | True | | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/trojans-show-way-in-nine-of-16-events-have-leading-performers-for.html | TROJANS SHOW WAY IN NINE OF 16 EVENTS; Have Leading Performers for I.C.4-A. Title Games | True | | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/profit-rise-shown-by-paper-company-west-virginia-pulps-net-in-6.html | PROFIT RISE SHOWN BY PAPER COMPANY; West Virginia Pulp's Net in 6 Months Is $563,011, Against $300,228 a Year Before 10c FOR A COMMON SHARE Results of Operations Given by Other Concerns, With Comparative Data | True | | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/to-address-flavoring-men.html | To Address Flavoring Men | True | | C1B 414898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/screen-news-here-and-in-hollywood-pandro-berman-asks-contract-as.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Pandro Berman Asks Contract as Production Chief of RKO Be Canceled in Fall 'CAPTAIN FURY' ON TODAY Will Have Premiere at Music Hall-- Gene Towne Picks 4 Stories for Filming | True | By Douglas W. Churchill Special To the New York Times. | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/receivers-are-named-for-garcia-sugars-simon-rifkind-and-ck.html | RECEIVERS ARE NAMED FOR GARCIA SUGARS; Simon Rifkind and C.K. Woodbridge Appointed by Court | True | | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/fur-traders-rent-paid-to-george-vi-hudsons-bay-company-yields-to.html | FUR TRADERS 'RENT' PAID TO GEORGE VI; Hudson's Bay Company 'Yields' to Sovereign in Person Its Due for 1670 Charter ELK HEADS, BEAVER PELTS Rite of Obligation and Homage Is Carried Out at Gate of Fort Garry, Now Winnipeg | True | By John MacCormac Special To the New York Times. | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/jersey-assembly-votes-relief-fund-makes-9000000-available-at-once.html | JERSEY ASSEMBLY VOTES RELIEF FUND; Makes $9,000,000 Available at Once and Acts to Supply $4,000,000 More SENATE SUPPORT IN DOUBT Measure Provides for Tapping Road Funds and Seizing Unclaimed Deposits | True | Special to THE NEW YORK TIMES. | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/sports-of-the-times-the-baron-steps-out.html | Sports of the Times; The Baron Steps Out | True | By John Kieran | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/labor-party-victor-in-london-election-conservative-defeated-in-the.html | LABOR PARTY VICTOR IN LONDON ELECTION; Conservative Defeated in the Kennington Division | True | Wireless to THE NEW YORK TIMES. | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/new-plane-guide-tested-us-and-airline-officers-inspect-device-for.html | NEW PLANE GUIDE TESTED; U.S. and Airline Officers Inspect Device for Blind Landing | True | Special to THE NEW YORK TIMES. | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/ads-good-on-any-page-sikes-tells-of-a-survey-which-found-reader.html | ADS GOOD ON ANY PAGE; Sikes Tells of a Survey Which Found Reader Interest Even | True | | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/at-the-fair.html | AT THE FAIR | True | By Meyer Berger; | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/immigration-plot-exposed-in-bolivia-consular-officials-ousted-for.html | IMMIGRATION PLOT EXPOSED IN BOLIVIA; Consular Officials Ousted for Selling Entry to Jews | True | Wireless to THE NEW YORK TIMES. | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/deatherage-tells-of-reich-rebuffs-coast-consul-cold-he-says-and.html | DEATHERAGE TELLS OF REICH REBUFFS; Coast Consul Cold, He Says, and Embassy Attache Proved a Discouraging Informant LATTER MADE COMPARISON Quoted as Noting More AntiSemitism Here Now Than in Pre-Hitler Germany | True | Special to THE NEW YORK TIMES. | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/agnes-adams-plans-bridal-for-june-21-she-will-be-married-at-home-in.html | AGNES ADAMS PLANS BRIDAL FOR JUNE 21; She Will Be Married at Home in Morristown to N.B. Wales Jr. | True | Special to THE NEW YORK TIMES. | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/newark-victor-65-still-tied-for-lead-schulte-collects-four-hits-in.html | NEWARK VICTOR, 6-5; STILL TIED FOR LEAD; Schulte Collects Four Hits in Night Game of Baltimore | True | | C1B 414898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/fair-labor-tieups-fought-by-mayor-he-names-factfinding-board-to.html | FAIR LABOR TIE-UPS FOUGHT BY MAYOR; He Names Fact-Finding Board to Start Quest Today for Settlement Basis PICKETS ARE WITHDRAWN Two States Threaten to Drop Exhibits Unless Delay of Work Is Ended | True | | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/few-greek-reservists-called.html | Few Greek Reservists Called | True | | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/wires-to-portsmouth-increased.html | Wires to Portsmouth Increased | True | | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/refurbished-store-to-celebrate-today-bloomingdales-will-hold-open.html | REFURBISHED STORE TO CELEBRATE TODAY; Bloomingdale's Will Hold Open House to Display Changes | True | | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/white-sox-down-athletics-by-41-victors-break-11-tie-in-8th-inning.html | WHITE SOX DOWN ATHLETICS BY 4-1; Victors Break 1-1 Tie in 8th Inning of Night Contest Before 18,721 Fans | True | | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/11-strike-guards-guilty-convicted-for-acting-without-getting-state.html | 11 STRIKE GUARDS GUILTY; Convicted for Acting Without Getting State Licenses. | True | | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/amydvillalonga-wed-in-west-park-married-in-church-ceremony-to-dr.html | AMYD.VILLALONGA WED IN WEST PARK; Married in Church Ceremony to Dr. Charles Whittemore of St. Luke's Hospital SHE STUDIED AT BREARLEY Mrs. Philip Bishop Her Only Attendant--Brother of the Bridegroom Officiates | True | Special to THE NEW YORK TIMES. | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/bankers-sail-today-convention-sessions-to-be-held-on-liner-en-route.html | BANKERS SAIL TODAY; Convention Sessions to Be Held on Liner En Route to Bermuda | True | | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/rescue-watched-from-sea-and-sky-vessels-silently-open-path-for-boat.html | RESCUE WATCHED FROM SEA AND SKY; Vessels Silently Open Path for Boat of Survivors--One Feels Like 'Lifting His Hat' | True | By Robert S. Bird Wireless To the New York Times. | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/population-here-will-reach-8045000-by-1960-then-drop-plan-board.html | Population Here Will Reach 8,045,000 By 1960, Then Drop, Plan Board Hears | True | | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/books-published-today.html | Books Published Today | True | | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/sale-nets-4477-for-refugees.html | Sale Nets 4,477 for Refugees | True | Special Cable to THE NEW YORK TIMES. | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/two-new-ships-voted-for-geodetic-survey-bill-goes-to-presidenthouse.html | TWO NEW SHIPS VOTED FOR GEODETIC SURVEY; Bill Goes to President--House Passes Other Marine Items | True | | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/realty-men-fight-billboard-curbs-see-blow-to-a-revenue-source-as.html | REALTY MEN FIGHT BILLBOARD CURBS; See Blow to a Revenue Source as Planning Body Opens Hearings on Rezoning MOSES FOR RESTRICTIONS Mrs. Earle Also Backs Idea--Control Over Bus Stations and Trailer Camps Studied | True | | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/many-make-pleas-for-refugee-youth-miss-lenroot-says-entrance-of.html | MANY MAKE PLEAS FOR REFUGEE YOUTH; Miss Lenroot Says Entrance of 20,000 Would Expand Facilities Only 4% ADOPTION OFFERS CITED Committee Studying Problem Told South Could Take Care of All Children | True | Special to THE NEW YORK TIMES. | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 414898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/the-kings-empire-speech-kings-reply-to-greeting-by-premier-of.html | The King's Empire Speech; KING'S REPLY TO GREETING BY PREMIER OF MANITOBA | True | | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/hears-brothers-name-staten-island-woman-startled-as-radio-tells-of.html | HEARS BROTHER'S NAME; Staten island Woman Startled as Radio Tells of Rescue | True | | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/lawrenceville-on-top.html | Lawrenceville on Top | True | Special to THE NEW YORK TIMES. | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/protest-wool-label-bill-apparel-groups-tell-senators-of-stand-on.html | PROTEST WOOL LABEL BILL; Apparel Groups Tell Senators of Stand on Measure | True | | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/wang-is-reported-on-way-to-shanghai-expremier-of-china-slated-to.html | WANG IS REPORTED ON WAY TO SHANGHAI; Ex-Premier of China Slated to Head Pro-Japanese Regime | True | Wireless to THE NEW YORK TIMES. | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/radio-control.html | RADIO CONTROL | True | | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/dennison-plan-approved.html | Dennison Plan Approved | True | | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/kuhn-asks-to-talk-then-changes-mind-tells-dewey-aides-he-is-eager.html | KUHN ASKS TO TALK, THEN CHANGES MIND; Tells Dewey Aides He Is Eager to Testify but Balks at Door at Grand Jury Room REFUSES TO SIGN WAIVER Walks Stiffly Out of Criminal Courts Building, Refusing to Explain His Action | True | | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/realty-firm-buys-2-houses-in-bronx-apartments-in-east-178th-st.html | REALTY FIRM BUYS 2 HOUSES IN BRONX; Apartments in East 178th St. Bought From Operators in Resale Transaction 1,694 DAVIDSON AVE. SOLD Investor Gets 6-Story Elevator Building-- Walk-Up at 1,347 Grand Ave. Traded | True | | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/paris-sees-accord-with-russia-close-londons-acceptance-of-idea-of.html | PARIS SEES ACCORD WITH RUSSIA CLOSE; London's Acceptance of Idea of Reciprocal Pact Viewed as a Distinct Gain TURKEY GETS ATTENTION French Look for Agreement Soon, Probably at Cost of Control Over Hatay | True | By P.j. Philip Wireless To the New York Times. | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/easing-of-taxes-on-business-in-prospect-after-congress-leaders.html | Easing of Taxes on Business in Prospect After Congress Leaders Visit Roosevelt; ACTION ON TAXES IS EXPECTED SOON | True | By Turner Catledge Special To the New York Times. | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/navy-triumphs-by-71-downs-western-maryland-nine-for-sixth-victory.html | NAVY TRIUMPHS BY 7-1; Downs Western Maryland Nine for Sixth Victory of Season | True | Special to THE NEW YORK TIMES. | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/british-show-new-plane-claim-it-is-faster-than-spitfire-peers-and.html | BRITISH SHOW NEW PLANE; Claim It Is Faster Than Spitfire -- Peers and M.P.'s Get Glimpse | True | Special Cable to THE NEW YORK TIMES. | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/grand-jury-frees-motorist.html | Grand Jury Frees Motorist | True | | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/woman-dies-in-fall-from-bed.html | Woman Dies in Fall From Bed | True | Special to THE NEW YORK TIMES. | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/trend-to-reunion-of-church-is-seen-dr-gr-elliott-of-amherst-hails.html | TREND TO REUNION OF CHURCH IS SEEN; Dr. G.R. Elliott of Amherst Hails Abatement of Spirit of Sectarianism MIDDLE ROAD STRESSED Speaker at Commencement of Seminary Here Outlines Religious Program | True | | C1B 414898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/to-fight-wage-ruling-wool-group-scores-demarcation-with-cotton.html | TO FIGHT WAGE RULING; Wool Group Scores Demarcation With Cotton Goods Mills | True | | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/mrs-mnaughton-wins-defeats-miss-amory-in-match-of-cards-for-prize.html | MRS. M'NAUGHTON WINS; Defeats Miss Amory in Match of Cards for Prize on Links | True | Special to THE NEW YORK TIMES. | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/uptown-buildings-sold-to-investors-37unit-apartment-house-at-611.html | UPTOWN BUILDINGS SOLD TO INVESTORS; 37-Unit Apartment House at 611 West 158th St. Among Properties Transferred 73 WEST 118TH ST. IN DEAL Operator Acquires Suites in Harlem--Other Transactions in Manhattan Realty | True | | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/freight-income-up-for-ny-central-but-passenger-revenues-in-april.html | FREIGHT INCOME UP FOR N.Y. CENTRAL; But Passenger Revenues in April and First Third of 1939 Are Off From 1938 OPERATING NET DECREASED Profit for 12 Roads Rises 10% in Month, Against 131% in March-- Lag Due to Coal | True | | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/it-t-elects-directors.html | I.T. & T. Elects Directors | True | | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/mrs-lj-morley-authors-mother-widow-of-professor-at-johns-hopkins.html | MRS. L.J. MORLEY, AUTHOR'S MOTHER; Widow of Professor at Johns Hopkins University Dies in Her Baltimore Home SHE HAD BEEN VIOLINIST Concert Player and Teacher in England--Three Sons Literary Figures | True | Special to THE NEW YORK TIMES. | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/arbitrary-checks-on-trade-scored-omahoney-tells-industrial-board-no.html | ARBITRARY CHECKS ON TRADE SCORED; O'Mahoney Tells Industrial Board No One Has Right to Shut Door of Opportunity GOVERNMENT IS ACCUSED Kellogg Condemns Competition -- Hanes Sees Credit Unused --Pelley Asks Rail Aid | True | | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/sudeten-test-case-won-by-importers-court-holds-czech-goods-made.html | SUDETEN TEST CASE WON BY IMPORTERS; Court Holds Czech Goods Made Before Reich Seizure Need Not Bear German Label ABOUT $200,000 INVOLVED Ruling Also Expected to Cover Exports From Morovia and Other Provinces | True | | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/bolivia-limits-foreign-workers.html | Bolivia Limits Foreign Workers | True | Special Cable to THE NEW YORK TIMES. | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/dj-lewis-gets-office-roosevelt-names-man-who-fought-tydings-to.html | D.J. LEWIS GETS OFFICE; Roosevelt Names Man Who Fought Tydings to Mediation Board | True | Special to THE NEW YORK TIMES. | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/garner-pledges-for-the-presidency-asked-by-texas-leaders-in-letters.html | Garner Pledges for the Presidency Asked By Texas Leaders in Letters Reaching East | True | Special to THE NEW YORK TIMES. | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/derringer-of-reds-defeats-giants-60-cincinnati-streak-mounts-to-9.html | DERRINGER OF REDS DEFEATS GIANTS, 6-0; Cincinnati Streak Mounts to 9 Straight, Hurler Gaining His Fifth Triumph M'CORMICK CLOUTS NO. 8 Homer Follows Frey's Triple and Goodman's Double Off Gumbert in Fifth | True | By John Drebinger Special To the New York Times. | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/sec-filing-indicates-bank-aid-to-utility-west-texas-company.html | SEC FILING INDICATES BANK AID TO UTILITY; West Texas Company Expected to Drop Debenture Sale | True | Special to THE NEW YORK TIMES. | C1B 414898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/gets-brooklyn-church-office.html | Gets Brooklyn Church Office | True | | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/plan-for-reo-motors-ready-court-is-told-group-believes-it-will.html | PLAN FOR REO MOTORS READY, COURT IS TOLD; Group Believes It Will Permit Early Output of Trucks | True | Special to THE NEW YORK TIMES. | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/chinese-smash-foe-back-in-hupeh-crack-japanese-troops-battered.html | Chinese Smash Foe Back in Hupeh; Crack Japanese Troops Battered; Defenders, Taking Initiative, Drive Enemy Before Them in Area North of Hankow-- Attack South of Shanghai | True | By F. Tillman Durdin Wireless To the New York Times. | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/charge-reich-propaganda-british-directors-of-recreation-and-leisure.html | CHARGE REICH PROPAGANDA; British Directors of Recreation and Leisure Congress Quit | True | Wireless to THE NEW YORK TIMES. | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/droesch-to-build-rectory.html | Droesch to Build Rectory | True | | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/mcoymann-bout-halted-official-says-latters-handler-rang-bell-to.html | M'COY-MANN BOUT HALTED; Official Says Latter's Handler Rang Bell to Prevent Knockout | True | | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/heavy-pressure-figured-on-shell-of-sunken-craft.html | Heavy Pressure Figured On Shell of Sunken Craft | True | Special to THE NEW YORK TIMES. | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/new-town-hall-trustees-two-added-to-board-at-annual-meetingcredit.html | NEW TOWN HALL TRUSTEES; Two Added to Board at Annual Meeting--Credit Balance $4,397 | True | | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/dramatic-scenes-if-the-rescue-of-the-men-from-the-sunken-submarine.html | Dramatic Scenes if the Rescue of the Men From the Sunken Submarine Squalus | True | | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/miss-ce-smith-engaged-junior-at-pennsylvania-fiancee-of-albert-r.html | MISS C.E. SMITH ENGAGED; Junior at Pennsylvania Fiancee of Albert R. Goodkin | True | Special to THE NEW YORK TIMES. | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/wood-field-and-stream-records-for-several-seasons.html | Wood, Field and Stream; Records for Several Seasons | True | By Raymond R. Camp | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/batista-asks-new-pact-says-cubas-recovery-hinges-on-revision-of.html | BATISTA ASKS NEW PACT; Says Cuba's Recovery Hinges on Revision of Treaty With Us | True | Wireless to THE NEW YORK TIMES. | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/ny-title-subsidiary-wins-point-on-claims-subordination-to-those-of.html | N.Y. TITLE SUBSIDIARY WINS POINT ON CLAIMS; Subordination to Those of Other Investors Denied by Court | True | | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/brewery-builds-new-cellars.html | Brewery Builds New Cellars | True | | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/dance-given-here-for-royal-escort-british-navy-officers-who-came.html | DANCE GIVEN HERE FOR ROYAL ESCORT; British Navy Officers Who Came With the King and Queen Entertained AMBASSADOR IS PRESENT Sir Ronald Lindsay Feted by Godfrey Haggards at One of Dinners Before Event | True | | C1B 414898 |
| 1939-05-25 | 1939-05-25 | https://www.nytimes.com/1939/05/25/archives/music-notes.html | MUSIC NOTES | True | | C1B 414898 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/study-sales-by-selling.html | Study Sales by Selling | True | | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/3132-italians-killed.html | 3,132 Italians Killed | True | | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/envoy-leases-roslyn-estate.html | Envoy Leases Roslyn Estate | True | | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/dempsey-asks-repeal-of-fight-film-ban-tells-senators-law-cost-him.html | Dempsey Asks Repeal of Fight Film Ban; Tells Senators Law Cost Him $2,000,000 | True | Special to THE NEW YORK TIMES. | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/slayer-sentenced-for-life.html | Slayer Sentenced for Life | True | | C1B 414925 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/our-ships-not-stopped.html | Our Ships Not Stopped | True | Special to THE NEW YORK TIMES. | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/dr-arthur-e-wells-metallurgy-expert-director-of-american-cyanamid.html | DR. ARTHUR E. WELLS, METALLURGY EXPERT; Director of American Cyanamid Company Dies in Boston | True | | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/wings-on-statue-fool-the-mayor-building-and-statue-dedicated.html | WINGS ON STATUE FOOL THE MAYOR; BUILDING AND STATUE DEDICATED YESTERDAY AT THE FAIR | True | | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/lumber-output-drops-against-the-trend-shipments-gain-but-orders-dip.html | Lumber Output Drops Against the Trend; Shipments Gain but Orders Dip Slightly | True | | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/poletti-to-head-drive-will-direct-campaign-of-italian-welfare.html | POLETTI TO HEAD DRIVE; Will Direct Campaign of Italian Welfare League for $50,000 | True | | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/german-exports-decline-dropped-51800000-marks-in-april-under-march.html | GERMAN EXPORTS DECLINE; Dropped 51,800,000 Marks in April Under March Figure | True | | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/queen-marys-thanks-they-are-sent-to-truck-driver-who-sent-her.html | QUEEN MARY'S THANKS; They Are Sent to Truck Driver Who Sent Her Flowers | True | | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/tour-by-womens-group-new-england-society-members-see-new-hampshire.html | TOUR BY WOMEN'S GROUP; New England Society Members See New Hampshire Exhibit | True | | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/music-notes.html | MUSIC NOTES | True | | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/financing-plans-filed-by-utilities-central-illinois-electric-asks.html | FINANCING PLANS FILED BY UTILITIES; Central Illinois Electric Asks Exemption on Bond and Note Issues REFUNDINGS ARE PROPOSED Other Electric, Power and Communications Companies Submit Data to the SEC | True | Special to THE NEW YORK TIMES. | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/crown-cork-earns-191556-in-quarter-profit-to-march-31-was-12c-a.html | CROWN CORK EARNS $191,556 IN QUARTER; Profit to March 31 Was 12c a Share, Against $547,288, or 81c, a Year Before NET SALES TOTAL RECEDES Results of Operations Reported by Other Companies, With Comparisons | True | | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/health-bill-fight-opened-by-doctors-emerson-tells-senators-no.html | HEALTH BILL FIGHT OPENED BY DOCTORS; Emerson Tells Senators No Emergency of Illness Now Faces the Country EXPENSES ARE ATTACKED Medical Association Members Call Costs Provided in the Measure Unnecessary | True | Special to THE NEW YORK TIMES. | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/rules-simplified-by-college-group-track-coaches-now-eligible-as.html | RULES SIMPLIFIED BY COLLEGE GROUP; Track Coaches Now Eligible as Directors of I. C. A. A. A. A. --Three Members Added | True | | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/at-the-worlds-fair-yesterday.html | AT THE WORLD'S FAIR YESTERDAY | True | By Meyer Berger | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/snite-in-iron-lung-at-lourdes-shrine-pilgrims-greet-him-as-trailer.html | SNITE IN IRON LUNG AT LOURDES SHRINE; Pilgrims Greet Him as Trailer Is Rolled Into Grotto | True | | C1B 414925 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/jobber-takes-fifth-of-distribution-cost-20th-century-fund-study.html | JOBBER TAKES FIFTH OF DISTRIBUTION COST; 20th Century Fund Study Finds Functions Essential | True | | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/the-screen-captain-fury-australian-horse-opera-arrives-at-the-music.html | THE SCREEN; 'Captain Fury,' Australian Horse Opera, Arrives at the Music Hall--'Bridal Suite' at the Capitol | True | | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/army-buys-814-trucks.html | Army Buys 814 Trucks | True | Special to THE NEW YORK TIMES. | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/los-angeles-plans-utility-expansion-bureau-in-deal-with-southern.html | LOS ANGELES PLANS UTILITY EXPANSION; Bureau in Deal With Southern California Edison | True | Special to THE NEW YORK TIMES. | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/princeton-fetes-clarke-marks-25-years-as-coach-of-nine-cup-to-be.html | PRINCETON FETES CLARKE; Marks 25 Years as Coach of Nine -- Cup to Be Awarded | True | Special to THE NEW YORK TIMES. | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/we-smith-is-dead-prospector-was-57-sold-his-ontario-nickel-ore.html | W.E. SMITH IS DEAD; PROSPECTOR WAS 57; Sold His Ontario Nickel Ore Properties for $2,500,000 | True | | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/scottish-union-home-first.html | Scottish Union Home First | True | | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/traces-the-skyscraper-city-museum-in-exhibit-shows-growth-of-tall.html | TRACES THE SKYSCRAPER; City Museum, in Exhibit, Shows Growth of Tall Buildings | True | | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/on-many-expeditions-telling-time-for-the-world.html | On Many Expeditions; Telling Time for the World | True | | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/21-now-in-auto-race-mays-andres-thorne-qualify-for-500mile-grind.html | 21 NOW IN AUTO RACE; Mays, Andres, Thorne Qualify for 500-Mile Grind | True | | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/woman-76-becomes-a-citizen.html | Woman, 76, Becomes a Citizen | True | | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/federal-reserve-bank-statements-new-york-federal-reserve-bank.html | FEDERAL RESERVE BANK STATEMENTS; New York Federal Reserve Bank | True | | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/methane-congress-opens-italians-hope-gas-will-play-a-big-role-in.html | METHANE CONGRESS OPENS; Italians Hope Gas Will Play a Big Role in Autarchy Drive | True | Wireless to THE NEW YORK TIMES. | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/aga-khan-to-be-operated-on.html | Aga Khan to Be Operated On | True | Wireless to THE NEW YORK TIMES. | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/feller-shuts-out-red-sox-with-1-hit-single-by-doerr-in-the-second.html | FELLER SHUTS OUT RED SOX WITH 1 HIT; Single by Doerr in the Second Keeps Ace Out of Hall of Fame--Indians Win, 11-0 BOBBY STRIKES OUT TEN Keltner Drives Three Homers in Row--Trosky Gets One --15 Blows for Victors | True | | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/site-for-100-homes-is-sold-in-flushing-100000-paid-for-part-of-golf.html | SITE FOR 100 HOMES IS SOLD IN FLUSHING; $100,000 Paid for Part of Golf Club Property for Residential Project NEW TAXPAYER IS DEEDED Eight-Store Building in Forest Hills West Acquired by Realty Corporation | True | | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/naquin-hails-mens-performance-they-praise-his-resourcefulness-all.html | Naquin Hails Men's Performance, They Praise His Resourcefulness; All Unite in Acclaiming Lloyd Maness, Who Insists He Only Did His Duty in Closing Door Against Mounting Flood, Saving 33 Lives | True | By Marshall Newton Special To the New York Times. | C1B 414925 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/republicans-seek-500000-here-in-drive-hope-to-clear-slate-of.html | Republicans Seek $500,000 Here in Drive; Hope to Clear Slate of Deficits for 1940 | True | | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/richard-a-malone-personnel-representative-for-the-consolidated.html | RICHARD A. MALONE; Personnel Representative for the Consolidated Edison Co. | True | | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/tax-on-judges-pay-is-upheld-for-state-appellate-court-rules-income.html | TAX ON JUDGES' PAY IS UPHELD FOR STATE; Appellate Court Rules Income Levy Is Within Rights | True | Special to THE NEW YORK TIMES. | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/senate-votes-bill-to-help-railroads-adopts-by-70-to-6-measure-to.html | SENATE VOTES BILL TO HELP RAILROADS; Adopts, by 70 to 6, Measure to Put Water Carriers Under Same Regulation | True | By Charles W. Hurd Special To the New York Times. | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/concerto-by-morris-receives-premiere-philip-frank-violinist-plays.html | CONCERTO BY MORRIS RECEIVES PREMIERE; Philip Frank, Violinist, Plays Prize-Winning Work on Radio | True | | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/cuba-recognizes-franco-revision-of-trade-agreement-soon-is-foreseen.html | CUBA RECOGNIZES FRANCO; Revision of Trade Agreement Soon Is Foreseen | True | Wireless to THE NEW YORK TIMES. | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/rustlers-steal-400-trout.html | 'Rustlers' Steal 400 Trout | True | | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/utility-accepts-rate-cut-will-refund-7000000.html | Utility Accepts Rate Cut; Will Refund $7,000,000 | True | | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/honored-for-notable-services-works-returned-to-spain.html | Honored for Notable Services.; Works Returned to Spain | True | | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/belle-worth-bagley-federal-statistician-a-sister-of-mrs-josephus.html | BELLE WORTH BAGLEY; Federal Statistician a Sister of Mrs. Josephus Daniels | True | | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/yale-latin-prizes-given-spanish-greek-and-freshman-debating-awards.html | YALE LATIN PRIZES GIVEN; Spanish, Greek and Freshman Debating Awards Also Made | True | Special to THE NEW YORK TIMES. | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/raymond-l-wyckoff-exmonmouth-freeholder-once-was-mayor-of-keyport.html | RAYMOND L. WYCKOFF; Ex-Monmouth Freeholder Once Was Mayor of Keyport, N.J. | True | Special to THE NEW YORK TIMES. | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/afl-concessions-revealed-by-woll-terms-of-its-offer-in-1937-to.html | A.F.L. CONCESSIONS REVEALED BY WOLL; Terms of Its Offer in 1937 to Accept Industrial Basis Is Disclosed by Leader SHIFT BY C.I.O. CHARGED Howard Memorandum Cited to Show Plan for Unity Had Both Factions' Backing | True | | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/92-banking-houses-take-state-notes-allotments-of-the-75000000-015.html | 92 BANKING HOUSES TAKE STATE NOTES; Allotments of the $75,000,000 0.15% Issue Announced by Tremaine $2,000,000 IS TOP AMOUNT Interest Payable at Maturity Date, Dec. 26--Total Bids Exceed Flotation | True | Special to THE NEW YORK TIMES. | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/the-company.html | "THE COMPANY" | True | | C1B 414925 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/blames-coal-tieup-for-job-decrease-secretary-perkins-says-cuts-in.html | BLAMES COAL TIE-UP FOR JOB DECREASE; Secretary Perkins Says Cuts in Bituminous Industry Offset Rises in Other Fields NET LOSS 76,000 IN MONTH Survey Reveals 185,000 More Workers Were Employed in Non-Agricultural Division | True | Special to THE NEW YORK TIMES. | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/chile-stirred-by-plot-rightists-see-in-charges-a-cover-for-cabinet.html | CHILE STIRRED BY 'PLOT'; Rightists See in Charges a Cover for Cabinet Misfeasance | True | Special Cable to THE NEW YORK TIMES. | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/iris-show-opens-today-at-gardens-on-parade.html | Iris Show Opens Today At Gardens on Parade | True | | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/west-side-houses-leased.html | West Side Houses Leased | True | | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/senators-defeat-browns-triumph-by-4-to-1-behind-3hit-hurling-of.html | SENATORS DEFEAT BROWNS; Triumph by 4 to 1 Behind 3-Hit Hurling of Carrisquel | True | | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/us-women-found-grown-up-in-ideas-mrs-thomas-tells-gathering-crises.html | U.S. WOMEN FOUND 'GROWN UP' IN IDEAS; Mrs. Thomas Tells Gathering Crises Abroad Shocked Them Into Adult Attitudes SEES THEM SEEKING TRUTH Realization of Needs of the 'Have-Not' Nations included, National Council Hears | True | | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/farley-says-trip-shows-party-safe-talks-with-leaders-in-thirteen.html | FARLEY SAYS TRIP SHOWS PARTY SAFE; Talks With Leaders in Thirteen States Indicate Another Victory in '40, He AssertsFINDS PRESIDENT 'STRONG'All Candidacies Are Futile TillRoosevelt Makes His PlansKnown, He Told Leaders | True | By James A. Hagerty Special To the New York Times. | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/brazil-welcomes-gen-gc-marshall-future-chief-of-staff-of-us-army-is.html | BRAZIL WELCOMES GEN. G.C. MARSHALL; Future Chief of Staff of U.S. Army Is Warmly Applauded by Rio de Janeiro Crowd WILL MAKE 10-DAY TOUR American Plans to Bring Back General de Goes Monteiro, Brazil's Chief of Staff | True | By Frank M. Garcia Special Cable To the New York Times. | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/excess-reserves-of-the-member-banks-increase-60000000-in-week-to.html | Excess Reserves of the Member Banks Increase $60,000,000 in Week to May 24 | True | Special to THE NEW YORK TIMES. | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/dogs-to-compete-in-4-shows-today-specialty-exhibitions-set-for.html | DOGS TO COMPETE IN 4 SHOWS TODAY; Specialty Exhibitions Set for Summit, Tuxedo Park, Rye and Westfield STARS FOR MORRIS-ESSEX Four Westminster Finalists Among Those Entered at Madison Tomorrow | True | | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/phillies-buy-watwood.html | Phillies Buy Watwood | True | | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/three-admit-guilt-in-arsenic-plot-bolber-faith-healer-and-two.html | THREE ADMIT GUILT IN ARSENIC PLOT; Bolber, 'Faith Healer,' and Two Others Enter Pleas in Philadelphia Court | True | Special to THE NEW YORK TIMES. | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/general-index-listed.html | General Index Listed | True | | C1B 414925 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/backs-drive-to-aid-little-business-dun-bradstreet-head-says-men.html | BACKS DRIVE TO AID 'LITTLE BUSINESS; Dun & Bradstreet Head Says Men Should Be Able to Start on Limited Funds BUT HE ADVISES CAUTION Five 'Small' Businessmen Testify That Credit Is Difficult to Obtain | True | Special to THE NEW YORK TIMES. | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/ruffing-annexes-200th-victory-52-becomes-fifth-hurler-still-in.html | RUFFING ANNEXES 200TH VICTORY, 5-2; Becomes Fifth Hurler Still in Majors to Attain Mark as Yankees Stop Tigers ERROR BY KRESS COSTLY Leads to Big Inning, Featured by Rolfe Triple--McKain Yields 4 Hits, Rowe None | True | By James P. Dawson | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/mrs-dietrichs-84-wins-at-scarsdale-gedney-star-beats-92-rivals-in.html | MRS. DIETRICH'S 84 WINS AT SCARSDALE; Gedney Star Beats 92 Rivals in Westchester-Fairfield One-Day Golf Tourney MRS. HOLMAN RUNNER-UP Gets an 87 for Second Gross Prize--Mrs. Milner, With 87-12-75, Is Net Victor | True | By Maureen Orcutt Special To The New York Times. | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/saber-title-to-armitage.html | Saber Title to Armitage | True | | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/vote-for-church-council-united-presbyterians-in-philadelphia-decide.html | VOTE FOR CHURCH COUNCIL; United Presbyterians in Philadelphia Decide on Allegiance | True | Special to THE NEW YORK TIMES. | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/prairie-folk-hail-sovereigns-in-rain-king-and-queen-visit-regina-in.html | PRAIRIE FOLK HAIL SOVEREIGNS IN RAIN; King and Queen Visit Regina in Downpour Ending Drought on Saskatchewan Farms CHILDREN 'TAKEOVER' TOUR Gathered in Thousands at Rail Towns, They Break Formality and Win Rulers' Hearts | True | By Raymond Daniell Special To the New York Times. | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/moses-urges-the-mayor-to-veto-councils-heavy-cut-in-his-budget.html | Moses Urges the Mayor to Veto Council's Heavy Cut in His Budget; $285,561 Slash Reflects the 'Cheapest Political Motives,' He Charges--Sees Disastrous Effect on the Parks | True | | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/dividend-news-cincinnati-new-orleans-texas.html | DIVIDEND NEWS; Cincinnati, New Orleans & Texas | True | | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/train-sidewiped-1-dead-many-hurt-cars-of-new-haven-express-raked-by.html | TRAIN SIDEWIPED, 1 DEAD, MANY HURT; Cars of New Haven Express Raked by Equipment Swinging From a Work CarTWO SLEEPERS ARE RIPPED12 From Washingtonian Are inHartford Hospitals, With 4in Grave Condition | True | | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/us-wins-3715907-in-10minute-trial-verdict-against-wv-dwyer-is-for.html | U.S. WINS $3,715,907 IN 10-MINUTE TRIAL; Verdict Against W.V. Dwyer Is for Taxes and Penalties as Far Back as 1922 INCOME PUT AT $6,596,807 On This, Federal Prosecutor Says, Prohibition-Time Liquor Man Never Paid 'a Penny' | True | | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/career-men-lose-jobs-on-wpa-here-forced-curtailment-of-forces-ousts.html | 'CAREER MEN' LOSE JOBS ON WPA HERE; Forced Curtailment of Forces Ousts Many Who Started With Agency in 1935 | True | | C1B 414925 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/italy-calls-19400-home-from-spain-figure-covers-all-legionaries.html | ITALY CALLS 19,400 HOME FROM SPAIN; Figure Covers All Legionaries Remaining on the Peninsula --Review Is Planned FLIERS' STATUS UNKNOWN Nothing Divulged About the Air Force and Equipment in the Balearic Islands | True | By Herbert L. Matthews Wireless To the New York Times. | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/recreation-association-elects.html | Recreation Association Elects | True | | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/prr-lists-gains-in-fares-freight-results-for-both-april-and-first-4.html | P.R.R. LISTS GAINS IN FARES, FREIGHT; Results for Both April and First 4 Months Exceed Figures a Year Before GROSS AND NET ARE HIGHER Operations Data Are Submitted by Many Other Railroads With Comparisons | True | | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/reports-by-divers-aid-salvage-plans-last-man-to-leave-squalus-and.html | REPORTS BY DIVERS AID SALVAGE PLANS; LAST MAN TO LEAVE SQUALUS, AND HERO OF THE DISASTER | True | From a Staff Correspondent Wireless to THE NEW YORK TIMES. | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/rubens-art-brings-12000-at-auction-portrait-of-a-scholar-by-hals.html | RUBENS ART BRINGS $12,000 AT AUCTION; 'Portrait of a Scholar' by Hals Sold Among Old Masters | True | | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/hecht-halts-doeg-in-spirited-match-reaches-semifinal-round-at.html | HECHT HALTS DOEG IN SPIRITED MATCH; Reaches Semi-Final Round at Englewood Net--Sabin Is Winner Against Hawley | True | Special to THE NEW YORK TIMES. | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/elected-a-director-of-fidelio-brewery-inc.html | Elected a Director Of Fidelio Brewery, Inc. | True | | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/period-of-reform-over-says-renard-better-understanding-is-due.html | PERIOD OF REFORM OVER, SAYS RENARD; Better Understanding Is Due, Buying Agents' Official Tells Convention WARNS OF PUBLIC FEELING People Reacting to Failures of New Deal but Want Successes Held, He Says | True | Special to THE NEW YORK TIMES. | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/the-bustle-is-revived-fullskirted-evening-gowns-with-such-effects.html | THE BUSTLE IS REVIVED; Full-Skirted Evening Gowns With Such Effects Shown Here | True | | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/chungking-raided-casualties-heavy-japanese-fliers-again-strike-at.html | CHUNGKING RAIDED; CASUALTIES HEAVY; Japanese Fliers Again Strike at Civilian Area of the Chinese Capital PANIC ALSO TAKES TOLL Hundreds of Bombing Victims Are Supplemented by Mob Scramble at Gates | True | By F. Tillman Durdin Wireless To the New York Times. | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/miss-jamie-porter-engaged-to-marry-prospective-brides.html | MISS JAMIE PORTER ENGAGED TO MARRY; PROSPECTIVE BRIDES | True | | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/a-townsend-plan-stirs-house-clash-two-committees-are-accused-of.html | A 'TOWNSEND' PLAN STIRS HOUSE CLASH; Two Committees Are Accused of 'Passing the Buck' on It | True | Special to THE NEW YORK TIMES. | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/ban-likely-today-on-aquacade-signs-commission-expected-to-act-after.html | BAN LIKELY TODAY ON AQUACADE SIGNS; Commission Expected to Act After Protests Against Its Huge Electric Displays STATE EXHIBIT DWARFED Groups That Gave $250,000 to the Fair Take the Lead in Complaints | True | | C1B 414925 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/realty-financing.html | REALTY FINANCING | True | | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/boston-notes-sold-to-halsey-stuart-5000000-issue-acquired-by.html | BOSTON NOTES SOLD TO HALSEY, STUART; $5,000,000 Issue Acquired by Bankers Will Bear Interest at 0.55 Per Cent $1,660,000 FOR CALIFORNIA Relief Warrants Are Taken by Bank in Sacramento--Utica Places $661,812 Bonds | True | | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/book-notes.html | BOOK NOTES | True | | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/nazi-claims-glider-record.html | Nazi Claims Glider Record | True | Wireless to THE NEW YORK TIMES. | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/argentine-display-varied-pavilion-houses-samples-and-pictures-of.html | ARGENTINE DISPLAY VARIED; Pavilion Houses Samples and Pictures of Native Activities | True | | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/refundings-led-april-financing-sec-says-317-of-net-proceeds-for-new.html | Refundings Led April Financing, SEC Says; 31.7% of Net Proceeds for New Money Uses | True | Special to THE NEW YORK TIMES. | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/edith-tuckley-engaged-oberlin-graduate-will-be-bride-of-robert-s.html | EDITH TUCKLEY ENGAGED; Oberlin Graduate Will Be Bride of Robert S. Lissauer | True | | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/young-jews-urge-fight.html | Young Jews Urge Fight | True | Wireless to THE NEW YORK TIMES. | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/bank-loans-jump-75000000-in-week-rise-due-mainly-to-brokers.html | BANK LOANS JUMP $75,000,000 IN WEEK; Rise Due Mainly to Brokers' Transactions, the Federal Reserve Report Shows TOTAL NOW $2,795,000,000 Holdings of Treasury Bonds Increase to $2,121,000,000 and Notes to $727,000,000 | True | | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/martin-to-offer-a-talking-record-made-in-a-lawyers-office-it-is.html | MARTIN TO OFFER A TALKING RECORD; Made in a Lawyer's Office, It Is Said to Quote Doctor as Denying There Was a Bribe BOTH SIDES OPEN BRIEFLY Counsel Debate Validity of the Mechanical Evidence During a Two-Hour Recess | True | | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/spalding-to-vote-on-stock-change-plan-for-recapitalization-calls.html | SPALDING TO VOTE ON STOCK CHANGE; Plan for Recapitalization Calls for Trading of Preferred and Common Shares SHIFT TO DELAWARE LAWS Present Jersey Set-Up Requires Application of Earnings to $4,640,031 Deficit | True | | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/duplex-of-12-rooms-leased-on-east-side-xm-audibert-signs-for-home.html | DUPLEX OF 12 ROOMS LEASED ON EAST SIDE; X.M. Audibert Signs for Home in 9 East 79th Street | True | | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/bus-terminal-for-42d-st-mcgrawhill-building-to-improve-adjoining.html | BUS TERMINAL FOR 42D ST.; McGraw-Hill Building to Improve Adjoining Parking Lot | True | | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/lauds-aid-to-eire-okelly-says-country-owes-much-to-american-friends.html | LAUDS AID TO EIRE; O'Kelly Says Country Owes Much to American Friends | True | | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/news-of-wood-field-and-stream-light-rod-brings-sport.html | News of Wood, Field and Stream; Light Rod Brings Sport | True | By Raymond R. Camp Special To the New York Times. | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/german-police-jail-high-czech-officials-agrarian-leaders-worked-in.html | GERMAN POLICE JAIL HIGH CZECH OFFICIALS; Agrarian Leaders Worked in Land Reform Office | True | Wireless to THE NEW YORK TIMES. | C1B 414925 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/business-world-dress-trade-to-protest-tax.html | Business World; Dress Trade to Protest Tax | True | | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/hot-mikado-may-move.html | "Hot Mikado" May Move | True | | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/new-fields-seen-in-electric-motor-transmission-necessary-evil-now.html | NEW FIELDS SEEN IN ELECTRIC MOTOR; Transmission 'Necessary Evil' Now, Yellow Coach Official Tells Engineers' Congress PLANE ENGINES DISCUSSED Liquid Cooling More Likely for Craft of the Future Than Air, Experts Declare | True | | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/calls-for-change-in-federal-policy-senator-bridges-lists-seven.html | CALLS FOR CHANGE IN FEDERAL POLICY; Senator Bridges Lists Seven 'Obstacles to Recovery' Barring Initiative TAX REVISION IS ASKED Modification Would Attract Investment, McLaughlin Tells Gas Convention | True | | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/aid-for-families-sent-by-5-crews-officers-and-men-on-subsea-craft.html | AID FOR FAMILIES SENT BY 5 CREWS; Officers and Men on Subsea Craft in Pacific Forward Message With $500 WIVES HOPEFUL TO LAST Red Cross, Relief Society and Chaplain of Portsmouth Navy Yard Offer Assistance | True | From a Staff Correspondent | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/england-and-france-divide-net-singles-hare-and-boussus-win-matches.html | ENGLAND AND FRANCE DIVIDE NET SINGLES; Hare and Boussus Win Matches --Australians Confident | True | | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/police-officer-ends-life-lieut-wag-smythe-is-found-dead-of-shot-in.html | POLICE OFFICER ENDS LIFE; Lieut. W.A.G. Smythe Is Found Dead of Shot in Home | True | | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/feat-elates-pitcher.html | Feat Elates Pitcher | True | | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/opossums-take-to-urban-life.html | Opossums Take to Urban Life | True | | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/chileans-hail-argentina-mark-neighbors-independence-anniversary.html | CHILEANS HAIL ARGENTINA; Mark Neighbor's Independence Anniversary Enthusiastically | True | Special Cable to THE NEW YORK TIMES. | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/other-utility-earnings.html | OTHER UTILITY EARNINGS | True | | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/us-foreign-trade-declined-in-april-exports-of-230947000-were-14.html | U.S. FOREIGN TRADE DECLINED IN APRIL; Exports of $230,947,000 Were 14% Lower Than in March, Commerce Report Shows IMPORTS DOWN ONLY 2% Incoming Shipments, However, 16% Higher Than in Same Month Last Year | True | Special to THE NEW YORK TIMES. | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/low-bidder-on-postoffice.html | Low Bidder on Postoffice | True | | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/contract-is-drawn-for-battery-span-board-fixes-public-hearing-for.html | CONTRACT IS DRAWN FOR BATTERY SPAN; Board Fixes Public Hearing for June 8 on Proposed Compact if Army Approves Bridge ITS TERMS ARE GENERAL Delegates Powers to Moses Body--Isaacs Sees Park Neglected in Plans | True | | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 414925 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/wife-will-sue-massey-adrianne-allen-is-in-nevada-to-divorce-actor.html | WIFE WILL SUE MASSEY; Adrianne Allen Is in Nevada to Divorce Actor | True | Special to THE NEW YORK TIMES. | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/third-false-alarm-at-rca-unit.html | Third False Alarm at RCA Unit | True | | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/gas-revenues-rise-in-quarter.html | Gas Revenues Rise in Quarter | True | | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/navy-to-raise-squalus-before-opening-inquiry-leahy-tells-plan-to.html | Navy to Raise Squalus Before Opening Inquiry; LEAHY TELLS PLAN TO TAKE OFF BODIES Reports to House Committee Study of Valve Depends on Getting Craft to Surface 9 SUBSEA SHIPS FACE TEST They Are Similar to Sunken Vessel--Japan and Britain Offer Their Sympathy | True | Special to THE NEW YORK TIMES. | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/preference-found-for-savings-banks-pennsylvanians-told-of-heavy.html | PREFERENCE FOUND FOR SAVINGS BANKS; Pennsylvanians Told of Heavy Deposits Despite Interest Below Federal Rates | True | Special to THE NEW YORK TIMES. | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/to-build-100000-fur-vault.html | To Build $100,000 Fur Vault | True | | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/says-stores-face-new-cost-problem-saul-cohn-holds-activities-in.html | SAYS STORES FACE NEW COST PROBLEM; Saul Cohn Holds Activities in Certain Fields May Force Reductions SERVICES ARE AT ISSUE Question Not 'Are Costs High' but Are They 'Efficient,' He Tells Retailers | True | | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/other-railway-reports.html | OTHER RAILWAY REPORTS | True | | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/tinkham-attitude-blocks-hull-talk-massachusetts-representative-says.html | TINKHAM ATTITUDE BLOCKS HULL TALK; Massachusetts Representative Says He Will Give Out Secretary's Neutrality TestimonyLATTER BARS PUBLICITYBloom, in Quandary, May Refer Problem to House ForeignAffairs Committee | True | Special to THE NEW YORK TIMES. | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/reserve-bank-position.html | RESERVE BANK POSITION | True | | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/leafs-release-brennan.html | Leafs Release Brennan | True | | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/brooklyn-trading-gains-momentum-sales-reported-in-flatbush-bay.html | BROOKLYN TRADING GAINS MOMENTUM; Sales Reported in Flatbush, Bay Ridge and Bath Beach Residential Parcels 105 CORTELYOU RD. SOLD Bank Disposes of 20-Unit House--Investor Acquires 3 Adjoining Tenements | True | | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/would-check-inventories.html | Would Check Inventories | True | | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/agreement-with-nicaragua.html | AGREEMENT WITH NICARAGUA | True | | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/japanese-defiant-on-stopping-ships-spokesman-warns-all-foreign.html | JAPANESE DEFIANT ON STOPPING SHIPS; Spokesman Warns All Foreign Vessels--Search Zone May Be Extended 100 Miles AMOY ISSUE IN DEADLOCK Tokyo Denies Withdrawal Plan -- British Envoy Goes on Cruiser for Inspection | True | | C1B 414925 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/deny-flooding-of-forts-berlin-papers-say-west-wall-was-built-to.html | DENY FLOODING OF FORTS; Berlin Papers Say West Wall Was Built to Meet Such Conditions | True | Wireless to THE NEW YORK TIMES. | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/charged-with-espionage-publication-is-demanded.html | Charged With Espionage; Publication Is Demanded | True | Special Cable to THE NEW YORK TIMES. | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/night-clubs-named-in-tax-indictment-famous-door-coq-rouge-among.html | NIGHT CLUBS NAMED IN TAX INDICTMENT; Famous Door, Coq Rouge Among Resorts Facing Charges in Federal Inquiry | True | | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/auto-sales-index-off.html | Auto Sales Index Off | True | Special to THE NEW YORK TIMES. | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/relief-felt-in-rumania-aimed-to-forestall-britain.html | Relief Felt in Rumania; Aimed to Forestall Britain | True | Wireless to THE NEW YORK TIMES. | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/financial-markets-stocks-meet-profittaking-after-early-gains-bonds.html | FINANCIAL MARKETS; Stocks Meet Profit-Taking After Early Gains; Bonds Advance--Commodities Irregular | True | | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/long-branch-stadium-leased.html | Long Branch Stadium Leased | True | | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/tennis-champion-sails-miss-marble-leaves-to-compete-in-tournaments.html | TENNIS CHAMPION SAILS; Miss Marble Leaves to Compete in Tournaments Abroad | True | | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/collegians-twit-rival-engineers-honored-at-columbia.html | COLLEGIANS TWIT RIVAL ENGINEERS; HONORED AT COLUMBIA | True | A.T. Beals | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/policy-bank-raid-brings-8-arrests-1403-and-80000-slips-seized-in.html | POLICY 'BANK' RAID BRINGS 8 ARRESTS; $1,403 and 80,000 Slips Seized in Uptown Apartment | True | | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/maeda-in-game-exhibition-takes-friar-rock-handicap-at-belmont.html | Maeda, in Game Exhibition, Takes Friar Rock Handicap at Belmont; LONGDEN IS FIRST, WITH 6-TO-1 SHOT Needs All His Skill to Win on Maeda--Margin Over Sun Lover Is Length and Half JINX BUSTER IS A VICTOR Ends Maxwell Howard's Run of Bad Racing Luck When He Gets Head Decision | True | By Bryan Field | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/decision-on-soviet-relieves-britons-every-important-newspaper.html | DECISION ON SOVIET RELIEVES BRITONS; Every Important Newspaper Approves Intention to Enter a Virtual Alliance STOCK PRICES INCREASE Final Draft of Proposals Is to Be Forwarded to Moscow Within a Few Days | True | By Ferdinand Kuhn Jr. Wireless To the New York Times. | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/letters-to-the-times-in-praise-of-speculators-they-are-pictured-as.html | Letters to The Times; In Praise of Speculators They Are Pictured as Trail-Blazers Who Help Put Nation in Lead | True | ARTHUR O. CHRISTENSEN. | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/art-notes.html | ART NOTES | True | | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/utility-to-refund-debt-washington-water-power-to-file-on-20000000.html | UTILITY TO REFUND DEBT; Washington Water Power to File on $20,000,000 Issue | True | | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/the-diving-bell.html | THE DIVING BELL | True | | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/marble-bill-is-vetoed-governor-disapproves-separate-fish-and-game.html | MARBLE BILL IS VETOED; Governor Disapproves Separate Fish and Game Licenses | True | Special to THE NEW YORK TIMES. | C1B 414925 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/naval-stores.html | NAVAL STORES | True | | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/sharp-upswing-seen-in-private-building-154-rise-over-1938-week.html | SHARP UPSWING SEEN IN PRIVATE BUILDING; 154% Rise Over 1938 Week Noted in Total of Awards | True | | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/elfast-inquiry-pushed-by-state-bennett-complains-to-exchange-of.html | ELFAST INQUIRY PUSHED BY STATE; Bennett Complains to Exchange of Delay in Notifying Him of Investigation of Broker COOPERATION IS PROMISED Aide of Dewey Sits In at the Questioning of Official--More Customers Report Losses | True | | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/in-the-nation-some-further-advantages-of-senator-vandenberg.html | In The Nation; Some Further Advantages of Senator Vandenberg | True | By Arthur Krock | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/miss-jessie-c-adam-player-of-carillon-church-of-ascension-organist.html | MISS JESSIE C. ADAM, PLAYER OF CARILLON; Church of Ascension Organist for 25 Years Is Dead | True | | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/holland-tulip-bulbs-at-fair-being-burned-as-plants-are-taken-up.html | HOLLAND TULIP BULBS AT FAIR BEING BURNED; As Plants Are Taken Up They Are Replaced by Other Plants | True | | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/missionary-heads-us-presbyterians-rise-of-ecumenical-spirit-is-seen.html | MISSIONARY HEADS U.S. PRESBYTERIANS; Rise of Ecumenical Spirit Is Seen in Election of Dr. Sam Higginbottom | True | Special to THE NEW YORK TIMES. | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/shore-hockey-star-acts-to-buy-springfield-club.html | Shore, Hockey Star, Acts To Buy Springfield Club | True | | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/bolivian-cabinet-shifts-foreign-post-filledminister-of-finance.html | BOLIVIAN CABINET SHIFTS; Foreign Post Filled--Minister of Finance Quits Under Shadow | True | Special Cable to THE NEW YORK TIMES. | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/pittsburgh-index-higher-reopening-of-coal-mines-puts-figure-up-to.html | PITTSBURGH INDEX HIGHER; Reopening of Coal Mines Puts Figure Up to 69.9 From 58.9 | True | Special to THE NEW YORK TIMES. | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/wool-goods-demand-up-worsted-mills-delayed-on-mens-suitings.html | WOOL GOODS DEMAND UP; Worsted Mills Delayed on Men's Suitings Specifications | True | | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/fpc-changes-report-rule-requirements-cover-the-fees-of-underwriters.html | FPC CHANGES REPORT RULE; Requirements Cover the Fees of Underwriters and Finders | True | Special to THE NEW YORK TIMES. | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/mantons-accuser-admits-blackmail-exconvict-testifies-he-got-7500.html | MANTON'S ACCUSER ADMITS BLACKMAIL; Ex-Convict Testifies He Got $7,500 Bribe Back on Threat of Exposing Ex-Jurist | True | | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/mary-jane-seeley-is-married-in-home-wed-to-randolph-gutshall-in.html | MARY JANE SEELEY IS MARRIED IN HOME; Wed to Randolph Gutshall in Residence of Her Aunt and Uncle in Orange | True | Special to THE NEW YORK TIMES. | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/auto-strike-talks-snagged-by-martin-plans-to-meet-briggs-officials.html | AUTO STRIKE TALKS SNAGGED BY MARTIN; Plans to Meet Briggs Officials Stir Leaders of C.I.O. Group in Session With Company | True | By Louis Stark Special To the New York Times. | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/price-index-off-in-week-wholesale-figure-cut-largely-by-decline-in.html | PRICE INDEX OFF IN WEEK; Wholesale Figure Cut Largely by Decline in Foods | True | | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/pepsicola-suits-moved-change-to-us-district-court-in-wilmington.html | PEPSI-COLA SUITS MOVED; Change to U.S. District Court in Wilmington Allowed | True | Special to THE NEW YORK TIMES. | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/two-arabs-killed-in-haifa.html | Two Arabs Killed in Haifa | True | | C1B 414925 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/sir-frank-dyson-british-scientist-former-astronomer-royal-who-kept.html | SIR FRANK DYSON, BRITISH SCIENTIST; Former Astronomer Royal, Who 'Kept World's Time' at Greenwich Observatory, Dies VERIFIED EINSTEIN THEORY Had Observed Eclipses From Many Countries--Stricken on Voyage to Africa | True | Wireless to THE NEW YORK TIMES. | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/gets-editorial-post-rittenberg-is-named-executive-of-jewish.html | GETS EDITORIAL POST; Rittenberg Is Named Executive of Jewish Encyclopedia | True | | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/bank-of-canada-reports-circulation-up-in-week-cover-ratio-is-6009.html | BANK OF CANADA REPORTS; Circulation Up in Week, Cover Ratio Is 60.09%, Against 59.61 | True | | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/food-news-of-the-week-vegetable-supplies-from-near-by-bring-drop-in.html | Food News of the Week; Vegetable Supplies From Near By Bring Drop in Prices--Seafood Plentiful | True | | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/books-of-the-times-books-in-the-news.html | BOOKS OF THE TIMES; Books in the News | True | By Charles Poore | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/new-deal-accused-of-making-poverty-by-barring-revival-tydings-and.html | NEW DEAL ACCUSED OF MAKING POVERTY BY BARRING REVIVAL; Tydings and Girdler, at Steel Institute Session, Warn of 'Misery' for Masses WEDGE FOR DICTATOR SEEN Senator Holds Mounting Debt Opens Way Like Europe's-- Weir Is New Leader | True | | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/inquiry-to-ask-50000-more.html | Inquiry to Ask $50,000 More | True | | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/ccc-to-buy-supplies-500000-yards-of-overcoating-wanted-in-four.html | C.C.C. TO BUY SUPPLIES; 500,000 Yards of Overcoating Wanted in Four Months | True | Special to THE NEW YORK TIMES. | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/more-butter-for-needy-federal-surplus-commodities-corp-to-buy.html | MORE BUTTER FOR NEEDY; Federal Surplus Commodities Corp. to Buy 25,000,000 Lbs. | True | Special to THE NEW YORK TIMES. | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/lightbody-harvard-captain.html | Lightbody Harvard Captain | True | | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/us-to-push-trade-in-latin-america-hopkins-tells-business-group-that.html | U.S. TO PUSH TRADE IN LATIN AMERICA; Hopkins Tells Business Group That Way to Spur Imports From Nations Is Sought | True | | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/topics-in-wall-street-federal-reserve-statement.html | TOPICS IN WALL STREET; Federal Reserve Statement | True | | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/reich-hails-squalus-feat-press-puts-rescue-among-most-inspiring.html | REICH HAILS SQUALUS FEAT; Press Puts Rescue Among Most Inspiring Acts of Our Navy | True | Wireless to THE NEW YORK TIMES. | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/business-records.html | BUSINESS RECORDS | True | | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/brewery-equipment-is-sold.html | Brewery Equipment Is Sold | True | | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/col-fe-humphreys-to-quit-military-post-commander-of-102d-engineers.html | COL. F.E. HUMPHREYS TO QUIT MILITARY POST; Commander of 102d Engineers, N.Y.N.G., Asks to Retire | True | | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/two-get-medals-for-essays.html | Two Get Medals for Essays | True | | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/bronx-taxpayer-sold.html | Bronx Taxpayer Sold | True | | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/worlds-fair-notes.html | World's Fair Notes | True | | C1B 414925 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/refund-is-ordered-in-mine-stock-deal-misleading-statements-by.html | REFUND IS ORDERED IN MINE STOCK DEAL; Misleading Statements by Austin Silver Entitle 5 to Recover$10,000 of PurchasePRECEDENT SET IN STATEFormer Officers of Companyand Sub-Underwriter AreHeld Liable by Court | True | | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/holland-line-ship-is-launched-abroad-first-of-two-motor-vessels-to.html | HOLLAND LINE SHIP IS LAUNCHED ABROAD; First of Two Motor Vessels to Come Here in Fall | True | | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/66897000-gold-arrives-most-of-weeks-imports-come-from-britain.html | $66,897,000 GOLD ARRIVES; Most of Week's Imports Come From Britain, Reserve Reports | True | | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/official-of-union-slain-in-brooklyn-morris-diamond-business-head-of.html | OFFICIAL OF UNION SLAIN IN BROOKLYN; Morris Diamond, Business Head of Teamsters Local Shot Five Times on Street MANY WITNESS KILLING Police Say Crime Was Result of Row in Organization-- President Shot in 1934 | True | | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/stokowski-in-stockholm-audience-is-more-enthusiastic-than-critics.html | STOKOWSKI IN STOCKHOLM; Audience Is More Enthusiastic Than Critics at Concert | True | | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/the-fair-today.html | THE FAIR TODAY | True | | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/fire-underwriters-elect-frank-d-layton-is-chosen-head-of-national.html | FIRE UNDERWRITERS ELECT; Frank D. Layton Is Chosen Head of National Board | True | | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/armstrong-retains-welterweight-title-by-outpointing-roderick-in.html | Armstrong Retains Welterweight Title by Outpointing Roderick in London Ring. U.S. BOXER BATTERS RIVAL IN 15 ROUNDS Armstrong Keeps Roderick on Defensive and Is Close to Knockout Victory 4 Times 7,000 SEE THE CONTEST Henry Gets $46,802, a Record British Purse, for Winning in Harringay Arena | True | | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/no-amoy-withdrawal.html | No Amoy Withdrawal | True | By Hugh Byas Wireless To the New York Times. | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/daniel-van-winkle-president-of-paterson-lumber-firm-and-building.html | DANIEL VAN WINKLE; President of Paterson Lumber Firm and Building and Loan | True | Special to THE NEW YORK TIMES. | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/hospital-reports-on-aid-joint-diseases-institution-gave.html | HOSPITAL REPORTS ON AID; Joint Diseases Institution Gave Three-fourths of Care to Needy | True | | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/screen-news-here-and-in-hollywood-vitagraphs-brooklyn-studios.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Vitagraph's Brooklyn Studios Closed--Short Films to Be Made on Coast SERIES TO BEGIN MONDAY 'The Gorilla' Will Start Run Today--'The City' to Be Shown at the Fair | True | By Douglas W. Churchill Special To the New York Times. | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/pressnell-behind-15hit-barrage-checks-pirates-for-dodgers-82.html | Pressnell, Behind 15-Hit Barrage, Checks Pirates for Dodgers, 8-2; Sington Shows Way at Plate With Double and Three Singles--Three Outfielders Score Four Runs and Bat In the Rest | True | By Roscoe McGowen Special to The New York Times. | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/shipping-and-mails-all-hours-given-in-daylight-saving-time.html | SHIPPING AND MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | C1B 414925 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/colombian-debt-talks-nation-gets-in-touch-with-foreign-bondholders.html | COLOMBIAN DEBT TALKS; Nation Gets in Touch With Foreign Bondholders Council | True | Special to THE NEW YORK TIMES. | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/bonds-up-broadly-in-active-market-rails-set-upward-pace-7332100.html | BONDS UP BROADLY IN ACTIVE MARKET; Rails Set Upward Pace-- $7,332,100 Total Turnover Is Largest Since April 11 | True |  | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/britain-to-cut-film-tax-heeds-protest-that-newsreel-companies-would.html | BRITAIN TO CUT FILM TAX; Heeds Protest That Newsreel Companies Would Be Ruined | True | Wireless to THE NEW YORK TIMES. | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/marian-anderson-in-fourth-recital-american-contralto-receives.html | MARIAN ANDERSON IN FOURTH RECITAL; American Contralto Receives Prolonged Applause During Carnegie Hall Program SINGS WORKS BY DONAUDY 'Pour l'Amour,' Written by Her Accompanist, and Group of Spirituals on Bill | True |  | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/boston-maine.html | Boston & Maine | True |  | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/fraud-on-income-charged-understatement-in-1931-laid-to-chicago.html | FRAUD ON INCOME CHARGED; Understatement in 1931 Laid to Chicago Yellow Cab | True | Special to THE NEW YORK TIMES. | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/green-light-for-tax-reform.html | GREEN LIGHT FOR TAX REFORM | True |  | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/antifireworks-act-attacked.html | Anti-Fireworks Act Attacked | True | Special to THE NEW YORK TIMES. | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/kellogg-gives-up-post-with-utility-chairman-of-engineers-public.html | KELLOGG GIVES UP POST WITH UTILITY; Chairman of Engineers Public Service to Go to Edison Electric Institute ITS FIRST PAID EXECUTIVE Will Be Inducted on June 7-- Refunding by Gulf States Utilities Announced | True |  | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/long-island-gardens-visited-by-hundreds-last-of-outdoor-benefits.html | LONG ISLAND GARDENS VISITED BY HUNDREDS; Last of Outdoor Benefits for School Nature League | True | Special to THE NEW YORK TIMES. | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/berchtesgaden-to-moscow.html | BERCHTESGADEN TO MOSCOW | True |  | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/wool-meaning-at-issue-ftc-hints-it-may-rule-on-how-term-may-be-used.html | 'WOOL' MEANING AT ISSUE; FTC Hints It May Rule on How Term May Be Used | True | Special to THE NEW YORK TIMES. | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/events-scheduled-today.html | EVENTS SCHEDULED TODAY | True |  | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/cards-get-5-in-7th-to-crush-bees-71-keep-scant-lead-with-seventh.html | CARDS GET 5 IN 7TH TO CRUSH BEES, 7-1; Keep Scant Lead With Seventh Consecutive Victory--Turner and Lanning Pounded | True |  | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/mrs-felix-hraba-former-comic-opera-singer-known-as-antoinett-reisen.html | MRS. FELIX HRABA; Former Comic Opera Singer Known as Antoinet Reisen | True | Special to THE NEW YORK TIMES. | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/record-naval-bill-signed-by-president-773049151-outlay-provided.html | RECORD NAVAL BILL SIGNED BY PRESIDENT; $773,049,151 Outlay Provided --Shore Measure Enacted | True |  | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/circulation-drops-at-bank-of-france-1612000000franc-decrease-weekly.html | CIRCULATION DROPS AT BANK OF FRANCE; 1,612,000,000-Franc Decrease, Weekly Statement Shows | True |  | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/double-exercises-to-be-held.html | Double Exercises to Be Held | True |  | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/berlin-jews-are-warned-law-barring-them-from-aryan-houses-to-be.html | BERLIN JEWS ARE WARNED; Law Barring Them From 'Aryan' Houses to Be Enforced Soon | True | Wireless to THE NEW YORK TIMES. | C1B 414925 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/baer-in-visit-to-city-appears-confident-nova-is-lionized-by-cadets.html | Baer, in Visit to City, Appears Confident; Nova Is Lionized by Cadets at West Point | True | | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/services-for-jc-read-five-civil-war-comrades-at-the-rites-for-gar.html | SERVICES FOR J.C. READ; Five Civil War Comrades at the Rites for G.A.R. Official | True | | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/taxpayer-planned-in-hollis.html | Taxpayer Planned in Hollis | True | | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/accord-on-tax-plan-to-help-recovery-told-by-treasury-start-of-house.html | ACCORD ON TAX PLAN TO 'HELP RECOVERY' TOLD BY TREASURY; Start of House Hearings Is Set for Tomorrow After Morgenthau Statement END OF PROFITS LEVY SEEN New Form of Penalty Provided to Cope With Retention of Gains to Avoid Imposts | True | Special to THE NEW YORK TIMES. | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/national-distillers-sues-stores.html | National Distillers Sues Stores | True | | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/citys-pools-open-tomorrow.html | City's Pools Open Tomorrow | True | | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/marble-expert-12-takes-city-crown-staten-island-boy-borrows-a.html | MARBLE EXPERT, 12, TAKES CITY CROWN; Staten Island Boy Borrows a 'Shooter' From Chum and Whips Field of 25 FIVE FROM EACH BOROUGH 'Lofting' Allowed, but Rules of Park Department Final Outlaw 'Heisting' | True | | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/made-director-of-union-pacific.html | Made Director of Union Pacific | True | | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/clearings-up-125-over-1938-period-nineteen-cities-gained-while.html | CLEARINGS UP 12.5% OVER 1938 PERIOD; Nineteen Cities Gained, While Buffalo, San Francisco and Cleveland Showed Losses INCREASE IN CITY IS 13.6% Total for All Centers Dropped $149,603,000 Under That for Previous Week | True | | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/rotary-head-welcomed-club-greets-hager-on-return-from-wide-travels.html | ROTARY HEAD WELCOMED; Club Greets Hager on Return From Wide Travels | True | | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/drop-in-net-listed-by-soconyvacuum-ja-brown-tells-investors.html | DROP IN NET LISTED BY SOCONY-VACUUM; J.A. Brown Tells Investors Earnings in Quarter Were 35% Less Than in 1938 HIGHER PRICES NECESSARY Executive Says Receipts Are Not Commensurate With Cost of Crude Oil | True | | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/henry-ford-2d-joins-ford-board.html | Henry Ford 2d Joins Ford Board | True | | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/9-plead-guilty-to-rigging-of-bids-electrical-contractors-indicted.html | 9 PLEAD GUILTY TO RIGGING OF BIDS; Electrical Contractors Indicted in Dewey Investigation to Be Sentenced June 9 | True | | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/reds-take-tenth-in-row-by-61-giants-with-hubbell-slip-to-7th-hurler.html | Reds Take Tenth in Row by 6-1, Giants, With Hubbell, Slip to 7th; Hurler Handicapped by Three Errors in Task Of Checking Fall-- Homer for Lombardi --Terrymen Are Held to Three Hits | True | By John Drebinger Special To the New York Times. | C1B 414925 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/publisher-leases-skyscraper-space-johnson-magazines-inc-signs-for.html | PUBLISHER LEASES SKYSCRAPER SPACE; Johnson Magazines, Inc., Signs for Offices on 69th Floor of Chrysler Building UNIT FOR SHOE CONCERN Schwartz & Benjamin Engage 20,000-Foot Area--Furnace Firm a New Tenant | True | | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/tenements-are-sold-east-side-properties-are-listed-in-new.html | TENEMENTS ARE SOLD; East Side Properties Are Listed in New Ownerships | True | | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/new-pogrom-coming-house-group-is-told-editor-hears-nazis-plan-drive.html | NEW 'POGROM' COMING, HOUSE GROUP IS TOLD; Editor Hears Nazis Plan Drive Against Bavarian Catholics | True | | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/red-star-sale-hits-a-snag-in-europe-complicated-finances-cause.html | RED STAR SALE HITS A SNAG IN EUROPE; Complicated Finances Cause Delay in Closing Deal Reported Last Week 3 LINERS ARE LIBELED Minor Creditors in Belgium and Rotterdam Further Obstruct Negotiations | True | | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/32-homers-in-31-games.html | 32 Homers in 31 Games | True | | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/paris-to-convert-debt-held-abroad-arranges-to-change-all-shortterm.html | PARIS TO CONVERT DEBT HELD ABROAD; Arranges to Change All Short Term Obligations There Into Six-Year Bonds | True | Wireless to THE NEW YORK TIMES. | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/gen-william-grant-australian-soldier-regimental-commander-at-the.html | GEN. WILLIAM GRANT, AUSTRALIAN SOLDIER; Regimental Commander at the Gallipoli Landing Dies | True | | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/job-agencies-back-strict-regulation-group-here-urges-lehman-to-sign.html | JOB AGENCIES BACK STRICT REGULATION; Group Here Urges Lehman to Sign Ostertag Bill, Which Legislature Passed REPLIES TO FOES OF PLAN Memorandum Asserts Local Administration Will Insure Best Enforcement | True | | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/president-of-peru-opens-meet-in-lima-south-american-games-attract.html | PRESIDENT OF PERU OPENS MEET IN LIMA; South American Games Attract Throng of Notables | True | Special Cable to THE NEW YORK TIMES. | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/weeks-oddlot-trading-to-may-20420792-shares-were-purchased-427417.html | WEEK'S ODD-LOT TRADING; To May 20,420,792 Shares Were Purchased, 427,417 Sold | True | Special to THE NEW YORK TIMES. | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | True | | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/williams-honors-gilman.html | Williams Honors Gilman | True | | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/bronx-auction-results.html | BRONX AUCTION RESULTS | True | | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/only-one-paris-agency-employe.html | Only One Paris Agency Employe | True | | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/fifth-province-on-tour-plans-to-welcome-king.html | Fifth Province on Tour Plans to Welcome King | True | | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/juliet-garretson-to-be-wed-june-17-selects-eight-attendants-for.html | JULIET GARRETSON TO BE WED JUNE 17; Selects Eight Attendants for Marriage in Greens Farms to Dickerman Hollister HER COUSIN TO OFFICIATE Patricia Hollister and Mrs. C.H. Taylor Will Be Maid and Matron of Honor | True | | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/hyland-joins-jay-thorpe.html | Hyland Joins Jay Thorpe | True | | C1B 414925 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/stocks-go-higher-in-paris.html | Stocks Go Higher in Paris | True | Wireless to THE NEW YORK TIMES. | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/fairs-boost-trade-in-us-cutting-down-on-exports.html | Fairs Boost Trade in U.S., Cutting Down on Exports | True | Special Cable to THE NEW YORK TIMES. | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/orphan-boy-wins-two-devon-honors-records-double-among-green-hunters.html | ORPHAN BOY WINS TWO DEVON HONORS; Records Double Among Green Hunters for Miss Miller of Glen Cove ILLUMINATOR GAINS BLUE Guardsman and North Farms Ponies Triumph Before Crowd of 3,000 | True | Special to THE NEW YORK TIMES. | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/trial-polo-games-set-for-weekend-us-with-winston-guest-on-team.html | TRIAL POLO GAMES SET FOR WEEK-END; U.S., With Winston Guest on Team, Rides Tomorrow at Sands Point Club BRITISH TO PLAY SUNDAY Will Meet 32-Goal Quartet on International Field at Meadow Brook | True | By Robert F. Kelley | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/naquin-puts-his-men-ahead-on-landing-man-on-stretcher-gets.html | NAQUIN PUTS HIS MEN AHEAD ON LANDING; Man on Stretcher Gets Preference in Last Group of Survivors | True | From a Staff Correspondent | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/revenue-agent-arrested-us-employe-and-a-tax-expert-accused-of.html | REVENUE AGENT ARRESTED; U.S. Employe and a Tax Expert Accused of Accepting Bribe | True | | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/germans-building-plane-to-fly-atlantic-nonstop.html | Germans Building Plane To Fly Atlantic Non-Stop | True | Wireless to THE NEW YORK TIMES. | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/kayser-lifts-hosiery-35c-to-225-a-dozen-retail-advances-pave-way.html | Kayser Lifts Hosiery 35c to $2.25 a Dozen; Retail Advances Pave Way for General Rise | True | | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/swiftly-engulfed-fate-is-sealed-as-crew-in-diving-bell-finds.html | SWIFTLY ENGULFED; Fate Is Sealed as Crew in Diving Bell Finds After-Part Flooded CLOSING OF VALVE TOLD Indicator Light Flashed, Says Operator--Officers Confer on Raising Submarine | True | By Hanson W. Baldwin Special To the New York Times. | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/dance-tonight-aids-camp-mrs-charles-e-tilton-chairman-for-strykers.html | DANCE TONIGHT AIDS CAMP; Mrs. Charles E. Tilton Chairman for Stryker's Lane Party | True | | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/berlin-boerse-listless.html | Berlin Boerse Listless | True | Wireless to THE NEW YORK TIMES. | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/dr-ch-mayo-still-very-ill.html | Dr. C.H. Mayo Still Very Ill | True | | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/jane-r-murdoch-betrothed-here-her-engagement-to-mcclure-meredith.html | JANE R. MURDOCH BETROTHED HERE; Her Engagement to McClure Meredith Howland Made Known by Mother | True | Ira L. Hill | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/trust-fund-set-up-for-surgical-data-international-college-reveals.html | TRUST FUND SET UP FOR SURGICAL DATA; International College Reveals Plan at Closing Session-- Doctors Visit Fair | True | | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/rally-staged-in-amsterdam.html | Rally Staged in Amsterdam | True | Wireless to THE NEW YORK TIMES. | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/brooklyn-college-loses-to-c-c-n-y-bows-72-to-53-on-rivals.html | BROOKLYN COLLEGE LOSES TO C. C. N. Y.; Bows, 72 to 53 , on Rival's Track--Crowley, Cantor Register Doubles | True | | C1B 414925 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/lord-duveen-dies-noted-art-dealer-head-of-london-and-new-york-firm.html | LORD DUVEEN DIES; NOTED ART DEALER; Head of London and New York Firm Helped Form Some of Most Famous Collections EXPERT IN MANY TRIALS Sold Several of the World's Leading Pictures and Gave Largely to Museums | True | Wireless to THE NEW YORK TIMES. | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/business-to-support-concerts-at-stadium-tickets-to-be-sold-at.html | BUSINESS TO SUPPORT CONCERTS AT STADIUM; Tickets to Be Sold at Discount to Many Firms' Employes | True | | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/1938-cotton-crop-estimated-department-makes-final-report-on.html | 1938 COTTON CROP ESTIMATED; Department Makes Final Report on Production in Year | True | Special to THE NEW YORK TIMES. | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/another-cruiser-to-amoy.html | Another Cruiser to Amoy | True | Special Cable to THE NEW YORK TIMES. | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/spain-to-remain-in-world-court.html | Spain to Remain in World Court | True | Wireless to THE NEW YORK TIMES. | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/holt-and-chapman-reach-quarterfinals-in-british-golf-chapman-is.html | Holt and Chapman Reach Quarter-Finals in British Golf; CHAPMAN IS VICTOR OVER PETERS, 2 UP Draws Even at 16th and Wins Next Two Holes—Thompson Carries American to 19th HOLT 1 UP IN 2 MATCHES Sets Back Jones and Head in Amateur at Hoylake--Bruen Also in Round of Eight | True | By W.f. Leysmith Special Cable To the New York Times. | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/deals-in-new-jersey-north-bergen-apartment-house-sold-to-new-yorker.html | DEALS IN NEW JERSEY; North Bergen Apartment House Sold to New Yorker | True | | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/art-nets-15647-for-refugees.html | Art Nets 15,647 for Refugees | True | Wireless to THE NEW YORK TIMES. | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/mortgage-claims-upheld-trust-companies-win-point-in-susquehanna.html | MORTGAGE CLAIMS UPHELD; Trust Companies Win Point in Susquehanna Rail Case | True | | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/profits-tax-held-doomed.html | Profits Tax Held Doomed | True | | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/welcome-here-planned-british-group-charters-ships-for-kings-arrival.html | WELCOME HERE PLANNED; British Group Charters Ships for King's Arrival | True | | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/drastic-trade-cut-in-reich-confirmed-big-import-drop-in-april-left.html | DRASTIC TRADE CUT IN REICH CONFIRMED; Big Import Drop in April Left Favorable Trade Balance | True | Wireless to THE NEW YORK TIMES. | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/bonus-is-paid-sailors-for-submarine-duty-but-spirit-of-adventure-is.html | BONUS IS PAID SAILORS FOR SUBMARINE DUTY; But Spirit of Adventure Is Chief Lure to Service | True | | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/spence-to-graduate-14-dr-phelps-to-address-girls-at-commencement-to.html | SPENCE TO GRADUATE 14; Dr. Phelps to Address Girls at Commencement Today | True | | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/navy-juniors-win-annapolis-honors-lh-roddis-jr-and-el-beach-jr.html | 'NAVY JUNIORS' WIN ANNAPOLIS HONORS; L.H. Roddis Jr. and E.L. Beach Jr. Stand First and Second in Graduating Class BOTH SONS OF OFFICERS Roddis, Top Man, Is One of Youngest and Smallest-- Color Girl Is Chosen | True | Special to THE NEW YORK TIMES. | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/calls-visit-aid-to-peace-roper-acclaims-king-and-queen-in-luncheon.html | CALLS VISIT AID TO PEACE; Roper Acclaims King and Queen in Luncheon Speech | True | | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/charles-m-south-exofficial-of-pennsylvania-railroad-dies-at-72.html | CHARLES M. SOUTH; Ex-Official of Pennsylvania Railroad Dies at 72 | True | Special to THE NEW YORK TIMES. | C1B 414925 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/ethel-c-mitchell-becomes-a-bride-married-yesterday-in-ceremony-here.html | ETHEL C. MITCHELL BECOMES A BRIDE; MARRIED YESTERDAY IN CEREMONY HERE | True | | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/dies-inquiry-lets-gen-moseley-wait-officers-appearance-to-comment.html | DIES INQUIRY LETS GEN. MOSELEY WAIT; Officer's Appearance to Comment on 'Fascist' Testimony Is Indefinitely Put Off EVIDENCE IS REVIEWED Chairman Sees No Doubt of Dictatorship Plan—Will Ask Congress for $50,000 More | True | Special to THE NEW YORK TIMES. | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/bankers-offer-stock-of-aircraft-products-93585-shares-on-market.html | BANKERS OFFER STOCK OF AIRCRAFT PRODUCTS; 93,585 Shares on Market Today --Priced at $6.25 | True | | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/lucky-man-of-squalus-kept-from-trip-by-injury.html | 'Lucky' Man of Squalus Kept From Trip by Injury | True | Special to THE NEW YORK TIMES. | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/de-bello-outpoints-logan.html | De Bello Outpoints Logan | True | | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/vacancy-on-phone-board-filled.html | Vacancy on Phone Board Filled | True | | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/kuhn-is-arrested-in-theft-of-14548-of-bunds-funds-american-fuehrer.html | KUHN IS ARRESTED IN THEFT OF $14,548 OF BUND'S FUNDS; American 'Fuehrer' Seized in Pennsylvania With 3 Aides on a Hasty Trip DENIES HE WAS FLEEING He Is Returned to This City by Auto--Accused of Filching $8,000 From Garden Rally | True | | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/admiral-who-directed-rescue-pictures-perils-divers-faced-in-chill.html | Admiral Who Directed Rescue Pictures Perils Divers Faced in Chill and Dark; COLE TELLS OF BELL HANGING BY THREAD Degree of Buoyance Was Key to Success Once Jammed Downhaul Cable Was Cut TWO DIVERS WERE BALKED Third Fouled His Own Lines After Releasing Ten Tons of Metal With Last Survivors | True | By Robert S. Bird Wireless To the New York Times. | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/bronx-pageant-is-staged-3century-history-of-borough-depicted-in.html | BRONX PAGEANT IS STAGED; 3-Century History of Borough Depicted in Court of Peace | True | | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/dartmouth-council-elects.html | Dartmouth Council Elects | True | Special to THE NEW YORK TIMES. | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/buggy-ride-for-sovereigns.html | Buggy Ride for Sovereigns | True | | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/news-of-markets-in-european-cities-london-exchanges-quiet-down.html | NEWS OF MARKETS IN EUROPEAN CITIES; London Exchanges Quiet Down After a Broad Advance-- Prices Well Maintained STOCKS UP AGAIN IN PARIS Royal Dutch Shares Feature Strong Rally in Amsterdam --Berlin Boerse Listless | True | Wireless to THE NEW YORK TIMES. | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/alteration-planned-on-east-side-corner-modern-stores-and-suites-to.html | ALTERATION PLANNED ON EAST SIDE CORNER; Modern Stores and Suites to Be Built in First Avenue | True | | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/batting-averages-rise.html | Batting Averages Rise | True | | C1B 414925 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/offers-250000-to-yale.html | Offers $250,000 to Yale | True | | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/bermuda-ponders-coach-for-the-next-governor.html | Bermuda Ponders Coach For the Next Governor | True | Special Cable to THE NEW YORK TIMES. | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/both-carloadings-indices-higher-for-week-as-total-gains-109-up-129.html | Both Carloadings Indices Higher for Week As Total Gains 10.9%; Up 12.9% in Year | True | Special to THE NEW YORK TIMES. | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/glens-falls-celebrates-parade-and-street-dance-mark-citys.html | GLENS FALLS CELEBRATES; Parade and Street Dance Mark City's Centennial Observance | True | Special to THE NEW YORK TIMES. | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/mother-girl-burn-in-auto-inquiry-begun-into-death-of-jersey-woman.html | MOTHER, GIRL BURN IN AUTO; Inquiry Begun Into Death of Jersey Woman and Child, 6 | True | Special to THE NEW YORK TIMES. | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/margin-clerks-name-burkly-president-new-head-declares-group-has.html | MARGIN CLERKS NAME BURKLY PRESIDENT; New Head Declares Group Has Solved Many Problems | True | | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/east-river-drive-is-brought-closer-lehman-signs-two-coudert-bills.html | EAST RIVER DRIVE IS BROUGHT CLOSER; Lehman Signs Two Coudert Bills Providing for New Links in Construction | True | Special to THE NEW YORK TIMES. | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/neisner-bros-insure-employes.html | Neisner Bros. Insure Employes | True | | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/worried-over-accord.html | Worried Over Accord | True | By Hallett Abend Wireless To the New York Times. | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/the-play-lowest-depths.html | THE PLAY; Lowest Depths | True | By Brooks Atkinson | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/the-great-illusion.html | THE GREAT ILLUSION | True | | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/those-illicit-tulips.html | THOSE ILLICIT TULIPS | True | | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/pyke-in-allied-central-office.html | Pyke in Allied Central Office | True | | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/heads-railway-telegraphers.html | Heads Railway Telegraphers | True | | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/57th-st-shop-girls-hold-midinette-race-costumes-and-hatboxes-lend-a.html | 57TH ST. SHOP GIRLS HOLD MIDINETTE RACE; Costumes and Hatboxes Lend a Paris Atmosphere to Fete | True | | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/slovaks-and-hungarians-clash.html | Slovaks and Hungarians Clash | True | Wireless to THE NEW YORK TIMES. | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/phils-stop-cubs-8-to-7-johnson-relieving-mulcahy-in-9th-halts.html | PHILS STOP CUBS, 8 TO 7; Johnson, Relieving Mulcahy in 9th, Halts Chicago Rally | True | | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/books-published-today.html | Books Published Today | True | | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/circulation-lower-at-the-reichsbank-weeks-decrease-206900000.html | CIRCULATION LOWER AT THE REICHSBANK; Week's Decrease 206,900,000 Marks--Deposits Off | True | | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/fete-at-school-for-deaf-buildings-dedicated-at-new-york-institution.html | FETE AT SCHOOL FOR DEAF; Buildings Dedicated at New York Institution in Westchester | True | Special to THE NEW YORK TIMES. | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/british-industry-faces-war-curbs-commons-gets-bill-providing.html | BRITISH INDUSTRY FACES WAR CURBS; Commons Gets Bill Providing Dictatorial Rule by Supply Minister in Case of Strike PENALTIES ARE PROVIDED Government Orders to Receive Priority--Prices Can Be Fixed in Time of a Crisis | True | Wireless to THE NEW YORK TIMES. | C1B 414925 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/ic-4a-meet-opens-today-with-so-california-favorite-unbeaten-trojans.html | I.C. 4-A. Meet Opens Today With So. California Favorite; UNBEATEN TROJANS HEAD TRACK ENTRY Squad, 20 Strong, Has Leading Performers in 9 Events on Title Program2D PLACE BATTLE LOOMSWoodruff Among Athletes Who Will Compete in 2-Day Meet on Randalls Island | True | By Arthur J. Daley | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/billion-more-is-added-in-security-program-experts-say-plans-will.html | BILLION MORE IS ADDED IN SECURITY PROGRAM; Experts Say Plans Will Raise Benefits but Cut Taxes | True | | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/rego-park-parcel-bought.html | Rego Park Parcel Bought | True | | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/deal-on-bowery-recalls-glamorous-days-of-that-lower-east-side.html | Deal on Bowery Recalls Glamorous Days Of That Lower East Side Thoroughfare | True | By Lee E. Cooper | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/seversky-ousted-by-plane-company-former-russian-pilot-notified-by.html | SEVERSKY OUSTED BY PLANE COMPANY; Former Russian Pilot Notified by Cable in Paris of Action Taken by Board | True | | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/son-born-to-paul-browns.html | Son Born to Paul Browns | True | | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/evander-retains-title-takes-7-of-15-events-in-bronx-psal-senior.html | EVANDER RETAINS TITLE; Takes 7 of 15 Events in Bronx P.S.A.L. Senior Track Meet | True | | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/8170087-profit-for-utility-group-national-power-and-light-net.html | $8,170,087 PROFIT FOR UTILITY GROUP; National Power and Light Net Equals $1.18 a Share, Against $1.33 in Previous Year REVENUE FELL $739,260 Quarter's Consolidated Income Dropped to 28 Cents a Share, Against 36 Cents in 1938 | True | | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/clipper-reaches-lisbon-leaving-for-azores-today-french-ship-back.html | CLIPPER REACHES LISBON; Leaving for Azores Today-- French Ship Back Home | True | | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/hunter-lecture-series-opens.html | Hunter Lecture Series Opens | True | | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/connolly-rejoins-galway.html | Connolly Rejoins Galway | True | | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/add-new-protests-over-meritrating-popularpriced-dressmakers.html | ADD NEW PROTESTS OVER MERIT-RATING; Popular-Priced Dressmakers, Millinery Group, Oppose the Young Bill SEE INEQUALITY IN TAXES Hold Apparel Trades Unable to Control Their Records of Employment | True | | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/lackawanna-promotes-two.html | Lackawanna Promotes Two | True | | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/betty-butler-married-edith-mahoney-only-attendant-at-bridal-to.html | BETTY BUTLER MARRIED; Edith Mahoney Only Attendant at Bridal to Herbert Rhodes | True | | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/robinson-61-dances-17-blocks.html | Robinson, 61, Dances 17 Blocks | True | | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/furniture-buyers-begin-replenishing-stocks.html | Furniture Buyers Begin Replenishing Stocks | True | Special to THE NEW YORK TIMES. | C1B 414925 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/russia-to-step-up-arms-outlay-66-more-than-40-billion-rubles.html | RUSSIA TO STEP UP ARMS OUTLAY 66%; More Than 40 Billion Rubles Allotted in Budget-- Supreme Soviet Told of Tension TALKS WITH BRITAIN GO ON Stalin and Litvinoff Among Prominent Officials at the Parliament Session | True | By Harold Denny Wireless To the New York Times. | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/at-the-summer-theatres.html | At the Summer Theatres | True | | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/want-16c-cigarette-price.html | Want 16c Cigarette Price | True | | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/states-free-campsites-ready.html | State's Free Campsites Ready | True | | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/developments-of-the-day-in-trade-and-industrial-markets-industry.html | DEVELOPMENTS OF THE DAY IN TRADE AND INDUSTRIAL MARKETS; INDUSTRY ENDORSES FOOD STAMP PLAN Grocery Group Wires Wallace Praising the Job Done in Rochester PREDICTS NATIONAL SCOPE Grimes Sees Program Applied All Over the Country After 6-Month Experiments | True | | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/six-crack-par-as-bulla-gains-a-stroke-lead-in-metropolitan-open.html | Six Crack Par as Bulla Gains a Stroke Lead in Metropolitan Open; CHICAGOAN HAS 68 FOR INITIAL ROUND Three Birdies on Second Nine Put Bulla on Top-- Snead, Hogan, M. Turnesa Get 69s HINES EQUALS PAR OF 71 Seeks Third Title in a Row-- Brilliant Field in Event on Metropolis Links | True | By William D. Richardson Special To the New York Times. | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/roosevelt-fight-on-dole-backed-9-out-of-10-voters-favor-jobs-for.html | ROOSEVELT FIGHT ON DOLE BACKED; 9 Out of 10 Voters Favor Jobs for the Relief Recipients, Gallup Survey Shows 4 REASONS ARE SET FORTH Chief One Is That Those Who Need Aid Should Not Get 'Something for Nothing' | True | | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/plots-laid-to-nazis-in-brazil-ecuador-german-army-reserve-officer.html | PLOTS LAID TO NAZIS IN BRAZIL, ECUADOR; German Army Reserve Officer Arrested and Documents on Parana Plans Are Seized BRAZILIANS TAKE UMBRAGE Guayaquil Paper Cites Case of Former Secret Police Chief, Now Held for Espionage | True | Special Cable to THE NEW YORK TIMES. | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/pharmacy-college-gives-80-diplomas-16-receive-special-prizes-at.html | PHARMACY COLLEGE GIVES 80 DIPLOMAS; 16 Receive Special Prizes at Columbia Exercises | True | | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/wheat-ends-down-on-profittaking-list-sells-at-new-highs-in-early.html | WHEAT ENDS DOWN ON PROFIT-TAKING; List Sells at New Highs in Early Trading, but Rains in Dry Areas Bring Selling CORN MARKET UNSETTLED Hedging Operations Depress the July c--The December Finishes Up c | True | Special to THE NEW YORK TIMES. | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/union-honors-mrs-herrick.html | Union Honors Mrs. Herrick | True | | C1B 414925 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/auto-leader-urges-world-trade-accord-wants-us-france-and-britain-to.html | AUTO LEADER URGES WORLD TRADE ACCORD; Wants U.S., France and Britain to Deal With Dictators | True | | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/bulgarians-hail-anglosoviet-tie-they-like-rumanians-are-less.html | BULGARIANS HAIL ANGLO-SOVIET TIE; They, Like Rumanians, Are Less Apprehensive as Friendly Powers Get Together SOFIA SEES PEACE BASIS Germans Active in Bucharest in Effort to Forestall Any Assistance From Britain | True | Wireless to THE NEW YORK TIMES. | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/advertising-news-and-notes-prudential-expands-drive.html | Advertising News and Notes; Prudential Expands Drive | True | | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/durante-musical-closes-tomorrow-stars-in-your-eyes-said-to-have.html | DURANTE MUSICAL CLOSES TOMORROW; 'Stars in Your Eyes' Said to Have Lost Money Despite 126 Performances EQUITY MEETING TODAY Harmonious Gathering Looked For and Election of Full Regular Ticket | True | | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/school-poets-in-laureate-test-write-gloomily-of-world-ills-girl.html | School Poets, in Laureate Test, Write Gloomily of World Ills; Girl Student, 17, of George Washington High, Wins Honor With Her 'Song From the Beaten' | True | | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/luncheon-honors-wife-of-diplomat-mrs-laurence-a-steinhardt-is-guest.html | LUNCHEON HONORS WIFE OF DIPLOMAT; Mrs. Laurence A. Steinhardt Is Guest of Mrs. Tackaberry McAdoo at Party Here MRS. FRANK HALL HOSTESS Mrs. W.G. Bird, Amanda Cecil and Mrs. Morris Kinnan Also Entertain | True | | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/class-of-15-graduated-collegiate-school-exercises-held-with-350.html | CLASS OF 15 GRADUATED; Collegiate School Exercises Held With 350 Present | True | | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/johnson-appointed-to-wpa-music-post-composer-and-editor-to-direct.html | JOHNSON APPOINTED TO WPA MUSIC POST; Composer and Editor to Direct Entire Project in City | True | | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/will-honor-slain-policeman.html | Will Honor Slain Policeman | True | | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/morris-e-howlett-noted-horseman-winner-of-many-blue-ribbons-for.html | MORRIS E. HOWLETT, NOTED HORSEMAN; Winner of Many Blue Ribbons for Four-in-Hand Driving at Shows Dies at 65 TAUGHT FAMOUS PERSONS French Cavalry Agent in War Beat Late A.G. Vanderbilt in Arrowhead Cup Race | True | Special to THE NEW YORK TIMES. | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/manhattan-auction.html | MANHATTAN AUCTION | True | By Edwin J. McDonald | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/further-advance-is-made-by-cotton-the-july-closes-up-3-points-to.html | FURTHER ADVANCE IS MADE BY COTTON; The July Closes Up 3 Points to 8.90 Cents and Selling Close to 9-Cent Level MORE BUYING IN OCTOBER Distant Month Rises 11 Points, Due in Part to Cut in Supply of Free Cotton | True | | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/university-women-open-summer-season-today.html | University Women Open Summer Season Today | True | | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/would-defer-vote-in-cuba-bill-also-clears-up-status-of-unregistered.html | WOULD DEFER VOTE IN CUBA; Bill Also Clears Up Status of Unregistered Left Parties | True | Wireless to THE NEW YORK TIMES. | C1B 414925 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/circulation-rises-at-bank-of-england-increase-of-945000banking.html | CIRCULATION RISES AT BANK OF ENGLAND; Increase of 945,000--Banking Reserve Down 972,000 | True | | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/alice-howe-engaged-to-briggs-mk-austin-she-is-daughter-of-president.html | ALICE HOWE ENGAGED TO BRIGGS M'K. AUSTIN; She Is Daughter of President of Hampton Institute | True | Special to THE NEW YORK TIMES. | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/act-on-trading-in-hide-futures.html | Act on Trading in Hide Futures | True | | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/eleven-to-get-diplomas-lenox-school-commencement-to-be-held-this.html | ELEVEN TO GET DIPLOMAS; Lenox School Commencement to Be Held This Morning | True | | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/jersey-city-loses-and-falls-to-third-syracuse-victor-10-behind.html | JERSEY CITY LOSES AND FALLS TO THIRD; Syracuse Victor, 1-0, Behind Kleinhans--Idle Bears Get Undisputed Hold on Lead | True | | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/adopt-new-plan-on-milk-producer-groups-in-state-will-submit-it-to.html | ADOPT NEW PLAN ON MILK; Producer Groups in State Will Submit It to Dealers in City | True | Special to THE NEW YORK TIMES. | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/lindbergh-inspects-2-plants-in-jersey-visits-wright-aeronautical.html | LINDBERGH INSPECTS 2 PLANTS IN JERSEY; Visits Wright Aeronautical Shops as Part of Tour for Army | True | Special to THE NEW YORK TIMES. | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/house-group-asks-palestine-protest-15-of-the-25-foreign-affairs.html | HOUSE GROUP ASKS PALESTINE PROTEST; 15 of the 25 Foreign Affairs Committeemen Call on State Department to Act CHARGE BREACH IN ACCORD $100,000,000 U.S. Investment Cited--Jewish Youths in the Holy Land Urge Resistance | True | | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/paderewski-collapses-at-garden-as-15000-gather-for-concert-suffers.html | Paderewski Collapses at Garden As 15,000 Gather for Concert; Suffers Slight Heart Attack in Dressing Room Shortly Before Scheduled Appearance-- Other Engagements Are Canceled | True | | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/ask-shoe-differentials-some-congress-members-hold-small-towns-need.html | ASK SHOE DIFFERENTIALS; Some Congress Members Hold Small Towns Need Industry | True | Special to THE NEW YORK TIMES. | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/utility-to-pay-50-cents-southern-natural-gas-to-give-dividend-under.html | UTILITY TO PAY 50 CENTS; Southern Natural Gas to Give Dividend Under New Plan | True | | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/argentine-exhibit-open-to-fairgoers-1000-at-dedication-ceremony.html | ARGENTINE EXHIBIT OPEN TO FAIRGOERS; 1,000 at Dedication Ceremony Hear Pledges of Continued Friendship With U.S. CLEAR DAY DRAWS THRONG Venezuelan Pavilion to Open Today--Mayor to Preside at Arizona Exercises | True | By Russell B. Porter | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/roosevelt-plans-a-long-weekend-leaves-for-hyde-park-tonight-and-may.html | ROOSEVELT PLANS A LONG WEEK-END; Leaves for Hyde Park Tonight and May Take Part in the Memorial Day Exercises TO PREPARE FOR ROYALTY Trip to the Estate Will Be His Last Before He Entertains British Visitors There | True | Special to THE NEW YORK TIMES. | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/poletti-will-speak-tonight.html | Poletti Will Speak Tonight | True | | C1B 414925 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/bill-on-partnerships-approved-by-lehman-condon-act-requiring.html | BILL ON PARTNERSHIPS APPROVED BY LEHMAN; Condon Act Requiring Records Be Kept 4 Years Also Signed | True | Special to THE NEW YORK TIMES. | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/father-loses-plea-for-salm-allowance-court-says-count-seeks-to-be.html | FATHER LOSES PLEA FOR SALM ALLOWANCE; Court Says Count Seeks to Be 'Declared In' on Estate | True | | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/dorothy-folz-affianced-daughter-of-navy-officer-to-be-wed-to-lieut.html | DOROTHY FOLZ AFFIANCED; Daughter of Navy Officer to Be Wed to Lieut. R.G. Jack | True | Special to THE NEW YORK TIMES. | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/state-bankers-hold-sessions-on-liner-president-of-group-scheduled.html | STATE BANKERS HOLD SESSIONS ON LINER; President of Group Scheduled to Talk on Interest Rates | True | | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/yale-men-honor-kanaly.html | Yale Men Honor Kanaly | True | | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/voice-of-time-curbed-court-grants-injunction-in-suit-by-march-of.html | 'VOICE OF TIME' CURBED; Court Grants Injunction in Suit by March of Time Owners | True | | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/miaja-and-family-in-mexico.html | Miaja and Family in Mexico | True | | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/copper-is-firmer-abroad.html | Copper Is Firmer Abroad | True | | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/archer-d-babcock-upstate-physician-head-of-syracuse-veterans-bureau.html | ARCHER D. BABCOCK, UP-STATE PHYSICIAN; Head of Syracuse Veterans Bureau Served Overseas --Dies at Age of 69 PRACTICED FOR 46 YEARS He Was the Attending Doctor at Crouse-Irving Hospital Since Founding in 1913 | True | Special to THE NEW YORK TIMES. | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/official-of-romes-fair-of-1942-here-for-tour.html | Official of Rome's Fair Of 1942 Here for Tour | True | | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/poly-prep-wins-on-track.html | Poly Prep Wins on Track | True | | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/would-insure-ship-crews-sirovich-offers-bill-extending-unemployment.html | WOULD INSURE SHIP CREWS; Sirovich Offers Bill Extending Unemployment Compensation | True | | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/artist-buys-estate-rf-maynard-takes-title-to-property-in-greenwich.html | ARTIST BUYS ESTATE; R.F. Maynard Takes Title to Property in Greenwich | True | | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/russians-firm-on-alands.html | Russians Firm on Alands | True | Wireless to THE NEW YORK TIMES. | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/catholic-school-to-give-plays.html | Catholic School to Give Plays | True | | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/aland-guarantees-sought-by-soviet-russia-wants-assurances-the.html | ALAND GUARANTEES SOUGHT BY SOVIET; Russia Wants Assurances the Fortified Islands Will Not Be Used Against Her ASKS DATA ON ARMAMENT League Adjournment Blocked by Deadlock on Issue Raised by Finns and Swedes | True | | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/bergdoll-returns-is-seized-by-army-grover-cleveland-bergdoll-then.html | BERGDOLL RETURNS, IS SEIZED BY ARMY; GROVER CLEVELAND BERGDOLL THEN AND NOW | True | | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/sports-of-the-times-on-being-taken-over-the-hurdles.html | Sports of the Times; On Being Taken Over the Hurdles | True | By John Kieran | C1B 414925 |
| 1939-05-26 | 1939-05-26 | https://www.nytimes.com/1939/05/26/archives/bankers-oppose-berle-plan-illinois-association-denies-that-credit.html | BANKERS OPPOSE BERLE PLAN; Illinois Association Denies That Credit Is Withheld | True | Special to THE NEW YORK TIMES. | C1B 414925 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/yankee-clipper-due-to-arrive-today-airplane-reports-unfavorable.html | YANKEE CLIPPER DUE TO ARRIVE TODAY; Airplane Reports Unfavorable Weather on Great Circle Route | True | | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/ambers-wins-in-eighth-referee-stops-boston-bout-as-junior-suffers.html | AMBERS WINS IN EIGHTH; Referee Stops Boston Bout as Junior Suffers Bad Beating | True | | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/boys-high-takes-title-pole-vault-adds-to-its-total-in-brooklyn-psal.html | BOYS HIGH TAKES TITLE; Pole Vault Adds to Its Total in Brooklyn P.S.A.L. Tests | True | | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/lw-herman-specialist-fined-by-curb-relieved-of-book-for-failing-in.html | L.W. Herman, Specialist, Fined by Curb, Relieved of Book for Failing in Duties | True | | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/links-honors-won-by-miss-glutting.html | LINKS HONORS WON BY MISS GLUTTING | True | Rock Spring Star, With a 78, Leads a Record Field of 108 in Jersey Tourney TWO PLAYERS SCORE 84S Miss Rutherfurd Ties Mrs. Hockenjos for Second Place in One-Day Event | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/jeanne-b-gillette-wed-in-larchmont-graduate-of-rollins-married-to.html | JEANNE B. GILLETTE WED IN LARCHMONT; Graduate of Rollins Married to Thomas E. Lovejoy Jr. in Church Ceremony HELEN BROWN HONOR MAID Bride Studied at Spence and Westover Schools--Husband Insurance Firm Official | True | Special to THE NEW YORK TIMES. | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/wins-sec-exemption-middle-west-utilities-of-canada-not-required-to.html | WINS SEC EXEMPTION; Middle West Utilities of Canada Not Required to Register | True | Special to THE NEW YORK TIMES. | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/doris-richardson-wed-to-attorney-married-in-church-ceremony-in.html | DORIS RICHARDSON WED TO ATTORNEY; Married in Church Ceremony in Ridgewood to Herbert Heerwagen of New York | True | Special to THE NEW YORK TIMES. | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/hull-bars-critics-of-policies-from-neutrality-revision-talk-fish.html | Hull Bars Critics of Policies From Neutrality Revision Talk; Fish and Tinkham Are Not Invited to His Apartment as He Meets With Other Members of House Committee | True | Special to THE NEW YORK TIMES. | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/dies-trying-to-save-children.html | Dies Trying to Save Children | True | | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/utility-reports.html | UTILITY REPORTS | True | | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/otto-sartorius-53-drug-firm-official-with-jersey-concern-ten-years.html | OTTO SARTORIUS, 53, DRUG FIRM OFFICIAL; With Jersey Concern Ten Years --Ex-Tobacco Importer Dies | True | | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/equity-opposes-more-cuts-by-wpa-actors-group-told-of-rumors-of.html | EQUITY OPPOSES MORE CUTS BY WPA; Actors' Group Told of Rumors of Reduction in Theatre Rolls on June 15 WASHINGTON DENIES IT W.A. Brady Appeals for Action on Sunday Shows but His Motion Is Tabled | True | | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/loud-jazz-angers-mead-of-the-sar-he-threatens-revolt-unless-whalen.html | LOUD JAZZ ANGERS MEAD OF THE S.A.R.; He Threatens 'Revolt' Unless Whalen Tones Down Music | True | | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/financial-markets-stock-prices-make-fractional-gains-as-trading.html | FINANCIAL MARKETS; Stock Prices Make Fractional Gains as Trading Lags; Government Bonds Ease--Commodities Strong | True | | C1B 414978 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/new-fights-disturb-manchukuo-border-soviet-and-japanese-forces.html | NEW FIGHTS DISTURB MANCHUKUO BORDER; Soviet and Japanese Forces Clash at Widely Separated Points | True | Wireless to THE NEW YORK TIMES. | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/heads-certainteed-corporation.html | Heads Certain-teed Corporation | True | | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/objections-halt-trial-of-manton-court-takes-defense-motions-under.html | OBJECTIONS HALT TRIAL OF MANTON; Court Takes Defense Motions Under Advisement and Keeps Their Substance Secret $47,000 PAYMENTS TRACED Spector Said to Have Poured This Into Manton Company During Patent Trial | True | | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/again-heads-direct-sellers.html | Again Heads Direct Sellers | True | | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/gain-for-canadian-trade-favorable-balance-14598407-in-april-7357717.html | GAIN FOR CANADIAN TRADE; Favorable Balance $14,598,407 in April, $7,357,717 Year Ago | True | | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/tokyo-warns-public-of-new-restrictions-food-consumption-may-be.html | TOKYO WARNS PUBLIC OF NEW RESTRICTIONS; Food Consumption May Be Curbed to Provide for Exports | True | Wireless to THE NEW YORK TIMES. | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/topics-of-sermons-that-will-be-heard-in-the-churches-of-the-city.html | Topics of Sermons That Will Be Heard in the Churches of the City Tomorrow; TOPICS OF SERMONS IN CITY TOMORROW | True | | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/vatican-explains-its-peace-moves-denies-that-pope-pius-invited.html | VATICAN EXPLAINS ITS PEACE MOVES; Denies That Pope Pius Invited Interested Powers to Meet Under His Chairmanship URGED BILATERAL PARLEYS Statement Contradicts Reports That Cardinal Maglione Is to Visit Capitals | True | Wireless to THE NEW YORK TIMES. | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/pupils-here-found-superior-readers-tests-in-sixth-and-eighth-grades.html | PUPILS HERE FOUND SUPERIOR READERS; Tests in Sixth and Eighth Grades Show Rate Higher Than That of Nation GAIN IN YEAR IS REVEALED Some Children's Ability Is at College Level--Bronx Tops Other Boroughs | True | | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/wholesale-trade-spurts-over-1938-call-for-paints-and-builders.html | WHOLESALE TRADE SPURTS OVER 1938; Call for Paints and Builders' Hardware Brings Rise | True | | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/simpson-is-backed-in-committee-vote-confidence-voted-56-to-2-in.html | SIMPSON IS BACKED IN COMMITTEE VOTE; Confidence Voted, 56 to 2, in Criticized County Leader by Executive Group HE INVITES RE-ELECTION Also Hints at Favorite-Son Place for Dewey in 1940-- His Policies Praised | True | | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/francis-brewster-banker-lawyer-87-exofficial-of-trust-firm-in.html | FRANCIS BREWSTER, BANKER, LAWYER, 87; Ex-Official of Trust Firm in Philadelphia, Attorney Since 1873, Dies in Newport NOTED CRICKETER IN YOUTH Former City Trusts' Solicitor and Ex-Insurance Official Was of Colonial Descent | True | Special to THE NEW YORK TIMES. | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/688-executed-by-franco-since-march-28-1200000-accused-380-are-tried.html | 688 Executed by Franco Since March 28; 1,200,000 Accused; 380 Are Tried Daily | True | | C1B 414978 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/political-loafers-berated-by-mayor-at-cornerstone-laying-he-pledges.html | POLITICAL 'LOAFERS' BERATED BY MAYOR; At Cornerstone Laying He Pledges Renewed Efforts to End Useless Jobs CHILD SITS ON HIS KNEE Girl Greets Him as He Speaks at Ceremony Marking Start of $800,000 Dispensary | True | | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/the-screen-at-the-85th-st-garden-theatre.html | THE SCREEN; At the 85th St. Garden Theatre | True | | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/madden-for-study-of-4-law-changes-lists-at-house-hearing-possible.html | MADDEN FOR STUDY OF 4 LAW CHANGES; Lists at House Hearing Possible Labor Act Amendments to Benefit Employers | True | | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/myron-taylor-has-operation.html | Myron Taylor Has Operation | True | | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/say-small-firms-can-give-many-jobs-business-men-at-monopoly-inquiry.html | SAY 'SMALL' FIRMS CAN GIVE MANY JOBS; Business Men, at Monopoly Inquiry, Urge Extension ofGovernment CreditRFC SYSTEM IS CRITICIZEDWitness Prefers Such LoansThrough FHA--AnthraciteArea Offers a Plan | True | Special to THE NEW YORK TIMES. | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/trade-zone-additions-up-commerce-dept-to-hold-hearing-on-stapleton.html | TRADE ZONE ADDITIONS UP; Commerce Dept. to Hold Hearing on Stapleton Port June 7 | True | Special to THE NEW YORK TIMES. | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/bert-lord-rites-today-representative-to-be-buried-in-afton-where-he.html | BERT LORD RITES TODAY; Representative to Be Buried in Afton, Where He Began Career | True | | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/nornay-saddler-is-best-in-show-presentation-of-bestinshow-trophy.html | NORNAY SADDLER IS BEST IN SHOW; PRESENTATION OF BEST-IN-SHOW TROPHY | True | By Henry R. Ilsley Special To the New York Times. | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/william-warnecke-news-photographer-took-picture-of-gaynor-when.html | WILLIAM WARNECKE, NEWS PHOTOGRAPHER; Took Picture of Gaynor When Mayor Was Shot in 1910 | True | | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/higher-city-fees-in-hospitals-urged-new-rate-for-free-patients-held.html | Higher City Fees in Hospitals Urged; New Rate for Free Patients Held Vital | True | | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/wang-is-in-shanghai-his-popularity-gone-expremier-of-china-is.html | WANG IS IN SHANGHAI; HIS POPULARITY GONE; Ex-Premier of China Is Living in the Japanese Area | True | Wireless to THE NEW YORK TIMES. | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/dickinson-phi-beta-kappa-elects.html | Dickinson Phi Beta Kappa Elects | True | Special to THE NEW YORK TIMES. | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/gliddens-income-rises-in-halfyear-company-and-subsidiaries-earned.html | GLIDDEN'S INCOME RISES IN HALF-YEAR; Company and Subsidiaries Earned $366,147, a Large Increase Over 1938 EQUALS 17 CENTS A SHARE Operating Results Announced by Other Corporations, With Comparisons | True | | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/doris-kerr-has-bridal-married-in-great-neck-church-to-joseph-brown.html | DORIS KERR HAS BRIDAL; Married in Great Neck Church to Joseph Brown Jr. | True | Special to THE NEW YORK TIMES. | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/park-athletes-compete-today.html | Park Athletes Compete Today | True | | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/opens-belt-parkway-bids-city-seeks-construction-of-long-steel.html | OPENS BELT PARKWAY BIDS; City Seeks Construction of Long Steel Viaduct | True | | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/betty-hall-is-married-wed-in-her-greenwich-home-to-james-h-higgins.html | BETTY HALL IS MARRIED; Wed in Her Greenwich Home to James H. Higgins Jr. | True | Special to THE NEW YORK TIMES. | C1B 414978 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/seek-childrens-vacation-fund.html | Seek Children's Vacation Fund | True | | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/lenox-gives-11-diplomas-ordway-tead-is-speaker-at-schools-23d.html | LENOX GIVES 11 DIPLOMAS; Ordway Tead Is Speaker at School's 23d Commencement | True | | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/14-liners-tied-up-as-strike-is-begun-in-coastal-service-eastern.html | 14 LINERS TIED UP AS STRIKE IS BEGUN IN COASTAL SERVICE; Eastern Stops All Operation, Asserts That Its Men Voted 3 to 1 Against Walkout UNION LEADERS BLAMED Line Says It Cannot Meet the Demands of Labor Chiefs Who Came From West | True | | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/harvard-triumphs-6-to-1-downs-new-hampshire-brackett-allowing-only.html | HARVARD TRIUMPHS, 6 TO 1; Downs New Hampshire, Brackett Allowing Only Two Hits | True | Special to THE NEW YORK TIMES. | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/paderewski-makes-encouraging-gain-complete-rest-needed-physician.html | PADEREWSKI MAKES 'ENCOURAGING' GAIN; Complete Rest Needed, Physician Says--Pianist to Sail Tuesday | True | | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/naval-stores.html | NAVAL STORES | True | | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/japanese-at-amoy-set-minimum-terms-naval-officers-demand-three-more.html | JAPANESE AT AMOY SET MINIMUM TERMS; Naval Officers Demand Three More on Council or 'Troops Will Stay Indefinitely' POWERS HAVE NOT REPLIED French Make Sharp Protest on Halting of Liner--Britain Studies Protection Moves | True | | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Charles Poore | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/movements-of-the-day.html | Movements of the Day | True | | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/engineers-in-conference.html | ENGINEERS IN CONFERENCE | True | | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/postmasters-to-hear-farley.html | Postmasters to Hear Farley | True | Special to THE NEW YORK TIMES. | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/sports-today.html | Sports Today | True | | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/english-cricket-results.html | English Cricket Results | True | | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/britain-to-seek-way-to-retain-czech-gold-mps-term-6000000-stolen-by.html | Britain to Seek Way to Retain Czech Gold, M.P.'s Term 6,000,000 'Stolen' by Germans | True | By Ferdinand Kuhn Jr. Wireless To the New York Times. | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/11-hurt-in-jersey-bus-accident.html | 11 Hurt in Jersey Bus Accident | True | Special to THE NEW YORK TIMES. | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/the-commodity-markets-newcrop-cotton-continues-to-rise-october.html | THE COMMODITY MARKETS; NEW-CROP COTTON CONTINUES TO RISE October Contracts Sell Above 8.25c, More Than $5 a Bale Above Recent Low PROFITS TAKEN IN JULY Liverpool Market Declines Sharply, Reducing Spread With Prices Here | True | | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/smith-in-spotlight-at-oldtime-show-is-guest-at-preview-of-jessels.html | SMITH IN SPOTLIGHT AT OLD-TIME SHOW; Is Guest at Preview of Jessel's Attraction at Fair | True | | C1B 414978 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/johnstowngilded-knight-entry-to-be-shortpriced-choice-in-withers-to.html | Johnstown-Gilded Knight Entry to Be Short-Priced Choice in Withers Today; EIGHT COLTS NAMED FOR $20,000 RACE Johnstown Is Expected to Win Easily in the Sixty-fourth Running of Withers SHANGAY LILY, 20-1, FIRST Donoso Gets Mare Home Ahead of Pixey Dell and Rust in Belmont Feature | True | By Bryan Field | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/adler-opening-draws-crowds.html | Adler Opening Draws Crowds | True | | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/supply-contracts-of-2288065-let-twelve-government-agencies-place.html | SUPPLY CONTRACTS OF $2,288,065 LET; Twelve Government Agencies Place 101 Orders in Week | True | Special to THE NEW YORK TIMES. | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/friend-of-martin-describes-loan-lawyer-testifies-he-put-up-1000-and.html | FRIEND OF MARTIN DESCRIBES 'LOAN'; Lawyer Testifies He Put Up $1,000 and That Abortion Indictment Was Killed | True | | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/student-eloper-a-suicide-nash-granddaughter-says-husband-worried.html | STUDENT ELOPER A SUICIDE; Nash Granddaughter Says Husband Worried Over Health | True | | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/52-years-service-in-ymca-to-end-john-w-cook-honorary-head-of.html | 52 YEARS' SERVICE IN Y.M.C.A. TO END; John W. Cook, Honorary Head of Endowment for City, Will Retire Today | True | | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/wood-field-and-stream-to-pick-us-team-by-poll.html | Wood, Field and Stream; To Pick U.S. Team by Poll | True | By Raymond R. Camp | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/the-fair-today.html | THE FAIR TODAY | True | | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/todays-probable-pitchers-american-league.html | Today's Probable Pitchers; American League | True | | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/president-scouts-squalus-sabotage-praises-navy-skill-in-rescue-and.html | PRESIDENT SCOUTS SQUALUS 'SABOTAGE'; Praises Navy Skill in Rescue and Cites Value of Research in Preparing Equipment SALVAGE PLANS MAPPED McCann and McKee Fly From Scene to Capital Parley on Difficult Problem | True | Special to THE NEW YORK TIMES. | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/hunter-dance-tonight-ruth-berler-heads-house-plan-group-arranging.html | HUNTER DANCE TONIGHT; Ruth Berler Heads House Plan Group Arranging Event | True | | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/109-czechs-ask-places-in-french-foreign-legion.html | 109 Czechs Ask Places In French Foreign Legion | True | Wireless to THE NEW YORK TIMES. | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/jailed-for-tax-thefts-highlands-nj-collector-confessed-brother-made.html | JAILED FOR TAX THEFTS; Highlands, N.J., Collector Confessed, Brother Made Charge | True | Special to THE NEW YORK TIMES. | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/americanettes-win-14-to-2.html | Americanettes Win, 14 to 2 | True | | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/banking-department-lists-weeks-changes-dissolution-of-stuyvesant.html | BANKING DEPARTMENT LISTS WEEK'S CHANGES; Dissolution of Stuyvesant Credit Union Here Certified | True | Special to THE NEW YORK TIMES. | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/bout-awarded-to-mcoy-manns-manager-and-leonard-are-barred-in.html | BOUT AWARDED TO M'COY; Mann's Manager and Leonard Are Barred in Connecticut | True | | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/offerings-reach-119735094-pennsylvania-issue-swells-total-by.html | OFFERINGS REACH $119,735,094; Pennsylvania Issue Swells Total by $100,000,000 | True | | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/master-of-arts.html | MASTER OF ARTS | True | | C1B 414978 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/newark-loses-21-and-falls-to-third-bows-to-syracuse-yielding-league.html | NEWARK LOSES, 2-1, AND FALLS TO THIRD; Bows to Syracuse, Yielding League Lead to Rochester --Jersey City Second RUSSO WASTES 2-HITTER Walk, Bottarini's Triple and Misplay Bring Both Runs by Chiefs in Fourth | True | | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/briton-hails-our-press-editor-says-this-continent-is-better.html | BRITON HAILS OUR PRESS; Editor Says This Continent Is Better Informed Than Europe | True | | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/application-date-shifted.html | Application Date Shifted | True | | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/divers-clear-way-to-raise-squalus-pontoons-tested-calm-sea-enables.html | DIVERS CLEAR WAY TO RAISE SQUALUS; PONTOONS TESTED; Calm Sea Enables Descents All Day to Prepare Craft for Plan Devised by Experts LONGER PROCESS FAVORED Floating Tanks Would Lift Submarine--Neglect and Sabotage Rumors Denied | True | By Marshall Newton Special To the New York Times. | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/article-1-no-title.html | Article 1 -- No Title | True | Times Wide World From Harris & Ewing | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/thomson-moore-get-record-67s-take-lead-in-metropolitan-open-golfers.html | Thomson, Moore Get Record 67s, Take Lead in Metropolitan Open; GOLFERS SETTING PACE IN TITLE TOURNAMENT | True | By William D. Richardson Special To the New York Times. | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/fencing-prizes-awarded-medals-presented-at-gathering-at-the-new.html | FENCING PRIZES AWARDED; Medals Presented at Gathering at the New York A.C. | True | | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/thora-of-giralda-annexes-laurels-is-victor-in-german-shepherd-clubs.html | THORA OF GIRALDA ANNEXES LAURELS; Is Victor in German Shepherd Club's National Fixture at Westfield, N.J. | True | Special to THE NEW YORK TIMES. | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/3000-illegally-in-bolivia-foreign-minister-said-to-have-signed.html | 3,000 ILLEGALLY IN BOLIVIA; Foreign Minister Said to Have Signed Blank Entry Permits | True | Wireless to THE NEW YORK TIMES. | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/to-help-40-war-orphans-state-education-department-plans-new.html | TO HELP 40 WAR ORPHANS; State Education Department Plans New Scholarship List | True | Special to THE NEW YORK TIMES. | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/gold-imports-drop-again-latest-weeks-list-includes-5469540-from.html | GOLD IMPORTS DROP AGAIN; Latest Week's List Includes $5,469,540 From Japan | True | | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/delight-williamson-wed-married-in-westminster-chapel-to-clyde-a.html | DELIGHT WILLIAMSON WED; Married in Westminster Chapel to Clyde A. Holt | True | Special to THE NEW YORK TIMES. | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/business-notes.html | BUSINESS NOTES | True | | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/novas-punch-impresses-tunney-exchampion-predicts-knockout-gene.html | Nova's Punch Impresses Tunney; Ex-Champion Predicts Knockout; Gene Comments on Fighter's Poise in Ring --Baer Lumbers Through Workout and Is Hit Freely by Sparring Aides | True | Times Wide World | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/apex-union-lawyer-says-murphy-will-join-in-appeal-of-decision.html | Apex Union Lawyer Says Murphy Will Join In Appeal of Decision Giving Strike Damages | True | Special to THE NEW YORK TIMES. | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/choate-nine-bows-62-lawrenceville-triumphs-as-lare-strikes-out-nine.html | CHOATE NINE BOWS, 6-2; Lawrenceville Triumphs as Lare Strikes Out Nine Batsmen | True | Special to THE NEW YORK TIMES. | C1B 414978 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/weeks-financing-up-to-23244652-first-corporate-issue-in-three-weeks.html | WEEK'S FINANCING UP TO $23,244,652; First Corporate Issue in Three Weeks Is Quickly Taken and Goes to Premium | True | | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/atlantic-city-lampposts-sold-to-balance-budget.html | Atlantic City Lampposts Sold to Balance Budget | True | | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/30000-verdict-won-former-jersey-chief-executive-accused-newspaper.html | $30,000 VERDICT WON; Former Jersey Chief Executive Accused Newspaper of Libel | True | Special to THE NEW YORK TIMES. | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/appointed-secretary-of-feigenspan-brewery.html | Appointed Secretary Of Feigenspan Brewery | True | | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/stalter-scottie-gains-top-honors-ch-barberry-knowe-kiltie-is-choice.html | STALTER SCOTTIE GAINS TOP HONORS; Ch. Barberry Knowe Kiltie Is Choice in Judging at Rye Specialty Exhibition | True | Special to THE NEW YORK TIMES. | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/senators-clash-over-rail-court-proposed-for-bankruptcy-cases-clark.html | Senators Clash Over Rail Court Proposed for Bankruptcy Cases; Clark Leads Attack on Wheeler Bill--Plans for Quick Passage Are Snagged and Filibuster Looms Today | True | By Charles W. Hurd Special To the New York Times. | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/dinner-is-given-by-louis-beales-british-commissioner-at-fair-and.html | DINNER IS GIVEN BY LOUIS BEALES; British Commissioner at Fair and Wife Hosts--Charles Thieriots Entertain MRS. W.H. CLOSE IS FETED Frederick J. Crawfords, Mrs. Charles N. Lee and James E. Hasbroucks Have Guests | True | | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/dunphy-and-grant-win-post-69-to-take-medal-in-golf-tourney-at.html | DUNPHY AND GRANT WIN; Post 69 to Take Medal in Golf Tourney at Meadow Brook | True | Special to THE NEW YORK TIMES. | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/vacation-club-checks-increase.html | Vacation Club Checks Increase | True | | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/claims-against-elfast-increase-fourth-customer-of-the-former-stock.html | CLAIMS AGAINST ELFAST INCREASE; Fourth Customer of the Former Stock Exchange Firm Files Complaint With Bennett | True | | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/restaurant-owners-at-fair-resentful-protest-power-shutdown-to.html | RESTAURANT OWNERS AT FAIR RESENTFUL; Protest Power Shut-Down to Complete Electrical Work | True | | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/treasure-statement.html | TREASURE STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/lindbergh-inspects-plant.html | Lindbergh Inspects Plant | True | | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/pioneer-in-xray-use-dies-in-new-haven-dr-ra-mcdonnell-burned.html | PIONEER IN X-RAY USE DIES IN NEW HAVEN; Dr. R.A. McDonnell, Burned Severely in 1903, Was 71 | True | Special to THE NEW YORK TIMES. | C1B 414978 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/soviet-army-chief-invited-to-attend-british-war-games-bid-to.html | SOVIET ARMY CHIEF INVITED TO ATTEND BRITISH WAR GAMES; Bid to Voroshiloff Seen as Sign London Is Ready to Begin Staff Talks MOSCOW GETS NEW OFFER London Believed to Propose Aid for Any European Nation Covered by a Guarantee | True | By Robert P. Post Wireless To the New York Times. | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/whalen-now-magician-society-honors-him-for-his-feat-in-guiding-the.html | WHALEN NOW MAGICIAN; Society Honors Him for His Feat in Guiding the Fair | True | | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/seton-hall-on-top-182-beats-springfield-for-14th-in-rownagy-fans.html | SETON HALL ON TOP, 18-2; Beats Springfield for 14th in Row-- Nagy Fans Eleven | True | Special to THE NEW YORK TIMES. | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/argue-shoe-differential-employers-union-men-disagree-on-proposed.html | ARGUE SHOE DIFFERENTIAL; Employers, Union Men Disagree on Proposed Minimums | True | Special to THE NEW YORK TIMES. | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/victim-wields-axe-to-subdue-bandits-two-others-help-in-capture-of.html | VICTIM WIELDS AXE TO SUBDUE BANDITS; Two Others Help in Capture of Three After $250 Hold-Up | True | | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/fishbein-assails-health-bill-drive-well-nigh-ruthless-he-tells.html | FISHBEIN ASSAILS HEALTH BILL DRIVE; 'Well Nigh Ruthless,' He Tells Senate Hearing in Voicing Medical Opposition DECLARES FUND UNUSABLE Dr. C.C. Lund Suggests Alternative Plans-- ConnecticutDoctors Criticize Measure | True | Special to THE NEW YORK TIMES. | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/books-come-to-life-in-park-may-party-children-2-to-5-years-of-age.html | BOOKS COME TO LIFE IN PARK MAY PARTY; Children 2 to 5 Years of Age, Dressed as Their Favorite Characters, Join Dance TINY 'GYPSY,' 3, IS WINNER 25 Youngsters Take Part in Annual Festivities at the 74th Street Playground | True | | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/orchestral-works-played-by-doctors-physicians-and-dentists-make.html | ORCHESTRAL WORKS PLAYED BY DOCTORS; Physicians and Dentists Make First Public Appearance at Town Hall Concert 'OBERON' OVERTURE GIVEN Schelling Is Assisting Artist-- Group Offers Dvorak and Johann Strauss Music | True | | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/us-sailors-rush-to-wed-in-france-before-sailing.html | U.S. Sailors Rush to Wed In France Before Sailing | True | Wireless to THE NEW YORK TIMES. | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/bonds-in-demand-at-higher-levels-corporation-issues-on-stock.html | BONDS IN DEMAND AT HIGHER LEVELS; Corporation Issues on Stock Exchange Rise 0.28 Point on Average--Foreign Loans Up GOVERNMENT LIST WEAK General Turnover $5,470,150, Smallest Since Monday--Utilities Strong on Curb | True | | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/to-take-more-refugees-britain-arranging-to-accept-another-1000.html | TO TAKE MORE REFUGEES; Britain Arranging to Accept Another 1,000 Children | True | Wireless to THE NEW YORK TIMES. | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/savings-accounts-rise-investors-in-insured-concerns-of-state-up.html | SAVINGS ACCOUNTS RISE; Investors in Insured Concerns of State Up 39,461 in Year | True | Special to THE NEW YORK TIMES. | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/dog-show-time.html | DOG SHOW TIME | True | | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/grand-jurors-fingerprinted.html | Grand Jurors Fingerprinted | True | Special to THE NEW YORK TIMES. | C1B 414978 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/may-fete-at-settlement.html | May Fete at Settlement | True | | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/hooked-carpet-brings-570.html | Hooked Carpet Brings $570 | True | | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/minnesota-enters-meet.html | Minnesota Enters Meet | True | | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/books-published-today.html | Books Published Today | True | | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/store-sales-up-7-in-nations-stores-all-districts-again-report-gains.html | STORE SALES UP 7% IN NATION'S STORES; All Districts Again Report Gains, Federal Reserve Board Announces BUT VOLUME IS OFF HERE Total Is 0.8% Under the 1938 Figure--Four-City Trade Is 1.1% Above Year Ago | | Special to THE NEW YORK TIMES. | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/specialty-shop-to-move-tailored-woman-to-leave-fifth-ave-quarters.html | SPECIALTY SHOP TO MOVE; Tailored Woman to Leave Fifth Ave. Quarters by Aug 22 | True | | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/book-notes.html | BOOK NOTES | True | | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/marjorie-shuler-to-wed-writer-will-be-married-june-10-to-dr-frank.html | MARJORIE SHULER TO WED; Writer Will Be Married June 10 to Dr. Frank Charles | True | | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/semple-school-graduation.html | Semple School Graduation | True | | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/police-to-honor-their-dead.html | Police to Honor Their Dead | True | | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/charles-messick-patent-attorney-served-on-navy-consulting-board-in.html | CHARLES MESSICK; Patent Attorney Served on Navy Consulting Board in War | True | Special to THE NEW YORK TIMES. | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/wide-search-pushed-for-missing-teacher-federal-agents-join-in-hunt.html | WIDE SEARCH PUSHED FOR MISSING TEACHER; Federal Agents Join in Hunt for Boston Woman | True | | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/the-man-at-the-door.html | THE MAN AT THE DOOR | True | | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/liverpools-cotton-week-imports-little-changedbritish-stocks-are.html | LIVERPOOL'S COTTON WEEK; Imports Little Changed--British Stocks Are Lower | True | | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/many-old-tenements-undergoing-changes-in-the-midtown-sector-of.html | Many Old Tenements Undergoing Changes In the Midtown Sector of Second Avenue | True | By Lee E. Cooper | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/magazine-reorganization-asked.html | Magazine Reorganization Asked | True | | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/prudence-co-plan-signed-by-court-rfc-largest-single-creditor-aided.html | PRUDENCE CO. PLAN SIGNED BY COURT; RFC, Largest Single Creditor, Aided the Reorganization-- Name to Be Changed NEW OFFICERS ARE LISTED William T. Cowan Becomes the President-- Limitations Set on Salary Range | True | | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/uses-too-many-golf-clubs.html | Uses Too Many Golf Clubs | True | | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/matthew-vodnay-member-of-the-leave-it-to-me-cast-stricken-in.html | MATTHEW VODNAY; Member of the 'Leave It to Me' Cast Stricken in Restaurant | True | | C1B 414978 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/europe-threepower-pact-with-russia-is-epilogue-to-munich.html | Europe; Three-Power Pact With Russia Is Epilogue to Munich | True | By Anne O'Hare McCormick | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/billy-rose-sign-to-be-taken-down-his-name-in-neon-letters-that.html | BILLY ROSE SIGN TO BE TAKEN DOWN; His Name in Neon Letters That Dominate the State Exhibit Ordered Removed 3-HOUR HEARING IS HELD Dunnigan Places Blame for Dispute on Fair--Producer Agrees to Change | True | | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/manhattan-dinner-tonight.html | Manhattan Dinner Tonight | True | | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/italy-notes-gain-in-spanish-trade-rome-will-collaborate-with-franco.html | ITALY NOTES GAIN IN SPANISH TRADE; Rome Will Collaborate With Franco in Reconstruction, Minister Announces FILM MONOPOLY PRAISED Tourist Business Has Dropped Because of 'War Psychosis' --Coffee Promised Soon | True | By Herbert L. Matthews Wireless To the New York Times. | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/morgan-co-buy-hartford-bonds-1100000-of-1s-obtained-by-firm-in.html | MORGAN & CO. BUY HARTFORD BONDS; $1,100,000 of 1s Obtained by Firm in Unusual Action-- Its Bid 100.011 | True | | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/college-track-summaries.html | College Track Summaries | True | | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/permits-liquor-on-kings-train.html | Permits Liquor on King's Train | True | | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/12-630000-gold-engaged-abroad-england-and-netherlands-to-ship-metal.html | $12 630,000 GOLD ENGAGED ABROAD; England and Netherlands to Ship Metal Here in Commercial TransactionsDAY'S IMPORT $19,363,000Tracing in Foreign ExchangeLight, With Chief CurrenciesMoving Little | True | | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/jean-l-caulkins-engaged-to-wed-mrs-wades-daughter-to-be-married-to.html | JEAN L. CAULKINS ENGAGED TO WED; Mrs. Wade's Daughter to Be Married to W.K. McDaniel | True | David Berns | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/news-of-the-stage-five-shows-wind-up-their-local-careers-tonight.html | NEWS OF THE STAGE; Five Shows Wind Up Their Local Careers Tonight-- 'One for the Money,' However, Goes to Chicago | True | | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/news-of-the-screen-jean-arthur-and-james-stewart-in-and-it-all-came.html | NEWS OF THE SCREEN; Jean Arthur and James Stewart in 'And It All Came True' at Warners--'Patent Leather Kid' Revival | True | By Douglas W. Churchill Special To the New York Times. | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/ill-child-tries-to-lead-his-band-quits-bed-in-a-vain-attempt-to.html | ILL CHILD TRIES TO LEAD HIS BAND; Quits Bed in a Vain Attempt to Take Part in Catholic Contest at Town HallBUT GROUP GAINS HONORWins Third Place Despite His Absence--Lynbrook School Is Victorious | True | | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/cheese-quotations-for-week.html | Cheese Quotations for Week | True | | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/elizabeth-dodge-has-bridal-here.html | ELIZABETH DODGE HAS BRIDAL HERE | True | | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/samuel-seabury-elected-heads-new-york-law-institute-oldest-in-the.html | SAMUEL SEABURY ELECTED; Heads New York Law Institute, Oldest in the State | True | | C1B 414978 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/bergdoll-awaits-decision-by-army-draft-dodger-held-at-castle.html | BERGDOLL AWAITS DECISION BY ARMY; Draft Dodger Held at Castle William, Incommunicado, Pending Drum's Return SILENCE AT ELLIS ISLAND Immigration Officials Wait for Developments-- British Investigate Passport | True | | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/three-distillers-cut-whisky-price-reductions-in-all-but-one-case.html | THREE DISTILLERS CUT WHISKY PRICE; Reductions in All but One Case Bring List to 20c a Quart Above Pre-Tax Figure BONDED FIFTHS OFF 30C Old Overholt Is Put in Better Position to Compete With Scotch | True | | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/trade-is-twoway.html | TRADE IS TWO-WAY | True | | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/navy-diver-says-luck-aided-squalus-rescues.html | Navy Diver Says 'Luck' Aided Squalus Rescues | True | Times Wide World | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/kuhn-out-on-bail-on-theft-charge-5000-in-small-bills-frees-bund.html | KUHN OUT ON BAIL ON THEFT CHARGE; $5,000 in Small Bills Frees Bund Leader--Detectives Tell of Exciting Pursuit | True | | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/art-notes.html | ART NOTES | True | | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/steel-orders-up-in-april-structural-demand-largely-exceeds-period.html | STEEL ORDERS UP IN APRIL; Structural Demand Largely Exceeds Period Last Year | True | | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/to-protect-customers-officials-of-sec-and-the-stock-exchange.html | TO PROTECT CUSTOMERS; Officials of SEC and the Stock Exchange Discuss Safeguards | True | Special to THE NEW YORK TIMES. | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/article-3-no-title.html | Article 3 -- No Title | True | Times Wide World | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/negotiators-agree-on-hard-coal-pact-terms-of-new-contract-said-to.html | NEGOTIATORS AGREE ON HARD COAL PACT; Terms of New Contract Said to Provide for 'Union Shop' in Anthracite Fields 100,000 MINERS INVOLVED Pact Must Be Ratified Today by Both Sides--Signing Is Seen as Mere Formality | True | | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/cornelia-p-burrell-a-prospective-bride-engagement-to-millar-wheeler.html | CORNELIA P. BURRELL A PROSPECTIVE BRIDE; Engagement to Millar Wheeler Announced in Little Falls | True | Special to THE NEW YORK TIMES. | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/member-trading-report-deals-on-exchanges-here-in-week-ended-on-may.html | MEMBER TRADING REPORT; Deals on Exchanges Here in Week Ended on May 6 Listed | True | Special to THE NEW YORK TIMES. | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/womens-national-keeps-club-title-blanks-north-hempstead-and.html | WOMEN'S NATIONAL KEEPS CLUB TITLE; Blanks North Hempstead and Lakeville in Last Matches of Long Island Golf PIPING ROCK IS SECOND Two Points Back of Winner --Woodmere Team Takes Play-Off in Class B | True | Special to THE NEW YORK TIMES. | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/business-world-trade-showing-here-better.html | Business World; Trade Showing Here Better | True | | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/theatrical-folk-applaud-children-play-roles-of-audience-at.html | THEATRICAL FOLK APPLAUD CHILDREN; Play Roles of Audience at Commencement Exercises of Professional School 42 RECEIVE DIPLOMAS Pupils Act Out Essays on Their 'Careers' and Are Chided by John Mason Brown | True | | C1B 414978 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/annapolis-lists-star-graduates-midshipmen-roddis-beach-and-danford.html | ANNAPOLIS LISTS 'STAR' GRADUATES; Midshipmen Roddis, Beach and Danford, Honor Men, Hold Lead Among the 33 NEW PRIZES ARE AWARDED These Go to the Students Who Improved Most in Studies in Various Years | True | Special to THE NEW YORK TIMES. | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/vassar-makes-7-grants-alumna-provides-funds-for-new-student-and.html | VASSAR MAKES 7 GRANTS; Alumna Provides Funds for New Student and Graduate Awards | True | Special to THE NEW YORK TIMES. | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/letters-to-the-sports-editor-evils-of-mutuel-betting-says-many-who.html | Letters to the Sports Editor; EVILS OF MUTUEL BETTING Says Many Who Should Not Play Horses Will Catch the Fever | True | A. MARKER MULHOLLAND, | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/miss-hatheway-engaged-she-will-be-wed-in-greenwich-june-24-to-fw.html | MISS HATHEWAY ENGAGED; She Will Be Wed in Greenwich June 24 to F.W. Blees | True | Special to THE NEW YORK TIMES. | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/undefeated-harvard-eight-faces-major-test-on-lake-cayuga-today-to.html | Undefeated Harvard Eight Faces Major Test on Lake Cayuga Today; To Row Against Cornell, Syracuse and Penn Over Two-Mile Course--Draw Made for 19 Crews in Poughkeepsie Regatta | True | By Robert F. Kelley | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/plan-is-submitted-for-brooklyn-eagle-provides-for-new-corporation.html | PLAN IS SUBMITTED FOR BROOKLYN EAGLE; Provides for New Corporation and 35% Debt Settlement | True | | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/church-youth-plan-march-in-midtown-1000-witnessing-for-christ-will.html | CHURCH YOUTH PLAN MARCH IN MIDTOWN; 1,000 'Witnessing for Christ' Will Gather in Columbus Circle on Memorial Day TEAMSTERS IN COMMUNION Chauffeurs Also to Be Part of Procession to St. Patrick's Cathedral Tomorrow | True | By Rachel K. M'Dowell | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/major-league-leaders.html | Major League Leaders | True | | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/3055500-loan-placed-refunds-mortgage-on-1-park-ave-at-reduced.html | $3,055,500 LOAN PLACED; Refunds Mortgage on 1 Park Ave. at Reduced Interest | True | | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/mooney-host-to-200-at-fair.html | Mooney Host to 200 at Fair | True | | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/canadian-rail-report-adopted.html | Canadian Rail Report Adopted | True | | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/food-exports-9-lower-but-the-volume-is-twothirds-above-fiveyear.html | FOOD EXPORTS 9% LOWER; But the Volume Is Two-Thirds Above Five-Year Average | True | Special to THE NEW YORK TIMES. | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/article-5-no-title.html | Article 5 -- No Title | True | Times Wide World | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/nazis-give-details-of-defense-force-army-navy-and-air-force.html | NAZIS GIVE DETAILS OF 'DEFENSE FORCE'; Army, Navy and Air Force Training to Be in Charge of Storm Troop Leaders MEN TO SERVE 11 MONTHS Reserve Officers Up to 35 Years Are in First Group, to Be Called Up Next Oct. 1 | True | Wireless to THE NEW YORK TIMES. | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/goodwill-cruisers-visit-peru.html | 'Good-Will' Cruisers Visit Peru | True | Special Cable to THE NEW YORK TIMES. | C1B 414978 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/americans-eliminated-from-british-golf-by-kyle-and-duncan-who-gain.html | Americans Eliminated From British Golf by Kyle and Duncan, Who Gain Final; KYLE'S FINE RALLY TOPS HOLT, 2 AND 1 Putts Superbly in Match With U.S. Golfer After Ousting Bruen, 1 Up, at Hoylake DUNCAN ROUTS CHAPMAN Wins by 5 and 3, Then Beats Stowe to Reach British Amateur Title Round | True | By W.f. Leysmith Special Cable To the New York Times. | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/2-lines-to-speed-belgium-service-black-diamond-and-belgian-to.html | 2 LINES TO SPEED BELGIUM SERVICE; Black Diamond and Belgian to Schedule 2 Sailings a Week as Red Star Cancels Trips AIM TO HALT COMPETITION Holland-America Seen Entering Antwerp Freight Market--Pooling Plan in Use | True | | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/princess-irene-of-greece-to-wed.html | Princess Irene of Greece to Wed | True | Wireless to THE NEW YORK TIMES. | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/first-baseball-stamps-printed.html | First Baseball Stamps Printed | True | | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/astoria-fails-to-find-halliburton.html | Astoria Fails to Find Halliburton | True | | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/bids-on-eight-ships-received-by-navy-submarines-and-destroyers-are.html | BIDS ON EIGHT SHIPS RECEIVED BY NAVY; Submarines and Destroyers Are Included in Offers Under New Program BUILDING FIGURES VARY Concerns Differentiate Between 'Fixed' and 'Adjusted' Basis in Proposals Submitted | True | Special to THE NEW YORK TIMES. | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/margaret-ryan-a-bride-she-is-married-in-chapel-here-to-christopher.html | MARGARET RYAN A BRIDE; She Is Married in Chapel Here to Christopher W. Wilson | True | | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/merger-endorsed-by-presbyterians-northern-branch-urges-united-and.html | MERGER ENDORSED BY PRESBYTERIANS; Northern Branch Urges United and Southern Assemblies to Consider Reunion EPISCOPAL UNION BACKED Concordat Voted to Continue Negotiations--Parley Is Set for June 14 at Princeton | True | Special to THE NEW YORK TIMES. | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/working-girl-who-lives-at-home-saw-expenses-rise-149-in-year-state.html | Working Girl Who Lives at Home Saw Expenses Rise $1.49 in Year; State Puts Her 'Adequate' Budget at $1,059 --Costs for Woman Living Outside Are Put at $1,160, a Decline of $31 | True | | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/morris-and-essex-show-attracts-dog-fanciers-from-distant-points.html | Morris and Essex Show Attracts Dog Fanciers From Distant Points; Long Parade of Pure-Breds at Madison Today Will End When William Pym Awards Top Prize--4,456 Entries to Be Benched | True | | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/jones-beach-to-open-today.html | Jones Beach to Open Today | True | | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/movie-test-pilot-termed-a-fiction-fliers-not-daredevils-but-serious.html | MOVIE TEST PILOT TERMED A FICTION; Fliers Not Daredevils, but Serious 'Aerodynamicists,' Aviator Tells Engineers ELIMINATING RISKS IS AIM Use of Plastics in Airplanes Discussed at Last Session of Automotive Congress | True | | C1B 414978 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/senators-approve-rise-in-bond-limit-finance-committee-backs-bill-to.html | SENATORS APPROVE RISE IN BOND LIMIT; Finance Committee Backs Bill to Eliminate $30,000,000,000 Limit on U.S. Flotation ACTS ON TREASURY PLEA Morgenthau Says Present Debt Limit of 45 Billions Is Sufficient for Another Year | True | | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/hungarians-feeling-slighted-by-rumania-hold-britain-responsible-for.html | HUNGARIANS FEELING SLIGHTED BY RUMANIA; Hold Britain Responsible for Coolness in Bucharest | True | Wireless to THE NEW YORK TIMES. | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/gen-cj-snijders-of-the-netherlands-commander-of-army-and-navy-in.html | GEN. C.J. SNIJDERS OF THE NETHERLANDS; Commander of Army and Navy in War Years Dies at 86 | True | Wireless to THE NEW YORK TIMES. | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/hosiery-production-cut-silk-price-rise-blamed-for-45-reduction-in.html | HOSIERY PRODUCTION CUT; Silk Price Rise Blamed for 45% Reduction in Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/roberts-in-auto-grind-1938-winner-qualifies-for-race-on.html | ROBERTS IN AUTO GRIND; 1938 Winner Qualifies for Race on Indianapolis Speedway | True | | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/king-visits-camp-of-indian-tribes-tom-toms-beat-braves-dance-as.html | KING VISITS CAMP OF INDIAN TRIBES; Tom Toms Beat, Braves Dance as Chiefs Greet George and Elizabeth at Calgary THEN THEY GO ON TO BANFF There, Though Tired, They Delight in Mountain Grandeur--Will Rest at Resort Today | True | By Raymond Daniell Special To the New York Times. | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/joya-weld-plans-bridal-bedford-ny-girl-will-be-wed-june-17-to-john.html | JOYA WELD PLANS BRIDAL; Bedford, N.Y., Girl Will Be Wed June 17 to John Granbery | True | | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/2-sentenced-to-die-in-police-killing-3d-howdy-club-holdup-gunman.html | 2 SENTENCED TO DIE IN POLICE KILLING; 3d Howdy Club Hold-Up Gunman Receives Life Term | True | | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/patents-held-infringed-federal-court-rules-for-two-schick-razor.html | PATENTS HELD INFRINGED; Federal Court Rules for Two Schick Razor Corporations | True | | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/sports-of-the-times-loaded-for-baer.html | Sports of the Times; Loaded for Baer | True | Rep. U.S. Pat. Off. By John Kieran | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/100-enter-glider-contest.html | 100 Enter Glider Contest | True | | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/carolyn-raymond-wed-to-thomas-vietor-jr-attended-by-nine-in.html | Carolyn Raymond Wed to Thomas Vietor Jr.; Attended by Nine in Ceremony at St. James | True | Times Wide World | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/parked-cars-left-by-5-squalus-men-personal-effects-of-26-victims.html | PARKED CARS LEFT BY 5 SQUALUS MEN; Personal Effects of 26 Victims Are Gathered by Chaplain to Send to Families MRS. NAQUIN SEES WIDOWS She and Mrs. Amsden Pay Visits of Sympathy--8 Children Are Among the Bereaved | True | From a Staff Correspondent | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/us-autos-lead-in-rumania.html | U.S. Autos Lead in Rumania | True | Special to THE NEW YORK TIMES. | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/federal-changes-urged-by-bankers-pennsylvania-association-asks-less.html | FEDERAL CHANGES URGED BY BANKERS; Pennsylvania Association Asks Less Borrowing, Tax Revision and Balanced Budget C.E. BENNETT IS NEW HEAD Professor Nadler Tells Group Statesmen Desire No Return to the Gold Standard | True | Special to THE NEW YORK TIMES. | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/iron-to-japan-speeded-ship-sails-ahead-of-time-because-of-brooklyn.html | IRON TO JAPAN SPEEDED; Ship Sails Ahead of Time Because of Brooklyn Protest | True | | C1B 414978 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/white-sox-victors-on-kuhels-homer-top-indians-21-margin-being.html | WHITE SOX VICTORS ON KUHEL'S HOMER; Top Indians, 2-1, Margin Being Provided by Wallop OverWall in the Seventh | True | | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/4-members-resign-from-cuban-cabinet-desire-to-take-part-in-campaign.html | 4 MEMBERS RESIGN FROM CUBAN CABINET; Desire to Take Part in Campaign --Electoral Code Amended | True | Wireless to THE NEW YORK TIMES. | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/police-prepare-to-guard-royal-route-here-as-valentine-asks-surveys.html | Police Prepare to Guard Royal Route Here As Valentine Asks Surveys by Zone Heads | True | | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/title-to-mt-st-michael-team-beats-manhattan-prep-61-in-chsaa.html | TITLE TO MT. ST. MICHAEL; Team Beats Manhattan Prep, 6-1, in C.H.S.A.A. Baseball Group | True | | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/buying-of-wool-relaxed-efforts-to-get-better-prices-resisted-by.html | BUYING OF WOOL RELAXED; Efforts to Get Better Prices Resisted by Trade | True | | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/ic-4a-program-today.html | I.C. 4-A. Program Today | True | | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/resignation-of-geiger-reported-by-roosevelt.html | Resignation of Geiger Reported by Roosevelt | True | Special to THE NEW YORK TIMES. | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/new-york-clearing-house-statement.html | NEW YORK CLEARING HOUSE STATEMENT | True | | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/miriam-ellenstein-becomes-bride-here-daughter-of-newark-mayor-is.html | MIRIAM ELLENSTEIN BECOMES BRIDE HERE; Daughter of Newark Mayor Is Wed to Richard Proskauer | True | | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/two-records-broken-as-southern-califronia-qualifies-15-in-ic-4a.html | Two Records Broken as Southern California Qualifies 15 in I.C. 4-A. Games; DURING INTERCOLLEGIATE CHAMPIONSHIPS AT THE TRIBOROUGH STADIUM | True | By Arthur J. Daley | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/2325080-donated-to-new-york-fund-results-thus-far-announced-at.html | $2,325,080 DONATED TO NEW YORK FUND; Results Thus Far Announced at Meeting at Fair | True | | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/micard-flown-to-oslo-other-explorers-say-rescue-of-frenchman-was.html | MICARD FLOWN TO OSLO; Other Explorers Say Rescue of Frenchman Was 'Miraculous' | True | Wireless to THE NEW YORK TIMES. | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/copper-price-abroad-rises.html | Copper Price Abroad Rises | True | | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/mayor-helps-open-arizonas-pavilion-he-is-introduced-as-states-no-1.html | MAYOR HELPS OPEN ARIZONA'S PAVILION; He Is Introduced as State's 'No. 1 Alumnus' at Fair | True | | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/ic-4a-veterans-meet.html | I.C. 4-A. Veterans Meet | True | | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/hearing-postponed-by-sec.html | Hearing Postponed by SEC | True | Special to THE NEW YORK TIMES. | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/woman-refugee-40-ends-life-by-leap-german-exile-believed-grieving.html | WOMAN REFUGEE, 40, ENDS LIFE BY LEAP; German Exile Believed Grieving Over Separation of Family | True | | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/high-school-student-sentenced.html | High School Student Sentenced | True | | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/cottonmill-rate-off-more-than-seasonally-cloth-trading-improves.html | Cotton-Mill Rate Off More Than Seasonally; Cloth Trading Improves; Business Index Up | True | | C1B 414978 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/hecht-goes-into-final-defeats-decker-63-61-63-in-tennis-at.html | HECHT GOES INTO FINAL; Defeats Decker, 6-3, 6-1, 6-3, in Tennis at Englewood | True | Special to THE NEW YORK TIMES. | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/news-and-notes-of-the-advertising-field.html | News and Notes of the Advertising Field | True | | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/who-pays-taxes.html | WHO PAYS TAXES? | True | | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/poets-from-schools-and-colleges-get-scholarships-and-medals.html | Poets From Schools and Colleges Get Scholarships and Medals; Prize-Winning Verses Read at Fair--West Point Cadet Explains Melancholy Muse Was Penned After Examination | True | | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/american-quartet-rides-again-today-meets-28goal-side-at-port.html | AMERICAN QUARTET RIDES AGAIN TODAY; Meets 28-Goal Side at Port Washington--British Face Hard Match Tomorrow | True | Times Wide World | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/jewish-institute-to-give-degrees.html | Jewish Institute to Give Degrees | True | | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/reserve-crops-orders.html | Reserve Crops Orders | True | | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/window-panes-opens-tonight.html | 'Window Panes' Opens Tonight | True | | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/clinton-takes-net-title.html | Clinton Takes Net Title | True | | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/danzig-nazis-open-new-press-attack-say-britain-and-france-will-not.html | DANZIG NAZIS OPEN NEW PRESS ATTACK; Say Britain and France Will Not Fight in Support of 'Polish Madness' LOOK FOR HITLER MOVE Warsaw Prepared for Trouble but Hears No Action Is Likely Before Fall | True | By Harold Callender Wireless To the New York Times. | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/england-gains-21-lead-wilde-and-hare-top-french-team-in-davis-cup.html | ENGLAND GAINS 2-1 LEAD; Wilde and Hare Top French Team in Davis Cup Doubles | True | | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/polytech-bows-in-tennis.html | Polytech Bows in Tennis | True | | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/art-sale-brings-98940-autograph-collection-alone-is-disposed-of-for.html | ART SALE BRINGS $98,940; Autograph Collection Alone Is Disposed Of for $9,356 | True | | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/us-army-fliers-to-stay-contracts-to-aid-in-argentina-are-renewed.html | U.S. ARMY FLIERS TO STAY; Contracts to Aid in Argentina Are Renewed for One Year | True | | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/wheat-moves-up-despite-showers-market-rallies-sharply-after-an.html | WHEAT MOVES UP DESPITE SHOWERS; Market Rallies Sharply After an Early Decline of c and Closes With 1 c Gain ALL MONTHS AT NEW HIGHS Corn, Unsettled at the Start, Finishes to c Higher --Minor Grains Also Rise | True | Special to THE NEW YORK TIMES. | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/the-hard-of-hearing.html | THE HARD OF HEARING | True | | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/cotton-goods-prices.html | COTTON GOODS PRICES | True | | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/lithuanian-taxes-raised-loss-of-memel-causes-a-drop-in.html | LITHUANIAN TAXES RAISED; Loss of Memel Causes a Drop in Revenue--Country Is Quiet | True | Wireless to THE NEW YORK TIMES. | C1B 414978 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/snite-hears-benediction-iron-lung-pilgrim-at-lourdes-receives.html | SNITE HEARS BENEDICTION; 'Iron Lung' Pilgrim at Lourdes Receives Individual Blessing | True | | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/helen-e-runals-wed-married-in-california-church-to-paul-c-henshaw.html | HELEN E. RUNALS WED; Married in California Church to Paul C. Henshaw | True | Special to THE NEW YORK TIMES. | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/curb-on-broadcasts-of-ap-news-lifted-service-sets-up-conditions-for.html | CURB ON BROADCASTS OF A.P. NEWS LIFTED; Service Sets Up Conditions for Sale to Program Sponsors | True | | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/lancashire-cables-plea-british-interests-ask-wallace-for-light-on.html | LANCASHIRE CABLES PLEA; British Interests Ask Wallace for Light on Cotton Policy | True | Wireless to THE NEW YORK TIMES. | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/20-win-poster-prizes-commerce-high-school-awards-mark-foreign-trade.html | 20 WIN POSTER PRIZES; Commerce High School Awards Mark Foreign Trade Week | True | | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/women-see-threat-to-their-security-national-council-cites-bills-in.html | WOMEN SEE THREAT TO THEIR SECURITY; National Council Cites Bills in 19 States That Would Bar Wives From Certain Jobs TO HONOR GREAT LEADERS Commemoration Stamps Urged for Them--Junior Division Formed by the Group | True | | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/oh-perry-johnson-bank-executive-60-head-of-washington-national.html | O.H. PERRY JOHNSON, BANK EXECUTIVE, 60; Head of Washington National Metropolitan Is Dead | True | Special to THE NEW YORK TIMES. | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/stockholders-sue-a-hearst-company-delaware-action-asks-receiver-for.html | STOCKHOLDERS SUE A HEARST COMPANY; Delaware Action Asks Receiver for Consolidated | True | Special to THE NEW YORK TIMES. | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/mayor-warned-to-rest-dr-rice-says-he-must-reduce-duties-connected.html | MAYOR WARNED TO REST; Dr. Rice Says He Must Reduce Duties Connected With Fair | True | | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/specialty-award-to-myerss-entry-deli-of-blue-bar-takes-the-breed.html | SPECIALTY AWARD TO MYERS'S ENTRY; Deli of Blue Bar Takes the Breed Laurels at English Setter Body's Fixture | True | Special to THE NEW YORK TIMES. | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/home-republicans-draft-vandenberg-michigan-group-in-house-urges-him.html | HOME REPUBLICANS DRAFT VANDENBERG; Michigan Group in House Urges Him to Seek Presidency-- He Is Expected to Agree | True | Special to THE NEW YORK TIMES. | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/rescue-bell-towed-in-for-repairs-salvage-of-squalus-is-its-next.html | Rescue Bell Towed In for Repairs; Salvage of Squalus Is Its Next Task; Device, Said to Have Done All Possible to Save Living, Is Now to Work on Raising Submarine Off Portsmouth | True | By Robert S. Bird Special To the New York Times. | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/article-2-no-title-cancel-premobilization-order-but-keep-border.html | Article 2 -- No Title; Cancel Pre-Mobilization Order but Keep Border Guard | True | Ubico Reduces Guatemala Debt | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/air-force-fatalities-cause-british-worry-increase-in-toll-is-said.html | AIR FORCE FATALITIES CAUSE BRITISH WORRY; Increase in Toll Is Said Not to Exceed Rise in Flying Hours | True | Wireless to THE NEW YORK TIMES. | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/mrs-gratia-rinehart-former-ambassador-houghtons-niece-made-debut-in.html | MRS. GRATIA RINEHART; Former Ambassador Houghton's Niece Made Debut in Berlin | True | Special to THE NEW YORK TIMES. | C1B 414978 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/labor-peace-urged-by-hatters-union-officers-report-asserts-no-issue.html | LABOR PEACE URGED BY HATTERS' UNION; Officers' Report Asserts No Issue Is Great Enough to Justify Division ARBITRATION IS WEIGHED Plea to Roosevelt for Firm Action Also Predicted at A.F.L. Group Session | True | | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/clarks-galatea-ii-wins-favorite-annexes-oaks-at-epsom-jh-whitney.html | CLARK'S GALATEA II WINS; Favorite Annexes Oaks at Epsom -- J.H. Whitney Entry Falls | True | | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/loft-asks-delay-on-pay-would-defer-decision-by-court-on-claim-of.html | LOFT ASKS DELAY ON PAY; Would Defer Decision by Court on Claim of Attorneys | True | | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/hosiery-men-suggest-40c-minimum-wage.html | Hosiery Men Suggest 40c Minimum Wage | True | | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/paris-deputy-asks-world-refugee-aid-m-de-tessan-in-washington.html | PARIS DEPUTY ASKS WORLD REFUGEE AID; M. de Tessan, in Washington Speech, Says Nations Should Act Cooperatively CALLS FOR A BROAD PLAN Visitor, at Luncheon Arranged by Mead, Denies Jews Are Unsuited to Farm Life | True | Special to THE NEW YORK TIMES. | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/court-weighs-right-of-the-bank-of-spain-to-regain-6500000-silver.html | Court Weighs Right of the Bank of Spain To Regain $6,500,000 Silver Bought by U.S. | True | | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/pirates-rout-cubs-with-17-hits-145-paul-waner-with-four-leads.html | PIRATES ROUT CUBS WITH 17 HITS, 14-5; Paul Waner, With Four, Leads Attack on Lee and Three Other Chicago Hurlers BARTELL DELIVERS HOMER But Is Charged With Three Errors-- Reynolds Drives for Circuit in Pinch | True | | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/suritz-gets-pact-in-paris-soviet-envoy-receives-proposal-for-treaty.html | SURITZ GETS PACT IN PARIS; Soviet Envoy Receives Proposal for Treaty From Bonnet | True | By P.j. Philip Wireless To the New York Times. | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/louis-rosenberg-brooklyn-insurance-broker-was-active-in-fraternal.html | LOUIS ROSENBERG; Brooklyn Insurance Broker Was Active in Fraternal Affairs | True | | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/fredericton-has-200000-fire.html | Fredericton Has $200,000 Fire | True | | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/swedes-and-finns-fear-alands-deal-think-britain-and-france-may.html | SWEDES AND FINNS FEAR ALANDS DEAL; Think Britain and France May Reject Fortifications Now | True | Wireless to THE NEW YORK TIMES. | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/philadelphia-team-wins-beats-new-york-83-in-womens-lacrosse.html | PHILADELPHIA TEAM WINS; Beats New York, 8-3, in Women's Lacrosse Tournament | True | | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/reich-refuses-to-sign-postal-convention-resents-failure-to-oust.html | Reich Refuses to Sign Postal Convention; Resents Failure to Oust Czechs From Union | True | By John W. White Special Cable To the New York Times. | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/hotel-rate-rise-for-fair-denied-some-increases-to-meet-higher.html | HOTEL RATE RISE FOR FAIR DENIED; Some Increases to Meet Higher Operating Costs Admitted by Head of Hotel Group MAYOR BACKS THIS VIEW He Says There Are Rooms for Every Purse-- Gets Praise From Many Visitors | True | | C1B 414978 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/lehman-approves-3-mortgage-bills-all-provide-more-protection-to.html | LEHMAN APPROVES 3 MORTGAGE BILLS; All Provide More Protection to Investors in Guaranteed Realty Indebtedness LA GUARDIA PLEA UPHELD Veto Quotes Mayor on Plan to Put Ex-Judges' Aides on Civil Service List | True | Special to THE NEW YORK TIMES. | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/exconvict-guilty-in-waldorf-theft-remanded-to-tombs-he-faces-heavy.html | EX-CONVICT GUILTY IN WALDORF THEFT; Remanded to Tombs, He Faces Heavy Sentence Unless He Reveals 'Fences' | True | | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/morris-to-demand-school-aid-action-republican-denouncing-state.html | MORRIS TO DEMAND SCHOOL AID ACTION; Republican, Denouncing State Slash, to Ask Lehman to Call Special Session TAMMANY 'DEAL' CHARGED Isaacs Accuses 'Old Guard' of Helping Democrats Block City Legislation | True | | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/auto-union-warns-of-break-in-parley-thomas-says-briggs-concern-must.html | AUTO UNION WARNS OF BREAK IN PARLEY; Thomas Says Briggs Concern Must End Its Negotiations With Martin's Faction ELECTION NOW SUGGESTED Bowen of Labor Board Wires Proposal That Workers Vote on Their Preference | True | By Louis Stark Special To the New York Times. | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/eleventh-in-row-is-won-by-reds-75-waiters-survives-fourrun-outburst.html | ELEVENTH IN ROW IS WON BY REDS, 7-5; Waiters Survives Four-Run Outburst and Team Ousts Cards From First Place MEDWICK FAILS IN NINTH Hits Into Double Play With Two On--Werber Gets On Four Times, Steals Once | True | | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/to-speak-at-toller-funeral.html | To Speak at Toller Funeral | True | | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/red-sox-overcome-senators-by-42-cramer-and-tabor-each-drive-two.html | RED SOX OVERCOME SENATORS BY 4-2; Cramer and Tabor Each Drive Two Doubles and Single-- Rich Develops Sore Arm | True | | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/news-of-markets-in-european-cities-london-stocks-make-substantial.html | NEWS OF MARKETS IN EUROPEAN CITIES; London Stocks Make Substantial Gains in Quiet Trading --Gold Price UnchangedPARIS BOURSE IS STEADYAmsterdam Business Dull andTrend Is Lower--AdvanceGeneral in Berlin List | True | Wireless to THE NEW YORK TIMES. | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/german-pace-held-strain-on-country-economic-institute-sees-acute.html | GERMAN PACE HELD STRAIN ON COUNTRY; Economic Institute Sees Acute Labor Shortage and Stresses Need of Raw Materials PRODUCTION GAINS CITED But Machinery, Transportation Groan Under Burden--Coal Output Up but Little | True | | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 414978 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/fordham-to-honor-veteran-teacher-miss-brennan-70-to-get-lld-for-46.html | FORDHAM TO HONOR VETERAN TEACHER; Miss Brennan, 70, to Get LL.D for 46 Years of Helping Young People to Rise | True | Times Wide World | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/to-launch-destroyer-tender.html | To Launch Destroyer Tender | True | | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/frank-l-stanton-on-times-25-years-had-covered-coney-island-for-many.html | FRANK L. STANTON, ON TIMES 25 YEARS; Had Covered Coney Island for Many Papers Since 1907-- Succumbs at 54 BEGAN CAREER AS ACTOR Familiar Figure at Resort Had Reported Steeplechase and Dreamland Fires | True | | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/music-notes.html | MUSIC NOTES | True | | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/farerise-result-varies-for-roads-committee-expected-to-meet-in-ten.html | FARE-RISE RESULT VARIES FOR ROADS; Committee Expected to Meet in Ten Days to Recommend No Change at Present B. & O. SHOWS DROP IN YEAR April and Four-Month Income Off- -New Haven Up in One, Down in the Other | True | | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/mgr-lavelle-to-mark-83d-birthday-tuesday.html | Mgr. Lavelle to Mark 83d Birthday Tuesday | True | Times Studio, 1936 | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/henrichs-homer-beats-athletics-reds-top-cardinals-and-take-league.html | Henrich's Homer Beats Athletics; Reds Top Cardinals and Take League Lead; YANKS TRIUMPH, 1-0, WITH HILDEBRAND Pippen Beaten in Tense Duel on Mound as Henrich Slams Ball to Bull-Pen in Sixth CHAMPIONS HELD TO 4 HITS Athletics Blanked Despite 3 Passes, Error, Wild Pitch and Double in 7th | True | By James P. Dawson | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/teachers-and-pupils-to-hear-archbishop-spellman-to-celebrate-his.html | TEACHERS AND PUPILS TO HEAR ARCHBISHOP; Spellman to Celebrate His First Pontifical Mass Here Today | True | | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/directors-of-worthington-pump.html | Directors of Worthington Pump | True | | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/louise-m-mkelvy-married-in-garden-wed-at-home-of-her-parents-in.html | LOUISE M. M'KELVY MARRIED IN GARDEN; Wed at Home of Her Parents in Easton, Pa., to James Herron Walker, Jr. | True | Special to THE NEW YORK TIMES. | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/president-approves-19-housing-loans-bridgeport-norwalk-and-jersey.html | PRESIDENT APPROVES 19 HOUSING LOANS; Bridgeport, Norwalk and Jersey City Share in $27,514,000 | True | Special to THE NEW YORK TIMES. | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/townsend-plan-bill-is-hastened-in-house.html | TOWNSEND PLAN BILL IS HASTENED IN HOUSE | True | Action Is Expected Next Week on Pension Measure | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/sargent-resigns-as-head-of-road-chicago-north-western-says-action.html | SARGENT RESIGNS AS HEAD OF ROAD; Chicago & North Western Says Action Was Taken Because of Ill Health ALSO QUITS DIRECTORSHIPS Regular Meeting of Line Will Be Held Here on June 14 --No Successor in Sight | True | Times Wide World, 1937 | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/1200-in-maypole-dances.html | 1,200 in Maypole Dances | True | | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 414978 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/harris-jersey-city-halts-baltimore-50-pitches-fivehit-ball-in-fifth.html | HARRIS, JERSEY CITY, HALTS BALTIMORE, 5-0; Pitches Five-Hit Ball in Fifth Victory of Campaign | True | | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/uncut-diamond-imports-doubled.html | Uncut Diamond Imports Doubled | True | | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/keppel-to-be-honored-abroad.html | Keppel to Be Honored Abroad | True | | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/conciliatory-mood-now-seen-in-reich-germany-held-willing-to-talk-on.html | CONCILIATORY MOOD NOW SEEN IN REICH; Germany Held Willing to Talk on Limited and Previously Rejected Proposals | True | By Otto D. Tolischus Wireless To the New York Times. | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/japan-seeks-ecuador-trade.html | Japan Seeks Ecuador Trade | True | Special Cable to THE NEW YORK TIMES. | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/faculty-members-to-perform.html | Faculty Members to Perform | True | | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/girl-groups-get-15000-scouts-camp-fire-and-reserves-members-in.html | GIRL GROUPS GET $15,000; Scouts, Camp Fire and Reserves Members in Nebraska Aided | True | | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/dr-charles-mayo-dies-of-pneumonia-surgeon-with-elder-brother-made.html | DR. CHARLES MAYO DIES OF PNEUMONIA; Surgeon, With Elder Brother, Made Clinic in Rochester, Minn., World Famous THOUSANDS CURED THERE Pair Gave $1,500,000 From Earnings to Establish a Medical Foundation | True | Special to THE NEW YORK TIMES. | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/schriner-deal-confirmed-americans-star-traded-to-leafs-for-four.html | SCHRINER DEAL CONFIRMED; Americans' Star Traded to Leafs for Four Players | True | | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/orchiddecked-venezuela-pavilion-takes-its-place-among-fair.html | Orchid-Decked Venezuela Pavilion Takes Its Place Among Fair Attractions; VENEZUELA ENTERS BID FOR FAIR GLORY Glass-Enclosed Pavilion With Native Orchids Dedicated by Ambassador to U.S. AGGRESSORS ARE WARNED New World Will Refuse Them Arms, Mayor Says--Lock of Washington's Hair Shown | True | By Russell B. Porter | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/white-house-drops-strawberries.html | White House Drops Strawberries | True | | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/wider-home-market-called-a-vital-need-dry-goods-head-urges-nation.html | WIDER HOME MARKET CALLED A VITAL NEED; Dry Goods Head Urges Nation to Cultivate Spending | True | | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/assent-to-utility-plan.html | Assent to Utility Plan | True | | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/cripples-home-marks-day.html | Cripples' Home Marks Day | True | | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/admits-million-untraced-waterbury-clerk-says-missing-records-would.html | ADMITS MILLION UNTRACED; Waterbury Clerk Says Missing Records Would Itemize Total | True | Special to THE NEW YORK TIMES. | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 414978 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/named-miss-bronx-at-fair.html | Named 'Miss Bronx' at Fair | True | | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/horse-show-title-to-sunday-swing-mrs-johnsons-mare-beats-american.html | HORSE SHOW TITLE TO SUNDAY SWING; Mrs. Johnson's Mare Beats American Glory in Novice Saddle Class at Devon SEATON MADRONE VICTOR Gains Harness Laurels Over Adulation--Van Sinderens Capture Four Blues | True | Special to THE NEW YORK TIMES. | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/russian-deputies-vote-the-budget-both-houses-unanimously-approve.html | RUSSIAN DEPUTIES VOTE THE BUDGET; Both Houses Unanimously Approve the Figures After Patriotic Speeches SESSION LACKING IN COLOR Native Costumes Discarded-- Soviet Prices Soar Along With Rise in Revenues | True | By Harold Denny Wireless To the New York Times. | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/institutions-sell-brooklyn-realty-residential-parcels-are-traded.html | INSTITUTIONS SELL BROOKLYN REALTY; Residential Parcels Are Traded Actively in Bushwick and Bensonhurst Areas HOLC CONVEYS DWELLINGS Banks Also Principals in Sale of Home-- 887 Gates Ave. Is Listed Among Transfers | True | | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/events-today.html | EVENTS TODAY | True | | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/development-site-sold-dwellings-to-rise-on-27-lots-acquired-in.html | DEVELOPMENT SITE SOLD; Dwellings to Rise on 27 Lots Acquired in Queens Village | True | | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/new-bond-club-event-fishing-follies-arranged-for-annual-outing-next.html | NEW BOND CLUB EVENT; 'Fishing Follies' Arranged for Annual Outing Next Week | True | | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/armstrong-hurts-hands-bone-split-in-his-left-thumb-as-result-of.html | ARMSTRONG HURTS HANDS; Bone Split in His Left Thumb as Result of London Bout | True | | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/ludolf-portong-head-of-textile-concern-here-pioneer-in-cotton.html | LUDOLF PORTONG; Head of Textile Concern Here, Pioneer in Cotton Fashions | True | | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/bond-offerings-of-the-week.html | BOND OFFERINGS OF THE WEEK | True | | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/ritter-midget-auto-victor.html | Ritter Midget Auto Victor | True | | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/13000000-more-trees-set.html | 13,000,000 More Trees Set | True | | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/dorothy-naylor-married-wed-in-church-ceremony-here-to-c-brooks.html | DOROTHY NAYLOR MARRIED; Wed in Church Ceremony Here to C. Brooks Roberts, Editor | True | | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/letters-to-the-times-our-mounting-public-debt-crisis-foreseen-if.html | Letters to The Times; Our Mounting Public Debt Crisis Foreseen If Fixed Charges on It Exceed a Certain Limit | True | GEORGE S. MONTGOMERY Jr. | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/meat-union-wins-decision.html | Meat Union Wins Decision | True | Special to THE NEW YORK TIMES. | C1B 414978 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/business-leasing-brisk-in-midtown-pernod-studios-to-move-from-4th.html | BUSINESS LEASING BRISK IN MIDTOWN; Pernod Studios to Move From 4th Ave. to RCA Unit in Rockefeller Center 1,775 BROADWAY RENTALS Four Firms Added to General Motors Building Tenancies-- Other Brokerage Reports | True | | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/rest-at-banff-in-rockies-is-royal-program-today.html | Rest at Banff in Rockies Is Royal Program Today | True | By The Canadian Press | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/science-schools-linked-in-display-focal-exhibit-dedicated-at-fair.html | SCIENCE, SCHOOLS LINKED IN DISPLAY; Focal Exhibit, Dedicated at Fair, Shows Role of Both in Molding Man GROWTH OF EACH TRACED Scientists and Educators See Film Stressing Need for New City Designing | True | | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/air-experts-in-japan-only-fill-contracts-teaching-of-production-is.html | AIR EXPERTS IN JAPAN ONLY FILL CONTRACTS; Teaching of Production Is Not Confirmed in Washington | True | Special to THE NEW YORK TIMES. | C1B 414978 |
| 1939-05-27 | 1939-05-27 | https://www.nytimes.com/1939/05/27/archives/roosevelt-pleads-for-utility-accord-in-public-interest-he.html | ROOSEVELT PLEADS FOR UTILITY ACCORD IN PUBLIC INTEREST; He Challenges Companies to Cooperate for Wider Use of Electricity, Lower Costs CITES PLAN FOR NEW YORK Commends Program Outlined by State Power Authority-- Leaves for Hyde Park | True | By Felix Belair Jr. Special To the New York Times. | C1B 414978 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/col-laurence-a-curtis-veteran-of-spanishamerican-and-world-wars.html | COL. LAURENCE A. CURTIS; Veteran of Spanish-American and World Wars Dies at 67 | True | Special to THE NEW YORK TIMES. | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/ludlow-plan-assailed-unity-and-recovery-vital-says-foreign-policy.html | LUDLOW PLAN ASSAILED; Unity and Recovery Vital, Says Foreign Policy Staff Member | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/buses-gain-comfort-vehicles-to-speed-across-western-plains-have.html | BUSES GAIN COMFORT; Vehicles to Speed Across Western Plains Have Better Seats, Air Conditioning | True | By Helen Morgan | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/vice-group-scores-vulgar-yule-cards-obscenity-is-capitalizing-on.html | VICE GROUP SCORES VULGAR YULE CARDS; Obscenity Is Capitalizing on the Holiday Season, Society Finds | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/hitlers-mind-held-danger-to-europe-belief-mein-kampf-is-only-truth.html | HITLER'S MIND HELD DANGER TO EUROPE; Belief 'Mein Kampf' Is Only Truth Can Lead Germany to Ruin, Says Lewis Sees Italy Used as Tool Democracies Stronger | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/which-road-to-freedom.html | WHICH ROAD TO FREEDOM? | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/along-wall-street-windfall-money-gold-and-silver-greenbacks-and.html | ALONG WALL STREET; Windfall Money Gold and Silver Greenbacks and Revaluation $15,000,000,000 to Spend Pandora's Box | True | By Elliott V. Bell | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/plan-fight-for-repeal-of-cosmetic-excise-tax.html | Plan Fight For Repeal Of Cosmetic Excise Tax | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/trapped-miner-sends-signals-to-rescuers-diggers-near-enough-to-hear.html | TRAPPED MINER SENDS SIGNALS TO RESCUERS; Diggers Near Enough to Hear Voice of Entombed Man | True | | B 417889 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/morgenthau-offers-plan-to-remove-tax-irritants-urges-a-longrange.html | MORGENTHAU OFFERS PLAN TO REMOVE TAX 'IRRITANTS'; URGES A LONG-RANGE STUDY; Text of Morgenthau Plan Text of Morgenthau's Plans for an End to 'Tax Irritants' Defense Is 12% of Our Budget Deficits "Inevitable" At Times Sugggests Joint Meetings Overlapping Taxes Decried Three Tax Recommendations But Must Maintain Revenue Assails Exemption of Bonds Would Let the Tax Expire Loss Allowance Only $2,000 For Wider Income-Tax Base | True | Special to THE NEW YORK TIMES.Times Wide World | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/tinplate-exports-sharply-up.html | Tin-Plate Exports Sharply Up | True | Special to THE NEW YORK TIMES. | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/dining-out-of-doors-adds-to-pleasure-of-country-life-selection-of.html | Dining Out of Doors Adds To Pleasure of Country Life; Selection of Spot for This Purpose Best Made When Plot Is First Being Cleared So That Natural Settings Can Be Used to Advantage | True | By Ellen D. Wangner | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/along-the-worlds-farflung-airways-big-change-in-flying.html | ALONG THE WORLD'S FAR-FLUNG AIRWAYS; BIG CHANGE IN FLYING 'By-Guess-and-By-Gosh' Pilot Methods Give Way To New Technique Contact Flying Maps Were Few Airports No Problem Now Many Aids Now | True | By A.l. Caperton | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/hard-coal-miners-invade-harrisburg-estimated-10000-mostly-from.html | HARD COAL MINERS INVADE HARRISBURG; Estimated 10,000, Mostly From Bootleg Pits, Protest Passage of Anthracite Control Bill LEGISLATURE IN TURMOIL 'Rites' for Philadelphia Charter Bill Are Held--'Last Day' Will Run Into Monday Governor's Appeal Fails | True | Special to THE NEW YORK TIMES. | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/motors-and-motor-men-oneday-service-schools.html | MOTORS AND MOTOR MEN; One-Day Service Schools | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/broker-confesses-thefts-of-56308-henry-c-elfast-ousted-by-the-stock.html | BROKER CONFESSES THEFTS OF $56,308; Henry C. Elfast, Ousted by the Stock Exchange, Is Arrested on Grand Larceny Charge PARTNER ONE OF VICTIMS Details Under Oath How He Also Misappropriated Funds From Customer Accounts Stayed at Various Hotels Loss of $40,000 Reported Organized a Year Ago | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/edison-institute-meeting-2500-to-attend-convention-here-june-68.html | EDISON INSTITUTE MEETING; 2,500 to Attend Convention Here June 6-8 Inclusive | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/article-1-no-title.html | Article 1 -- No Title | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/the-screen-calendar.html | THE SCREEN CALENDAR | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/waitress-courses-to-be-continued-success-of-wpa-experiment-prompts.html | Waitress Courses To Be Continued; Success of WPA Experiment Prompts an Extension of the School Through Summer | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/fair-to-get-new-restaurant.html | Fair to Get New Restaurant | True | | B 417889 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/signs-of-reassurance.html | SIGNS OF REASSURANCE | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/greenwich-to-buy-site-for-a-school-education-board-approves-the.html | GREENWICH TO BUY SITE FOR A SCHOOL; Education Board Approves the Purchase of Thirteen Acres of Milbank Estate | True | Special to THE NEW YORK TIMES. | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/mexican-women-to-vote-congressional-leaders-promise-amendment-will.html | MEXICAN WOMEN TO VOTE; Congressional Leaders Promise Amendment Will Pass | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/children-and-parents.html | Children and Parents | True | By Catherine MacKenzie | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/wordsworth-in-the-letters-of-his-later-years-mr-de-selincourt.html | Wordsworth in the Letters Of His Later Years; Mr. de Selincourt Completes His Edition of the Poet's Correspondence With His Sister | True | By Percy Hutchison | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/for-gourmets-and-others-danish-food-is-different-at-the-fair-one.html | For Gourmets and Others: Danish Food Is Different; At the Fair One May Sample It, From the Icy Cold Hors d'Oeuvre to the Double Dessert That Includes Distinctive Pastry | True | By Charlotte Hughes | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/deplores-passage-of-housing-measure-ap-hoover-urges-stronger-stand.html | DEPLORES PASSAGE OF HOUSING MEASURE; A.P. Hoover Urges Stronger Stand for Tax Cuts | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/archbishop-curley-sails-prelate-sees-all-world-outside-church-in.html | ARCHBISHOP CURLEY SAILS; Prelate Sees All World Outside Church in Disharmony | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/elizabeth-hillard-married.html | Elizabeth Hillard Married | True | Special to THE NEW YORK TIMES. | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/yale-tracing-history-of-theatre-300-stage-models-for-museum.html | Yale Tracing History of Theatre; 300 Stage Models for Museum; Exhibits Will Span Examples of Early Greek Design to Elaborate Realism of Present in Broadway and Hollywood | True | Special to THE NEW YORK TIMES. | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/power-of-cooperation-sensed-as-club-season-nears-close-concerted.html | Power of Cooperation Sensed As Club Season Nears Close; Concerted Action on National Issues Regarded as Conspicuous Feature of the Year Few New Aims Introduced For a World Society Broad Program Outlined | True | By Anne Petersen | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/rail-notes-new-coaches-pennsylvania-to-add-100-modern-cars-to-meet.html | RAIL NOTES: NEW COACHES; Pennsylvania to Add 100 Modern Cars To Meet Heavy Summer Travel | True | By Ward Allan Howe | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/205079111-lent-on-cotton.html | $205,079,111 Lent on Cotton | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/mayor-dedicates-3-new-play-sites-one-in-manhattan-and-two-in.html | MAYOR DEDICATES 3 NEW PLAY SITES; One in Manhattan and Two in Brooklyn Are Officially Opened to Public 'LOAFERS' AGAIN ASSAILED Caustic About Court Clerk Who Gets 66 2/3% More Pay Than Moses | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/money-and-credit.html | MONEY AND CREDIT | True | | B 417889 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/california-guide-published.html | California Guide Published | True | Special to THE NEW YORK TIMES. | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/headliners.html | HEADLINERS | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/new-books-an-fish-and-allergies-cod-goes-tasty.html | New Books an Fish and Allergies; Cod Goes Tasty | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/largest-crowd-in-13year-history-at-morrisessex-show-breeders-do.html | Largest Crowd in 13-Year History at Morris-Essex Show; BREEDERS DO WELL HANDLING OWN DOGS My Own Brucie Most Notable Madison Winner Exhibited and Bred by Owner 40 STATES REPRESENTED Canada Also Sends Entries-- Litter-Mates Triumph in Foxterrier Classes Blue Ribbons Highly Prized Raymond Guest's Dog Wins | True | By Kingsley Childs Special To the New York Times. | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/navy-sharpshooters-defeat-71st-infantry-academy-wins-little-david.html | NAVY SHARPSHOOTERS DEFEAT 71ST INFANTRY; Academy Wins 'Little David' Trophy It Lost in 1938 | True | Special to THE NEW YORK TIMES. | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/public-verdict-awaited-cooperation-is-pledged.html | PUBLIC VERDICT AWAITED; Cooperation Is Pledged | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/cornell-beats-harvard-triumphs-63-in-final-tennis-match-of-year-at.html | CORNELL BEATS HARVARD; Triumphs, 6-3, in Final Tennis Match of Year at Ithaca | True | Special to THE NEW YORK TIMES. | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/colgate-stops-syracuse-wins-by-32-for-fourth-in-row-over-the-rival.html | COLGATE STOPS SYRACUSE; Wins by 3-2 for Fourth in Row Over the Rival Nine | True | Special to THE NEW YORK TIMES. | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/first-park-concert-tuesday.html | First Park Concert Tuesday | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/ardsley-acreage-opened-for-homes-initial-group-in-westchester.html | ARDSLEY ACREAGE OPENED FOR HOMES; Initial Group in Westchester Housing Project Will Be Ready in June | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/old-castle-in-italy-restored-personal-attention.html | OLD CASTLE IN ITALY RESTORED; Personal Attention | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/three-games-for-suffield.html | Three Games for Suffield | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/openings-of-the-week.html | OPENINGS OF THE WEEK | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/events-today.html | EVENTS TODAY | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/south-carolina-estate-sold.html | South Carolina Estate Sold | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/decker-doeg-hunt-and-sutter-advance-to-second-round-in-new-jersey.html | Decker, Doeg, Hunt and Sutter Advance to Second Round in New Jersey Tennis; SUTTER OVERCOMES FISHBACH, 6-4, 6-2 Wins as Metropolitan Turf Court Season Opens at Orange Tennis Club HUNT TURNS BACK APPEAL Triumphs, 6-2, 4-6, 6-1, While Doeg Eliminates Mercur-- Decker Tops McCauliff | True | By Allison Danzig Special To the New York Times. | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/sewells-pitching-checks-cubs-91-pirates-pass-rivals-and-gain-third.html | SEWELL'S PITCHING CHECKS CUBS, 9-1; Pirates Pass Rivals and Gain Third Place as Bell Leads With 5 Runs Batted In | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/that-illogical-muddling-rugged-nation-peculiar-traits-are-founded.html | THAT ILLOGICAL, MUDDLING, RUGGED NATION; Peculiar Traits Are Founded in the English People Love of the Country THAT ILLOGICAL, MUDDLING NATION | True | By Harold Callendergendreau | B 417889 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/greek-find-is-confirmed-thermopylae-hill-where-body-of-leonidas-was.html | GREEK FIND IS CONFIRMED; Thermopylae Hill, Where Body of Leonidas Was Taken, Bared | True | Wireless to THE NEW YORK TIMES. | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/gop-gives-new-token-of-its-rallying-power-when-a-political-boss-is.html | G.O.P. GIVES NEW TOKEN OF ITS RALLYING POWER; WHEN A POLITICAL BOSS IS ROUTED | True | By Delbert Clark | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward Larocquetinker | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/homes-of-contrasting-types-in-the-town-of-tomorrowat-the-worlds-far.html | HOMES OF CONTRASTING TYPES IN THE TOWN OF TOMORROW AT THE WORLD'S FAR | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/hull-for-repeal-of-arms-embargo-drafts-us-policy-asks-travel-curb.html | HULL FOR REPEAL OF ARMS EMBARGO; DRAFTS U.S. POLICY; ASKS TRAVEL CURB Secretary Gives Seven Proposals for Avoiding War Involvement RIGID ISOLATION OPPOSED Delay by Administration in Its Expression on Neutrality May Bar Session Action Seven Specific Proposals Against Any Rigid Embargo HULL FOR REPEAL OF ARMS EMBARGO Called Calm Statement | True | By Harold B. Hinton Special To the New York Times. | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/young-readers-easy-to-guide-good-taste-grows-by-what-it-feeds-on-a.html | Young Readers Easy to Guide; Good Taste Grows by What It Feeds On, a New York Librarian Holds Books as Possessions The Reading "Craze" | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/marion-weathers-sets-wedding-day-alumna-of-smith-will-be-the-bride.html | Marion Weathers Sets Wedding Day; Alumna of Smith Will Be the Bride of Otto Joseph A. Grassi Jr. June 23 | True | Special to THE NEW YORK TIMES. | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/prewar-lines-are-redrawn-old-british-ally-the-altered-status.html | PRE-WAR LINES ARE REDRAWN; OLD BRITISH ALLY The Altered Status | True | By P.w. Wilson | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/taft-to-oppose-berkshire.html | Taft to Oppose Berkshire | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/strike-completes-ship-line-tieup-only-440-of-1110-employes-voted.html | STRIKE COMPLETES SHIP LINE TIE-UP; Only 440 of 1,110 Employes Voted for the Walkout, Union Figures Show | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/gifts-aid-charity-fund-20th-century-fox-and-gimbels-among-large.html | GIFTS AID CHARITY FUND; 20th Century-Fox and Gimbels Among Large Donors | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/pioneer-aviator-gives-talk.html | Pioneer Aviator Gives Talk | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/aau-handball-scheduled.html | A.A.U. Handball Scheduled | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/tigers-sink-browns-125-gehringer-gets-single-double-triple-and.html | TIGERS SINK BROWNS, 12-5; Gehringer Gets Single, Double, Triple and Four-Bagger | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/sovereigns-climb-mountain-at-banff-king-photographs-an-inquisitive.html | SOVEREIGNS CLIMB MOUNTAIN AT BANFF; King Photographs an Inquisitive Deer, a Stray BearCub and a GrouseTROUT, BUFFALO ON MENURoyal Couple Relax at ResortAmid Snow-Clad Peaks--Travel Westward Today Movie Camera in Action Peace and Quiet Welcome Plan for Luncheon at Fair | True | By Raymond Daniell Special To the New York Times. | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/eleanor-fahey-betrothed-washington-girl-to-become-the-bride-of.html | Eleanor Fahey Betrothed; Washington Girl to Become the Bride of Gerard Denis Reilly | True | Special to THE NEW YORK TIMES. | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/peddie-to-play-twice.html | Peddie to Play Twice | True | | B 417889 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/trainmen-fight-whitney-group-at-union-convention-puts-up-hb-wells.html | TRAINMEN FIGHT WHITNEY; Group at Union Convention Puts Up H.B. Wells for President | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/navy-launches-new-ship-10737555-destroyer-tender-dixie-enters.html | NAVY LAUNCHES NEW SHIP; $10,737,555 Destroyer Tender Dixie Enters Service Next Year | True | Special to THE NEW YORK TIMES. | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/british-plane-output-set-near-1000-monthly-machines-said-to-excel.html | British Plane Output Set Near 1,000 Monthly; Machines Said to Excel in Speed and Gunfire | True | Wireless to THE NEW YORK TIMES. | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/margaret-campbell-in-greenwich-bridal-married-to-francis-german.html | Margaret Campbell In Greenwich Bridal; Married to Francis German Wrightson 3d of Chicago | True | Special to THE NEW YORK TIMES. | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/catholic-league-plans-dance.html | Catholic League Plans Dance | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/boys-will-benefit-from-horse-show-three-day-event-will-open-on-june.html | Boys Will Benefit From Horse Show; Three Day Event Will Open On June 29 for Connecticut Junior Republic School | True | Special to THE NEW YORK TIMES. | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/neilson-of-smith-smiths-president-retiring-soon-looks-back-and-far.html | NEILSON OF SMITH; Smith's President, Retiring Soon, Looks Back and Far Ahead NEILSON OF SMITH | True | By Russell Owen | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/weissmuller-to-wed-july-11.html | Weissmuller to Wed July 11 | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/blast-kills-model-routs-hundreds-wrecks-two-apartments-in.html | BLAST KILLS MODEL, ROUTS HUNDREDS; Wrecks Two Apartments in Knickerbocker Village and Causes Earthquake Scare COUPLE BLOWN OUT OF BED Woman Victim Is Believed to Have Opened Gas Jets to Commit Suicide | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/third-term-stands-out-as-leading-1940-issue-farley-confirms-the.html | THIRD TERM STANDS OUT AS LEADING 1940 ISSUE; Farley Confirms the Politicians by His Finding That Roosevelt Can Have Another Nomination A CHANCE FOR REPUBLICANS | True | By Arthur Krock | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/for-aid-to-business-full-revision-not-feasible-now-but-inequities.html | FOR AID TO BUSINESS; Full Revision Not Feasible Now but Inequities Should End, He SaysWOULD DROP PROFITS LEVYHe Tells House Group Corporations Also Should Get Credit for Capital Losses | True | By Henry N. Dorris Special To the New York Times. | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/public-is-divided-on-slump-causes-survey-indicates-both-the.html | PUBLIC IS DIVIDED ON SLUMP CAUSES; Survey Indicates Both the Administration and Business Are Considered at Fault APPEASEMENT IS FAVORED Dr. Gallup Asserts Desire Is for Concessions From Both to Speed Recovery | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/la-marr-to-box-tuesday-faces-santorella-at-coliseum-in-featureother.html | LA MARR TO BOX TUESDAY; Faces Santorella at Coliseum in Feature--Other Bouts | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/bridges-predicts-new-deal-defeat-senator-calls-on-republicans-to.html | BRIDGES PREDICTS NEW DEAL DEFEAT; Senator Calls on Republicans to Pledge Policy of Peace and Business Aid BARTON LOOKS TO YOUTH Declares Party Shows Vigor Needed to Succeed Where Democrats Have Failed | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/14000-new-air-miles-sought.html | 14,000 New Air Miles Sought | True | Special to THE NEW YORK TIMES. | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/stock-market-leaders.html | Stock Market Leaders | True | | B 417889 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/canadas-schubert-choir.html | CANADA'S SCHUBERT CHOIR | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/liquor-price-shifts-due-changes-over-next-six-weeks-seen-as.html | LIQUOR PRICE SHIFTS DUE; Changes Over Next Six Weeks Seen as Distillers Test Public | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/programs-of-the-week-naumburg-series-opens-in-central-park-miss.html | PROGRAMS OF THE WEEK; Naumburg Series Opens in Central Park-- Miss Anderson at the Fair | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/commencement-programs-in-the-colleges-of-the-eastern-states-and.html | Commencement Programs in the Colleges of the Eastern States and Near-By South; NEW YORK STATE MAINE NEW HAMPSHIRE VERMONT MASSACHUSETTS RHODE ISLAND CONNECTICUT PENNSYLVANIA DELAWARE DISTRICT OF COLUMBIA MARYLAND VIRGINIA NORTH CAROLINA | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/extra-showings-planned-some-home-furnishings-lines-rebel-on-single.html | EXTRA SHOWINGS PLANNED; Some Home Furnishings Lines Rebel on Single Market | True | Special to THE NEW YORK TIMES. | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/u-of-p-graduates-for-alumni-society-nearly-700-applications-for.html | U. OF P. GRADUATES FOR ALUMNI SOCIETY; Nearly 700 Applications for Membership Received | True | Special to THE NEW YORK TIMES. | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/many-jobs-are-open-to-competent-girls-survey-by-simmons-college.html | MANY JOBS ARE OPEN TO COMPETENT GIRLS; Survey by Simmons College Shows an Upward Trend in Opportunities | True | Special to THE NEW YORK TIMES. | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/a-new-archbishop-in-st-patricks.html | A NEW ARCHBISHOP IN ST. PATRICK'S | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/navy-lacrosse-team-stops-army-in-fast-game-at-annapolis-5-to-4.html | Navy Lacrosse Team Stops Army In Fast Game at Annapolis, 5 to 4; Cadet Rally in Final Quarter Falls Short --Middies Down West Point Rivals on the Links, 6-3, but Lose at Tennis, 7-6 | True | Special to THE NEW YORK TIMES. | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/tuxedo-looks-to-horse-show-event-latter-part-of-week-is-one-of-many.html | Tuxedo Looks To Horse Show; Event Latter Part of Week Is One of Many Activities Arranged at Colony Tuxedo Planning For Horse Show | True | Special to THE NEW YORK TIMES. | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/heads-mt-st-vincent-students.html | Heads Mt. St. Vincent Students | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/the-fair-today.html | THE FAIR TODAY | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/ohio-gas-rate-inquiry-asked.html | Ohio Gas Rate Inquiry Asked | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/ccny-defeats-springfield-42-takes-final-home-contest-of-season.html | C.C.N.Y. DEFEATS SPRINGFIELD, 4-2; Takes Final Home Contest of Season Behind Tosa, Who Fans Eleven Batsmen SOUPIOS ON SENIOR LIST Soltes and Weintraub Among Lavender Stars Slated to End Play With Team Holy Cross 18, Brown 3 | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/wills-for-probate-the-civil-service-united-states-police-department.html | Wills for Probate; The Civil Service UNITED STATES Police Department Army Orders and Assignments Reserve Corps Orders National Guard Orders The Foreign Service | True | | B 417889 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/todays-probable-pitchers.html | Today's Probable Pitchers | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/article-4-no-title.html | Article 4 -- No Title | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/columbia-seniors-to-meet-dr-butler-305-members-of-class-to-be.html | COLUMBIA SENIORS TO MEET DR. BUTLER; 305 Members of Class to Be Presented to Him at Fete on Campus June 5 SEVEN TO RECEIVE PRIZES Exercises to Be Held on Day Before Degrees' Award-- Prom That Night | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/random-notes-for-travelers-swiss-plan-elaborate-summer-program-of.html | RANDOM NOTES FOR TRAVELERS; Swiss Plan Elaborate Summer Program of Sports and Music-- Soviet Farm Exhibit--Arab City--Swedish Folk Dances | True | By Christopher Janus | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/many-realty-bills-in-lehmans-hands-measures-relating-to-taxes.html | MANY REALTY BILLS IN LEHMAN'S HANDS; Measures Relating to Taxes, Housing and Mortgages Adopted in Albany SLUM CLEARANCE AIDED Moratorium on Foreclosures Is Extended--Realty Security Buyers Protected Loan Moratorium Continued Must Meet Health Standards MANY REALTY BILLS IN LEHMAN'S HANDS Repeals Old Housing Law | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/new-things-in-city-shops-summer-gloves-are-here-elbowlengths-in.html | New Things in City Shops: Summer Gloves Are Here; Elbow-Lengths in Lace and Fingerless Mitts Are In Style Now--A Liquid for Cleaning the Woodwork--Humidity Indicators Belgium Helps Out Hearing Through Necklaces | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/cornells-varsity-is-victor-in-storm-harvard-syracuse-tie-for-2d-in.html | CORNELL'S VARSITY IS VICTOR IN STORM; Harvard, Syracuse Tie for 2d in Blinding Rain--Penn Last --Three Shells Sink An Unsatisfactory Race KYLE TOPS DUNCAN FOR BRITISH TITLE | True | By Robert F. Kelley Special To the New York Times. | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/railway-earnings.html | RAILWAY EARNINGS | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/susan-ullmann-engaged.html | Susan Ullmann Engaged | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/gets-holeinone-at-79.html | Gets Hole-in-One at 79 | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/the-text-of-hulls-letters-on-neutrality-problem-is-defined.html | The Text of Hull's Letters on Neutrality; Problem Is Defined International Law Cited Quotes the President Restriction on Travel Urged | True | Special to THE NEW YORK TIMES. | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/dr-albert-p-condon-omaha-surgeon-built-hospital-there-in-1911dies.html | DR. ALBERT P. CONDON; Omaha Surgeon Built Hospital There in 1911--Dies at 71 | True | Special to THE NEW YORK TIMES. | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/monroe-high-wins-shorthand-prizes-pupils-get-awards-in-80-100-and.html | MONROE HIGH WINS SHORTHAND PRIZES; Pupils Get Awards in 80, 100 and 120 Words a Minute Classes in Contest MORE THAN 1,000 COMPETE City, Suburban and Parochial High Schools and Private Schools in Competitions Several "Repeat" Performances The Individual Winners | True | | B 417889 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/legislators-attend-rites-for-bert-lord-funeral-of-representative.html | LEGISLATORS ATTEND RITES FOR BERT LORD; Funeral of Representative Held in Afton, Where Career Began | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/trends-in-homes-displayed-at-fair-the-traditional-and-modern.html | TRENDS IN HOMES DISPLAYED AT FAIR; The Traditional and Modern Designs Are Contrasted in 'Town of Tomorrow' NEW MATERIALS SHOWN Fifteen Model Dwellings Give Ideas for House Planning and Decorations Emphasizes Modern Trends In Community Interests Zone TRENDS IN HOMES DISPLAYED AT FAIR Cane Fiber Sheathing | True | By Lee E. Cooper | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/brightest-pupils-to-be-segregated-city-schools-beginning-in-fall.html | BRIGHTEST PUPILS TO BE SEGREGATED; City Schools, Beginning in Fall, Will Start Honor Classes for Superior Students COURSE MORE DIFFICULT In Addition, Outside Research and Group Projects Are to Be Encouraged | True | By Benjamin Fine | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/olga-chumack-a-bride-wed-in-st-patricks-cathedral-to-dr-ralph.html | Olga Chumack a Bride; Wed in St. Patrick's Cathedral to Dr. Ralph Joseph Doran | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/fair-deal-for-all-is-seen-by-farley-he-outlines-objectives-of-the.html | FAIR DEAL FOR ALL IS SEEN BY FARLEY; He Outlines Objectives of the Administration at Meeting of Postoffice Executives SEEKS BUSINESS PROFITS Sufficient Return for Labor and Farmers and Thriving Banks Among Others | True | Special to THE NEW YORK TIMES. | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/french-will-start-new-liner-in-1940-sister-ship-of-the-normandie-to.html | FRENCH WILL START NEW LINER IN 1940; Sister Ship of the Normandie to Be Called La Bretagne-- Same Plans to Be Used | True | Wireless to THE NEW YORK TIMES. | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/anatole-journoud-french-editor-of-the-american-export-magazine.html | ANATOLE JOURNOUD; French Editor of the American Export Magazine | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/ohio-pole-vaulter-sets-us-scholastic-record.html | Ohio Pole Vaulter Sets U.S. Scholastic Record | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/florida-air-group-here-aviation-committee-to-arrange-for-arcade-at.html | FLORIDA AIR GROUP HERE; Aviation Committee to Arrange for Arcade at Fair | True | Special to THE NEW YORK TIMES. | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/fuss-over-mules-futile-eight-army-beasts-befriended-too-late-to.html | 'FUSS' OVER MULES FUTILE; Eight Army Beasts Befriended Too Late to Save Lives | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/rural-teachers-get-aid-alfred-summer-session-will-cover-supervisory.html | RURAL TEACHERS GET AID; Alfred Summer Session Will Cover Supervisory Problems | True | Special to THE NEW YORK TIMES. | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/mills-weigh-plan-for-cloth-surplus-meet-friday-to-discuss-idea-of.html | MILLS WEIGH PLAN FOR CLOTH SURPLUS; Meet Friday to Discuss Idea of Corporation to impound Excess Stocks SOME ACTION EXPECTED Two Alternatives Would Be Organized or Individual Reduction of Output Big Stocks, Low Prices Cited Would Set Inventory Figure | True | By Prince M. Carlisle | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/lillian-avseev-to-be-wed.html | Lillian Avseev to Be Wed | True | Special to THE NEW YORK TIMES. | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/edith-nc-harvey-is-engaged-to-wed-descendant-of-early-settlers-will.html | Edith N.C. Harvey Is Engaged to Wed; Descendant of Early Settlers Will Become the Bride of Frank R. Valentine Jr. | True | Special to THE NEW YORK TIMES. | B 417889 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/boys-skin-turning-to-leather.html | Boy's Skin Turning to Leather | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/red-sox-overcome-senators-114-76-vosmiks-second-homer-of-day-breaks.html | RED SOX OVERCOME SENATORS, 11-4, 7-6; Vosmik's Second Homer of Day Breaks Tie in Ninth Frame of Second Contest GROVE GAINS 4TH VICTORY Foxx Connects for Circuit in First Game, Doerr, Williams and Cronin in Nightcap | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/cottons-in-the-public-eye.html | COTTONS IN THE PUBLIC EYE | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/ford-wants-no-public-office.html | Ford Wants No Public Office | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/nova-scotia-apple-blossom-fete-begins-friday-in-the-midsouth-golf.html | NOVA SCOTIA; Apple Blossom Fete Begins Friday IN THE MIDSOUTH GOLF AT SEA ISLAND WHITE SULPHUR SPRINGS HOT SPRINGS SPORTS. ASHEVILLE FESTIVAL BASEBALL AT WARRENTON | True | Special to THE NEW YORK TIMES. | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/new-mystery-stories.html | New Mystery Stories | True | By Isaac Anderson | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/fleet-of-75-sails-in-riverside-yacht-club-title-regatta-new-43foot.html | Fleet of 75 Sails in Riverside Yacht Club Title Regatta; NEW 43-FOOT WHEELER WHICH HAS UNIQUE FLYING DRIDGE AND SUN DECK | True | By James Robbins Special To the New York Times. | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/westchester-pools-open-park-commission-also-starts-season-at.html | WESTCHESTER POOLS OPEN; Park Commission Also Starts Season at Beaches | True | Special to THE NEW YORK TIMES. | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/annapolis-gets-bust-of-robison-new-york-group-honors-late-rear.html | ANNAPOLIS GETS BUST OF ROBISON; New York Group Honors Late Rear Admiral Who Headed Naval Engineering JUNE WEEK CROWDS LARGE Matches Against West Point in Three Sports Mark Wide Program at Academy Other Sponsors of Gift Museum Building Opened | True | Special to THE NEW YORK TIMES. | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/vancouver-chinese-start-fete-for-king-street-dancing-begins-two.html | VANCOUVER CHINESE START FETE FOR KING; Street Dancing Begins Two Days Before Arrival Date | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/bergenfield-club-to-dance.html | Bergenfield Club to Dance | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/so-california-takes-track-title-with-record-score-johnstown-beating.html | SO CALIFORNIA TAKES TRACK TITLE WITH RECORD SCORE;; JOHNSTOWN BEATING HASH BY TEN LENGTHS AT BEIMONT YESTERDAY FOR ANOTHER EASY VICTORY | True | By Bryan Fieldtimes Wide World | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/snite-bathes-in-waters-from-lourdes-grotto-remains-out-of-iron-lung.html | Snite Bathes in Waters From Lourdes Grotto; Remains Out of 'Iron Lung' for Half an Hour | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/mary-townsend-bride-june-9.html | Mary Townsend Bride June 9 | True | Special to THE NEW YORK TIMES. | B 417889 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/social-notes-in-new-york-and-elsewhere-new-york-westchester-new.html | Social Notes in New York and Elsewhere; NEW YORK WESTCHESTER NEW JERSEY THE BERKSHIRE HILLS NEWPORT HOT SPRINGS BERMUDA | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/sivess-sold-to-baltimore.html | Sivess Sold to Baltimore | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/article-5-no-title.html | Article 5 -- No Title | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/planning-for-convention-waltemade-heads-committee-for-lake-george.html | PLANNING FOR CONVENTION; Waltemade Heads Committee for Lake George Meeting | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/outlook-improved-for-tax-revision-president-believed-to-have.html | OUTLOOK IMPROVED FOR TAX REVISION; President Believed to Have Assented to Plan Proposed at the Capitol 'GOOD-WILL' AS A FACTOR Treatment of Undistributed Profits in Future Discussed by G.N. Nelson Effects of Good-Will Question of Purpose OUTLOOK IMPROVED FOR TAX REVISION | True | By Godfrey N. Nelson | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/foreign-trade-week-here-called-a-success-center-at-fair-to-continue.html | Foreign Trade Week Here Called a Success; Center at Fair to Continue Promotion Work | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/miss-elizabeth-kinney-is-engaged-to-marry-katharine-gibbs-alumni-to.html | Miss Elizabeth Kinney Is Engaged to Marry; Katharine Gibbs Alumni to Be Bride of Morris Dumont Jr. | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/naval-orders-movements-of-naval-vessels.html | Naval Orders; Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/tour-proves-royal-stamina-king-and-queen-withstand-the-rigors-of.html | TOUR PROVES ROYAL STAMINA; King and Queen Withstand the Rigors of Canada's Increasing Enthusiasm | True | By Raymond Daniell | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/mount-holoyoke-students-of-group-topics-will-conduct-their-own-oral.html | Mount Holoyoke Students of Group Topics Will Conduct Their Own Oral Examination | True | Special to THE NEW YORK TIMES. | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/alumnae-arrange-dance.html | Alumnae Arrange Dance | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/lilac-time.html | LILAC TIME | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/anthracite-pact-gives-union-shop-twoyear-agreement-covering-100000.html | ANTHRACITE PACT GIVES 'UNION SHOP'; Two-Year Agreement Covering 100,000 Miners Is Initialed by Conferees Here Management Rights Protected ANTHRACITE PACT GIVES 'UNION SHOP' | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/peddie-conquers-blair-nine-by-74-hanover-yields-only-six-hits-in.html | PEDDIE CONQUERS BLAIR NINE BY 7-4; Hanover Yields Only Six Hits in League Contest--Whitney Star at Bat for Losers HILL SWAMPS HOTCHKISS Registers 17-7 Triumph at Pottstown--Peekskill M.A. Defeats long by 5-2 Hill 17, Hotchkiss 7 Peekskill M.A. 5, Iona 2 Farragut 7, La Salle M.A. 4 Pennington Prep 8, Newark Prep 3 Taft 2, Pomfret 1 Leake-Watts 6, Concordia 4 Berkshire 4, Pawling 1 La Salle M.A. Track Victor | True | Special to THE NEW YORK TIMES. | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/favor-use-of-forwarded-stores-approve-senate-change-in.html | FAVOR USE OF FORWARDED; Stores Approve Senate Change in Transportation Bill | True | | B 417889 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/law-review-editor-chosen.html | Law Review Editor Chosen | True | Special to THE NEW YORK TIMES. | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/daughter-to-sp-glennons.html | Daughter to S.P. Glennons | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/us-embassy-in-havana-moves.html | U.S. Embassy in Havana Moves | True | Wireless to THE NEW YORK TIMES. | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/emma-ogg-to-entertain-she-will-be-hostess-to-officers-of-adelphi.html | Emma Ogg to Entertain; She Will Be Hostess to Officers of Adelphi Alumnae June 5 | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/spectator-and-response-afterthoughts-on-the-artists-purpose-and.html | SPECTATOR AND RESPONSE; Afterthoughts on the Artist's Purpose And Self-Analysis by the Observer | True | By Ruth Green Harris | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/upstate-school-wins-band-prize-led-by-negro-boy-contingent-is.html | UP-STATE SCHOOL WINS BAND PRIZE; Led by Negro Boy, Contingent Is Acclaimed in Contest at Court of Peace MARCH IS SPECTACULAR Startling Effect of the Drums Causes Chairs to Overturn in Judge's Stand | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/mediumrate-hotels-pledge-no-advances-independent-group-also-offers.html | MEDIUM-RATE HOTELS PLEDGE NO ADVANCES; Independent Group Also Offers One Free Breakfast | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/new-allies-favored-if-axis-chooses-war-staying-power-of-britain.html | NEW ALLIES FAVORED IF AXIS CHOOSES WAR; Staying Power of Britain, France, Russia and Company Excels Striking Strength of Reich and Italy | True | By Ferdinand Kuhn Jr. Wireless To the New York Times. | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/cornell-overcomes-dartmouth-and-insures-at-least-a-tie-for-league.html | Cornell Overcomes Dartmouth and Insures at Least a Tie for League Title; NINTH IN ROW WON BY CORNELL, 5 TO 3 Young and Sickles Restrict Dartmouth to Four Hits-- Latter Strikes Out Six RUDDY DELIVERS HOMER Drives In Another Run With a Single-Polzer Bats In Pair With Two Blows Wonson Is Batted Hard Young Leaves in Lead | True | Special to THE NEW YORK TIMES. | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/princesses-enjoy-a-whirl-while-parents-are-touring-in-the-public.html | PRINCESSES ENJOY A WHIRL WHILE PARENTS ARE TOURING; IN THE PUBLIC EYE | True | By Thomas J. Hamilton Wireless to the New York Times. | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/park-tennis-tourney-june-20.html | Park Tennis Tourney June 20 | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/young-palestine-composers.html | YOUNG PALESTINE COMPOSERS | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/home-sales-rising-in-bergen-county-brokers-report-heavy-demand-in.html | HOME SALES RISING IN BERGEN COUNTY; Brokers Report Heavy Demand in Teaneck, Bergenfield and Tenafly Deals in Teaneck | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/a-reviewers-notebook-brief-comment-on-some-of-the-recently-opened.html | A REVIEWER'S NOTEBOOK; Brief Comment on Some of the Recently Opened Group and One-Man Shows | True | By Howard Devree | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/eva-ross-is-bride-of-dr-stoddard-two-sisters-and-four-brothers-of.html | Eva Ross Is Bride Of Dr. Stoddard; Two Sisters and Four Brothers Of the Bride Attend Couple In East Orange Church | True | Special to THE NEW YORK TIMES. | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/postal-receipts-rising-gains-for-april-and-10month-period-reported.html | POSTAL RECEIPTS RISING; Gains for April and 10-Month Period Reported by Farley | True | Special to THE NEW YORK TIMES. | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/mit-to-sail-at-montreal.html | M.I.T. to Sail at Montreal | True | | B 417889 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/helsel-beats-knoll-for-shoot-laurels-takes-extra-string-at-bergen.html | HELSEL BEATS KNOLL FOR SHOOT LAURELS; Takes Extra String at Bergen Beach Traps--Mole Winner | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/chaminade-athletes-win-keep-nassau-conference-title-in-tracktwo.html | CHAMINADE ATHLETES WIN; Keep Nassau Conference Title in Track--Two Records Set | True | Special to THE NEW YORK TIMES. | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/rialto-gossip-notes-gathered-from-the-broadway-and-times-square.html | RIALTO GOSSIP; Notes Gathered From the Broadway and Times Square Precincts GOSSIP OF THE RIALTO | True | WPA Photo | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/elizabeth-mccutcheon-is-wed-in-church-to-charles-noyes-2d-alice.html | Elizabeth McCutcheon Is Wed In Church to Charles Noyes, 2d; Alice Tweedy Becomes Bride of James F. Davison-- Carol Dudley Married to Peter Prichett Davison--Tweedy Prichett--Dudley Staton--Hall | True | Special to THE NEW YORK TIMES.Ira L. HillBachrach | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/at-the-wheel.html | AT THE WHEEL | True | By Reginald M. Cleveland | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/wife-missing-5-days-returns.html | Wife, Missing 5 Days, Returns | True | Special to THE NEW YORK TIMES. | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/italogerman-aims-grow-with-treaty-now-in-alliance.html | ITALO-GERMAN AIMS GROW WITH TREATY; NOW IN ALLIANCE | True | By Otto D. Tolischus Wireless To the New York Times. | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/along-the-axis.html | ALONG THE AXIS | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/equity-vote-tabulation-meredith-third-vice-president-13-counselors.html | EQUITY VOTE TABULATION; Meredith Third Vice President-- 13 Counselors Elected | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/gen-marshall-lauds-the-brazilian-army-calls-it-well-trained-and.html | GEN. MARSHALL LAUDS THE BRAZILIAN ARMY; Calls It Well Trained and Equipped--Personnel Praised | True | Special Cable to THE NEW YORK TIMES. | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/plans-for-benefit-heard-event-to-aid-christian-refugees-will-be.html | PLANS FOR BENEFIT HEARD; Event to Aid Christian Refugees Will Be Held June 15 | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/academic-regalia-out-at-goddard-exercises.html | Academic Regalia Out At Goddard Exercises | True | Special to THE NEW YORK TIMES. | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/statistical-summary.html | STATISTICAL SUMMARY | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/tax-saving-for-city-seen-in-croton-suit-referee-recommends.html | TAX SAVING FOR CITY SEEN IN CROTON SUIT; Referee Recommends Reduction of Land Valuation | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/job-field-studied-in-westchester-20-women-of-voters-league-join-in.html | Job Field Studied In Westchester; 20 Women of Voters League Join in Survey to Assist Employment Seekers | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/alcohol-tax-yield-slightly-off-in-38-947277086-federal-state-and.html | ALCOHOL TAX YIELD SLIGHTLY OFF IN '38; $947,277,086 Federal, State and Local Levies Fell Short of Billion in 1937 LAID TO ECONOMIC LAG New York Continued in First Place Among States, With Pennsylvania Next States' Share of Revenues Figures for N.Y. State and City | True | Special to THE NEW YORK TIMES. | B 417889 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/13step-plan-set-to-lift-submarine-navy-combines-air-pressure-and.html | 13-STEP PLAN SET TO LIFT SUBMARINE; Navy Combines Air Pressure and Pontoon Methods to Bring Up the Squalus GRADUATE DIVERS ARRIVE School Orders Them to Duty Sharing Peril in Long and Arduous Task Ahead Divers Go from School to Duty Constant Danger in Diving First of 13 Steps Preparatory Blowing Down" the Pontoons | | By Marshall Newton Special To the New York Times. | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/north-shore-activities-give-impetus-to-opening-homes-international.html | North Shore Activities Give Impetus to Opening Homes; International Polo, With Yachting, Debut Parties and Weddings, Take Up Interests of Members of Colony--Charity Horse Shows Are Given | True | Special to THE NEW YORK TIMES. | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/baseball-marks-mathewson-day-bronze-bust-of-great-hurler-is.html | BASEBALL MARKS MATHEWSON DAY; Bronze Bust of Great Hurler Is Unveiled by Widow at Hall of Fame--Bucknell Loses | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/penn-freshmen-win-on-track.html | Penn Freshmen Win on Track | True | Special to THE NEW YORK TIMES. | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/liu-easily-beats-brooklyn-college-caruso-strikes-out-nine-men.html | L.I.U. EASILY BEATS BROOKLYN COLLEGE; Caruso Strikes Out Nine Men, Fanning Side in Fifth, to Record 6-1 Triumph Lafayette 4, Georgetown 3 | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/fordham-collects-17-hits-to-overwhelm-manhattan-for-seventeenth.html | Fordham Collects 17 Hits to Overwhelm Manhattan for Seventeenth Triumph; FORDHAM SHORTSTOP BATTING IN GAME WITH MANHATTAN | True | By Joseph C. Nichols | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/seasonlong-bloom-from-bedding-begonias-semperflorens-type-endures.html | Season-Long Bloom From Bedding Begonias; Semperflorens Type Endures Beating Sun and Drought | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/first-retail-forum-called-great-show-merchants-agree-its-results.html | FIRST RETAIL FORUM CALLED 'GREAT SHOW'; Merchants Agree Its Results Will Be Far-Reaching | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/will-wire-homes-on-credit.html | Will Wire Homes on Credit | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/princeton-halts-penn-nine-4-to-3-farber-pitches-sixhit-game-as.html | PRINCETON HALTS PENN NINE, 4 TO 3; Farber Pitches Six-Hit Game as Mates Gain Ground in Eastern League Race HILL SETS PACE AT PLATE Tiger Star Bats In Two Runs, Scores One, With Triple, Double and Single. Quakers Use Two Hurlers Plumer Gets Single | True | Special to THE NEW YORK TIMES. | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/the-nation-toward-tax-revision.html | THE NATION; Toward Tax Revision | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/ferry-k-heath-dies-exaide-in-treasury-assistant-secretary-in-hoover.html | FERRY K. HEATH DIES; EX-AIDE IN TREASURY; Assistant Secretary in Hoover Term Major During War | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/methodist-union-fought-in-suit.html | Methodist Union Fought in Suit | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/guldahl-records-a-68-in-tuneup-for-us-open.html | Guldahl Records a 68 In Tune-Up for U.S. Open | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/article-6-no-title.html | Article 6 -- No Title | True | | B 417889 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/yearend-program-set-by-nyu-units-academic-and-social-events-to.html | YEAR-END PROGRAM SET BY N.Y.U. UNITS; Academic and Social Events to Enliven the Week Ending With Commencement GRADUATION ON JUNE 7 Musical Satire to Be Staged by School of Commerce Seniors Thursday and Friday Plans of Professional Schools | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/from-decorative-angles.html | FROM DECORATIVE ANGLES | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/jersey-deal-pending-syndicate-plans-500000-housing-project-in.html | JERSEY DEAL PENDING; Syndicate Plans $500,000 Housing Project in Springfield | True | Special to THE NEW YORK TIMES. | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/bridal-is-held-in-home-for-harriet-c-seibert-she-is-married-at.html | Bridal Is Held in Home For Harriet C. Seibert; She Is Married at Laurelton to Howard Herrick Jr. | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/holds-no-cocktail-is-innocent.html | Holds No 'Cocktail' Is Innocent | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/picnic-for-patriotic-group.html | Picnic for Patriotic Group | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/japanese-accuse-us-missionaries-new-policy-will-tell-them-to-avoid.html | JAPANESE ACCUSE U.S. MISSIONARIES; New Policy Will Tell Them to Avoid Politics in China or 'Pack Up and Go Home' AXIS FRIENDS EXEMPTED Consul Says Outlook Is Grave at Shanghai Unless Tokyo Demands Are Accepted Consul Calls Outlook Grave Regarded as Test Case Outcome Is in Doubt | True | By Hallett Abend Wireless To the New York Times. | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/walter-b-shield-head-of-the-us-cemeteries-in-france-dies-of-auto-in.html | WALTER B. SHIELD; Head of the U.S. Cemeteries in France Dies of Auto Injuries | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/dinner-is-given-for-3-couples-principals-in-weddings-next-month.html | Dinner Is Given For 3 Couples; Principals in Weddings Next Month Honored by Miss Doremus in Greenwich | True | Special to THE NEW YORK TIMES. | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/axis-will-develop-unified-air-force-german-and-italian-producers.html | AXIS WILL DEVELOP UNIFIED AIR FORCE; German and Italian Producers Will Turn Out Same Sizes, Calibers and Speeds PILOTS CAN CHANGE EASILY Rome Newspapers Assail Plan for Hatay, Report That Spain Will Join the Alliance To Get Raw Material Supposed Moslem Alarm Technicians to Meet Economic Talks Held With Reich | True | By Herbert L. Matthews Wireless To the New York Times. | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/tiffanys-move-arouses-interest-prospective-change-to-57th-street.html | TIFFANY'S MOVE AROUSES INTEREST; Prospective Change to 57th Street Will Be Its Sixth Transfer Northward | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/barnyard-completes-senior-week-plans-stepsinging-ceremony-will-open.html | BARNYARD COMPLETES SENIOR WEEK PLANS; Step-Singing Ceremony Will Open Festivities Friday | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/motor-boating-and-cruising-urge-coast-guard-reserve-weekends-grow.html | Motor Boating and Cruising; Urge Coast Guard Reserve Week-Ends Grow in Favor Red Bank Club Celebrates | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/that-fiery-virginian-senator-glass-a-biography-of-one-of-the-most.html | That Fiery Virginian, Senator Glass; A Biography of One of the Most Distinguished Figures In Our Public Life | True | By S.t. Williamson | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | B 417889 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/greenwich-residence-is-sold.html | Greenwich Residence Is Sold | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/housing-seminar-created-at-mit-graduate-unit-will-take-up-sociology.html | HOUSING SEMINAR CREATED AT M.I.T.; Graduate Unit Will Take Up Sociology, Economics, City Planning and Health | True | Special to THE NEW YORK TIMES. | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwill London. | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/bereaved-girl-forgives-says-sailor-did-right-to-shut-door-on.html | BEREAVED GIRL FORGIVES; Says Sailor 'Did Right' to Shut Door on Squalus Flood | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/ten-motor-coaches-ordered.html | Ten Motor Coaches Ordered | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/royal-match-will-unite-greek-and-italian-houses.html | Royal Match Will Unite Greek and Italian Houses | True | Times Wide World, 1936 | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/of-all-races-all-colors-and-all-americans-a-picturesque-cavalcade.html | Of All Races, All Colors and All Americans; A Picturesque Cavalcade of the Varied people Who Have Settled the Western Hemisphere | True | By Katherine Woods | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/harlan-coal-hearing-is-put-off.html | Harlan Coal Hearing Is Put Off | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/amateurs-to-film-old-england-carnival-shooting.html | AMATEURS TO FILM OLD ENGLAND; Carnival Shooting | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/seashore-park-taking-form-the-outer-banks-of-north-carolina.html | SEASHORE PARK TAKING FORM; The Outer Banks of North Carolina, Including Cape Hatteras, Being Developed by Government as Vast Ocean Playground | True | By Robert Winfield | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/tailer-captures-19hole-contest-partner-late-in-arriving-he-goes-out.html | TAILER CAPTURES 19-HOLE CONTEST; Partner Late in Arriving, He Goes Out Alone and Beats Payson and French DURYEA'S PLANE DELAYED He Gets to Meadow Brook in Time to Play Extra Hole in Best-Ball Tourney | True | Special to THE NEW YORK TIMES. | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/farmers-examine-higher-payments-increase-in-lending-rate-on-crop.html | FARMERS EXAMINE HIGHER PAYMENTS; Increase in Lending Rate on Crop and in Allotments Studied With Interest | True | By John M. Collins Special To the New York Times. | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/laura-d-petersen-is-wed-in-garden-scarborough-girl-is-the-bride-of.html | Laura D. Petersen Is Wed in Garden; Scarborough Girl Is the Bride Of Kenneth Southworth Jr. In Chappaqua Ceremony | True | Special to THE NEW YORK TIMES.David Berns | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/dr-einstein-urges-patience-on-jews-asks-renewed-work-for-peace-in.html | DR. EINSTEIN URGES PATIENCE ON JEWS; Asks Renewed Work for Peace in Palestine, Not Passive Dependence on England BRITAIN SEEN IN DIRE HOUR Her Position, He Says, Must Be Maintained for Benefit of Zionism and Arabs | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/carol-collins-engaged-she-is-affianced-to-alexander-hamilton-of.html | Carol Collins Engaged; She Is Affianced to Alexander Hamilton of Sewickley, Pa. | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/wheat-depressed-by-profittaking-rains-cause-liberal-selling-in.html | WHEAT DEPRESSED BY PROFIT-TAKING; Rains Cause Liberal Selling in Chicago Market, but the Turnover Is Reduced PRICES DOWN 5/8 TO 7/8c Additional Moisture Also Weakens Corn, Off -1c, and Oats--Rye, Soy Beans Decline | True | Special to THE NEW YORK TIMES. | B 417889 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/richmond-week-to-begin-borough-president-to-open-fete-at-the-fair.html | RICHMOND WEEK TO BEGIN; Borough President to Open Fete at the Fair Tomorrow | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/hunter-concert-wednesday.html | Hunter Concert Wednesday | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/130-floral-park-homes-sold.html | 130 Floral Park Homes Sold | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/juarez-on-democracy.html | JUAREZ ON DEMOCRACY | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/70000-women-to-march-in-rome-parade-today.html | 70,000 Women to March In Rome Parade Today | True | Wireless to THE NEW YORK TIMES. | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/hot-dogs-not-new-to-king-says-lindsay-their-majesties-know-them-by.html | 'HOT DOGS' NOT NEW TO KING, SAYS LINDSAY; Their Majesties Know Them by a Different Name, It Seems | True | Special to THE NEW YORK TIMES. | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/relief-cruiser-assigned-long-salvage-job-seen.html | Relief Cruiser Assigned; Long Salvage Job Seen | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/doctor-testifies-he-advanced-1000-to-pay-to-martin-duke-says.html | DOCTOR TESTIFIES HE ADVANCED $1,000 TO PAY TO MARTIN; Duke Says Understanding Was That This Would Insure End of Abortion Case JURY MINUTES ARE READ Defense Objections Overruled, but Attorney Gets Right to Refer to Criminal Case Politicians' Names Used Lawyer's Testimony on "Loan" DOCTOR TESTIFIES ON PAYING MARTIN $1,000 to "Dismiss Indictment" Amen Assurances Recited Practice "Over Forever" Conversation "True in Substance" Raid on Office Recounted Rules Evidence Was Lacking | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/the-diary-of-a-daring-exploit-in-polar-history-ivan-papanin-leader.html | The Diary of a Daring Exploit in Polar History; Ivan Papanin, Leader of the Soviet Expedition, Tells a Story of Stubborn Determination | True | By Russell Owen | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/see-big-straw-hat-sales-but-retailers-say-cheap-styles-will-cut.html | SEE BIG STRAW HAT SALES; But Retailers Say Cheap Styles Will Cut Dollar Volume | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/school-tennis-event-off-qualifying-play-scheduled-at-rpi-is.html | SCHOOL TENNIS EVENT OFF; Qualifying Play Scheduled at R.P.I. Is Abandoned | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/crowd-of-more-than-25000-is-expected-to-see-baer-in-action-against.html | Crowd of More Than 25,000 Is Expected to See Baer in Action Against Nova; HEAVYWEIGHTS WHO WILL MEET AT THE YANKEE STADIUM ON THURSDAY | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/europe-ponders-birth-rate-poor-countries-are-producing-most.html | EUROPE PONDERS BIRTH RATE; Poor Countries Are Producing Most Children --Marked Economic Changes Seen Other Comparisons Reich and Italy Need Outlets Case of America To Stay Italian | True | By P.j. Philip Wireless To the New York Times. | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/movements-of-the-day.html | Movements of the Day | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/floodcontrol-group-named-by-lehman-col-oj-ross-heads-committee-for.html | FLOOD-CONTROL GROUP NAMED BY LEHMAN; Col. O.J. Ross Heads Committee for National Prevention Week | True | Special to THE NEW YORK TIMES. | B 417889 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/british-steel-plan-is-seen-justified-selfrule-in-industry-there.html | BRITISH STEEL PLAN IS SEEN JUSTIFIED; Self-Rule in Industry There Held Based on Long-Range View to Benefit All COMPARED TO U.S. POLICY James Henderson Say Laws of England Are Not Curbs to Development Method of Adjustment Corrects "Misstatements" BRITISH STEEL PLAN IS SEEN JUSTIFIED | True | By Kenneth L. Austin | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/colleges-take-up-study-of-housing-primary-and-higher-schools-are.html | COLLEGES TAKE UP STUDY OF HOUSING; Primary and Higher Schools Are Also Going Into Subject With Keen Interest INVESTIGATE ACTUAL WORK Students Look Over Projects, According to Government Housing Official Girls Investigate Home Town Subject Is Covered in Colleges | True | By M.b. Schnapper, Chief of Information Section United States Housing Authority | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/desmond-praises-drive-on-slums-confident-lehman-will-sign-bills.html | DESMOND PRAISES DRIVE ON SLUMS; Confident Lehman Will Sign Bills Passed at Albany, He Tells Engineers BENEFIT TO WHOLE STATE Homes for 50,000 in Areas in This City Would Result, Legislator Asserts | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/irish-free-state-issues-shilling.html | IRISH FREE STATE ISSUES SHILLING | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/four-die-as-autos-collide-headon-two-others-seriously-hurt-after.html | FOUR DIE AS AUTOS COLLIDE HEAD-ON; Two Others Seriously Hurt After Crash on Boulevard in Atlantic City | True | Special to THE NEW YORK TIMES. | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/the-literary-scene-in-italy-the-italian-literary-scene.html | The Literary Scene In Italy; The Italian Literary Scene | True | By Henry Furst Palermo. | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/subchaser-to-ferry-naval-cadets-to-fair.html | Sub-Chaser to Ferry Naval Cadets to Fair | True | Special to THE NEW YORK TIMES. | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/books-on-business.html | Books on Business | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/charles-bd-wood-steel-man-is-dead-founder-and-head-of-pressed-steel.html | CHARLES B.D. WOOD, STEEL MAN, IS DEAD; Founder and Head of Pressed Steel Co. of Wilkes-Barre | True | Special to THE NEW YORK TIMES. | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/emersons-collected-letters-a-rich-store-of-unpublished.html | EMERSON'S COLLECTED LETTERS; A Rich Store of Unpublished Correspondence Brings Him Closer | True | By Odell Shepard | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/antiquitys-polo-games-in-ancient-persia-the-sport-was-carried-on.html | ANTIQUITY'S POLO GAMES; In Ancient Persia the Sport Was Carried On Along the Lines Followed Today | True | By Eric Wakeham | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/squalus-film-saddens-survivor.html | Squalus Film Saddens Survivor | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/eliza-wardlaw-a-brideelect.html | Eliza Wardlaw a Bride-Elect | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/1940-dream-ticket-includes-murphy-he-is-being-built-up-for-second.html | 1940 'DREAM TICKET' INCLUDES MURPHY; He is Being Built Up for Second Place by New Dealers WhoHope President Will RunCAST IN ANTI-DEWEY ROLE He Toils as a Crusader for Justice and Has Geographical and Religious Assets | True | By Joseph Alsop and Robert Kintner North American Newspaper Alliance, Inc. | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/food-at-the-fair.html | FOOD AT THE FAIR | True | | B 417889 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/4-drivers-qualify-for-500mile-race-snowberger-gulotta-willman-and.html | 4 DRIVERS QUALIFY FOR 500-MILE RACE; Snowberger, Gulotta, Willman and Petillo All Average Better Than 120 M.P.H. FIELD NOW NUMBERS 27 Householder and Litz Among Those Who Will Try for the Six Remaining Places Failed on Two Runs Pilots in Today's Tests | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/typical-customers-used-as-shoppers-new-service-employs-a-force-of.html | TYPICAL CUSTOMERS USED AS SHOPPERS; New Service Employs a Force of 500 to Test Producer and Store Offerings CHOSEN AS CROSS SECTION Data More Accurate Than That From Professional' Type, Sponsor Declares Shoppers "on Call" Says Stores Get Needed Data | True | By Thomas F. Conroy | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/weather-brings-out-a-throng-of-fairgoers-the-mexican-pavilion-is.html | Weather Brings Out a Throng of Fairgoers; the Mexican Pavilion Is Dedicated; MEXICAN CONSUL TELLS NATION'S AIM Citizens to Redouble Efforts to Aid Democracy, He Says at Pavilion AVIATOR ALSO A GUEST Non-Stop Airman Asserts He Made Flight in Interest of Good-Will An Apology for Whalen Envoy Sends a Message | True | Times Wide World | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/trade-educators-find-change-rapid-head-of-state-group-deplores.html | TRADE EDUCATORS FIND CHANGE RAPID; Head of State Group Deplores Progress That Leaves No Time for Courtesies SCHOOLS' GROWTH TRACED Rice Declares Public Systems Have Stemmed From Old Private Institutions Change Comes too Fast | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/auer-pitches-nyu-to-14th-victory-41-holds-new-york-ac-to-5-hits.html | AUER PITCHES N.Y.U. TO 14TH VICTORY, 4-1; Holds New York A.C. to 5 Hits --Leavy and Campione Star | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/home-in-greenwich-in-wreckers-hands-old-adamskelley-residence.html | HOME IN GREENWICH IN WRECKERS' HANDS; Old Adams-Kelley Residence Vacant Since Fire | True | Special to THE NEW YORK TIMES. | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/most-nationalities-in-europe-found-loyal-to-their-regimes-russians.html | Most Nationalities in Europe Found Loyal to Their Regimes; Russians Held Solidly Behind the Kremlin-- Germans Back Nazis, but Unqualified War Support Is Doubted--French Confident | True | By Walter Duranty North American Newspaper Alliance, Inc. | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/montclair-league-plans-county-fair-many-attractions-arranged-for.html | Montclair League Plans County Fair; Many Attractions Arranged for Event Opening Friday | True | Special to THE NEW YORK TIMES.Photo by Bachrach | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/japanese-attacking-to-cover-a-retreat-chinese-describe-hupeh.html | JAPANESE ATTACKING TO COVER A RETREAT; Chinese Describe Hupeh Assault as 'Last Kicks of Dying Man' | True | Wireless to THE NEW YORK TIMES. | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/article-3-no-title.html | Article 3 -- No Title | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/giants-get-14-hits-to-rout-phils-101-bonura-drives-homer-three.html | GIANTS GET 14 HITS TO ROUT PHILS, 10-1; Bonura Drives Homer, Three Singles--Schumacher Is in Form--Lazzeri at Third | True | By John Drebinger Special To the New York Times. | B 417889 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/philadelphia-wins-at-lacrosse-84-miss-toulmin-stars-against-boston.html | PHILADELPHIA WINS AT LACROSSE, 8-4; Miss Toulmin Stars Against Boston in a U.S. Women's Tournament Contest NEW YORK TEAM CHECKED Bows to Baltimore by 6 to 4 -- Annual Spring Sports Day Held at Vassar College | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/republicans-urge-state-sales-levy-to-finance-relief-young-voters.html | REPUBLICANS URGE STATE SALES LEVY TO FINANCE RELIEF; Young Voters Back Principle of Disputed Retail Tax in Convention Platform ALBANY INQUIRY IS ASKED Vote 'Frauds, Vice and Crime' Alleged--New Deal Defeat Predicted by Bridges Jamestown Man Elected For Civil Service Reform REPUBLICANS URGE STATE SALES TAX Permanent Registration Asked Tax Burden Attacked | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/ruth-larue-a-bride-married-to-robert-a-nanz-in-ceremony-at.html | Ruth LaRue a Bride; Married to Robert A. Nanz in Ceremony at Plainfield | True | Special to THE NEW YORK TIMES. | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/vocational-guide-for-youth-at-fair-nya-issues-folders-to-aid-young.html | Vocational Guide For Youth at Fair; N.Y.A. Issues Folders to Aid Young Visitors Exploring Employment Fields | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/here-and-there.html | HERE AND THERE | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/lisbon-to-celebrate-portuguese-to-observe-13th-anniversary-of.html | LISBON TO CELEBRATE; Portuguese to Observe 13th Anniversary of Regime | True | Wireless to THE NEW YORK TIMES. | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/seixas-wins-net-laurels.html | Seixas Wins Net Laurels | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/the-care-of-plants-left-untended.html | The Care of Plants Left Untended | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/jasper-coaches-feted-waters-cohalan-and-41-senior-manhattan.html | JASPER COACHES FETED; Waters, Cohalan and 41 senior Manhattan Athletes Honored | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/bronx-trade-board-cites-traffic-needs-city-asked-to-complete.html | BRONX TRADE BOARD CITES TRAFFIC NEEDS; City Asked to Complete Approach to Triborough Bridge | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/gifts-to-princeton-998011-this-year-twothirds-of-total-go-to-new.html | GIFTS TO PRINCETON $998,011 THIS YEAR; Two-thirds of Total Go to New Library and Endowments in President's Program $7,047 RAISED ON CAMPUS Museum of Historic Art Gets Valuable Additions, One From Booth Tarkington New Professorship Created Art Treasure Acquired | True | Special to THE NEW YORK TIMES. | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/em-griffiths-90-gar-officer-dies-head-of-manhattan-memorial-and.html | E.M. GRIFFITHS, 90, G.A.R. OFFICER, DIES; Head of Manhattan Memorial and Executive Committee for Last Nine Years DRUMMER BOY DURING WAR Last Veteran in City's Employ Served Quarter Century in Controller's Office | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/miss-babcock-engaged-marriage-to-thomas-wasson-jr-to-take-place.html | Miss Babcock Engaged; Marriage to Thomas Wasson Jr. to Take Place June 15 in Home | True | Special to THE NEW YORK TIMES. | B 417889 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/dan-voter-takes-horse-show-title-miss-egans-gelding-heads-jumper.html | DAN VOTER TAKES HORSE SHOW TITLE; Miss Egan's Gelding Heads Jumper Field at Staten Island Exhibition My Sister Triumphs Scurry Event to Prince THE AWARDS | True | By William J. Briordy | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/adult-class-planned-by-william-and-mary-project-calls-for-education.html | ADULT CLASS PLANNED BY WILLIAM AND MARY; Project Calls for Education in Colonial Life of Virginia | True | Special to THE NEW YORK TIMES. | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/brooklyn-project-to-cost-900000-first-home-group-in-flatbush.html | BROOKLYN PROJECT TO COST $900,000; First Home Group in Flatbush Operations Will Be Opened Sunday, June 18 KNOWN AS QUENTIN PARK Plans Calls for 128 Dwellings With FHA Financing at Low Interest Rates | True |  | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/french-academy-fails-on-figures.html | FRENCH ACADEMY FAILS ON FIGURES | True | Special Correspondence, THE NEW YORK TIMES. | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/zay-coming-for-degree.html | Zay Coming for Degree | True | Wireless to THE NEW YORK TIMES. | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/childrens-wear-studied-for-comfort-in-summer-playtime-needs.html | Children's Wear Studied For Comfort in Summer; Playtime Needs Stressed in Recommendations on Fabric, Design and Color Presented by the Bureau of Home Economics Traveling Exhibits Coolness and Comfort Fabrics and Colors For Easy Dressing | True | By Clarice Louisba Scott Assistant Specialist In Clothing, United States Bureau of Home Economicsunited States Bureau of Home Economics. | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/legion-sets-ochs-memorial.html | Legion Sets Ochs Memorial | True |  | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/action-on-alands-avoided-by-league-council-closing-notes-varied.html | ACTION ON ALANDS AVOIDED BY LEAGUE; Council, Closing, Notes Varied Views, but Leaves Issue Just Where It Started CHINA AID APPEAL HEARD More Positive Action Urged by Dr. Koo as Resolutions Call for Bombing Data China's Appeal Disposed Of Sterner Action Held Necessary Maisky Blocks Any Action | True | By Frederick T. Birchall Wireless To the New York Times. | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True |  | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/reported-from-the-fields-of-research.html | Reported From the Fields of Research | True |  | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/science-at-the-fair-x-rays-for-all-crosssection-of-tuberculosis.html | Science at the Fair; X Rays for All Cross-Section of Tuberculosis Identification of Pictures F.T. Powers to the Rescue Sugar-Coated Scientific Pills Studies in Diffraction Safety Through Vitamins Reaction to Glare Tested Technology Dramatized Distillers Stage Demonstration Electric Eyes Everywhere Foiling the Stick-Up Curiosity About Cameras | True | By Hugh O' Onnor | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/pageantry-born-in-violin-strains-mrs-warren-l-pierson-tells-how-she.html | Pageantry Born In Violin Strains; Mrs. Warren L. Pierson Tells How She Once Inspired De Mille Into Action | True | By Pauline Frederick North American Newspaper Alliance, Inc.harris & Ewing | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/3-lehigh-teams-elect-lacrosse-tennis-track-captains-and-managers.html | 3 LEHIGH TEAMS ELECT; Lacrosse, Tennis, Track Captains and Managers Named | True |  | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/new-records.html | NEW RECORDS | True |  | B 417889 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/brides-in-ceremonies-held-yesterday-miss-florence-lyon-married-in.html | BRIDES IN CEREMONIES HELD YESTERDAY; Miss Florence Lyon Married In Montclair to Robert Crew | True | Photo by Bachrach | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/weeks-events-for-womens-clubs.html | Week's Events for Women's Clubs | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/the-victorians-loved-their-homes.html | The Victorians Loved Their Homes | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/estelle-silo-plans-bridal-marriage-to-samuel-w-calkins-will-take.html | Estelle Silo Plans Bridal; Marriage to Samuel W. Calkins Will Take Place June 7 | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/young-gop-platform-fiscal-policies-local-government-civil-service.html | Young G.O.P. Platform; Fiscal Policies Local Government Civil Service Labor Pension Systems Billboards Judiciary Election Law Law Enforcement Reapportionment Youth Unemployment | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/runyan-picard-tie-with-ghezzi-at-283-runyan-putting-on-eighteenth.html | RUNYAN, PICARD TIE WITH GHEZZI AT 283; RUNYAN PUTTING ON EIGHTEENTH GREEN AT METROPOLIS COUNTRY CLUB | True | By William D. Richardson Special to the New York Times.times Wide World | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/miss-maxwell-wed-to-he-hawkes-jr-smith-alumna-becomes-bride-in.html | Miss Maxwell Wed To H.E. Hawkes Jr.; Smith Alumna Becomes Bride In Taunton of Son of Dean Hawkes of Columbia | True | Special to THE NEW YORK TIMES. | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/royal-progress-queen-mary-derby-day.html | Royal Progress; Queen Mary Derby Day | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/a-new-method-of-holding-soil-department-of-agriculture-develops.html | A New Method Of Holding Soil; Department of Agriculture Develops System to Secure It While Seeds Start Can Be Left On For Repeated Use | True | By S.r. Winters | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/hermene-lunenfeld-engaged.html | Hermene Lunenfeld Engaged | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/big-strides-made-in-citys-health-report-of-department-reveals-5year.html | BIG STRIDES MADE IN CITY'S HEALTH; Report of Department Reveals 5-Year Period to 1939 Was One of Sharp Advance STATISTICS ARE ANALYZED Achievements Include Drives on Pneumonia, Syphilis and Tuberculosis | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/a-corner-of-worlds-fair-tulip-show-round-about-the-garden-shaded.html | A CORNER OF WORLD'S FAIR TULIP SHOW; ROUND ABOUT THE GARDEN Shaded Frame Helpful New Korean 'Mums Marigolds for the Queen | True | Courtesy of Hortus, Inc.By F.f. Rockwell | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/new-york-woman-leads-fight-to-protect-nations-wild-life-mrs-charles.html | New York Woman Leads Fight To Protect Nation's Wild Life; Mrs. Charles N. Edge Achieves Notable Results in Conservation of Birds and Forests Haven for Birds of Prey Study in Sportsmanship On Behalf of Sequoias | True | By Elizabeth la Hines | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/us-troops-in-hawaii-fight-off-invader-20000-soldiers-end-two-weeks.html | U.S. TROOPS IN HAWAII FIGHT OFF 'INVADER'; 20,000 Soldiers End Two Weeks of Mimic Warfare | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/londons-spring-festival-season.html | LONDON'S SPRING FESTIVAL SEASON | True | By F. Bonavia | B 417889 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/ferryboat-to-make-5000mile-voyage-crew-arrives-from-england-to-take.html | FERRYBOAT TO MAKE 5,000-MILE VOYAGE; Crew Arrives From England to Take Palmetto to Brazil | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/us-trade-plan-held-sole-force-for-good-foreign-trade-council-member.html | U.S. TRADE PLAN HELD SOLE FORCE FOR GOOD; Foreign Trade Council Member Asks Further Expansion | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/new-york-the-mayor-at-the-fair.html | NEW YORK; The Mayor at the Fair | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/jean-egly-becomes-engaged.html | Jean Egly Becomes Engaged | True | Special to THE NEW YORK TIMES. | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/miss-hutcheson-has-home-bridal-she-is-married-at-gladstone-nj-to.html | Miss Hutcheson Has Home Bridal; She Is Married at Gladstone, N.J., to Charles McKim Norton of New York | True | Special to THE NEW YORK TIMES. | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/fridays-oddlot-trading.html | Friday's Odd-Lot Trading | True | Special to THE NEW YORK TIMES. | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/attractive-aspects-of-new-brunswick.html | Attractive Aspects of New Brunswick | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/westinghouse-day-today.html | Westinghouse Day Today | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/dividend-news.html | DIVIDEND NEWS | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/dr-lm-henry-back-in-america-from-egypt-after-48-years-as-medical.html | Dr. L.M. Henry Back in America From Egypt After 48 Years as Medical Missionary | True | Special to THE NEW YORK TIMES. | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/our-good-gray-poet-the-national-library-celebrates-whitman-his.html | OUR "GOOD GRAY POET"; The National Library Celebrates Whitman, His Foothold Still "Mortis'd in Granite" | True | By Edward Larocque Tinker | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/dickinson-elects-darr.html | Dickinson Elects Darr | True | Special to THE NEW YORK TIMES. | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/15000-will-march-in-westchester-veterans-public-officials-scouts.html | 15,000 WILL MARCH IN WESTCHESTER; Veterans, Public Officials, Scouts and Women to Join in Memorial Day Events 3,000 Marchers to Participate Celebrities to Play Ball | True | Special to THE NEW YORK TIMES. | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/all-reich-schools-to-put-war-training-in-curricula.html | All Reich Schools to Put War Training in Curricula | True | Wireless to THE NEW YORK TIMES. | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/three-of-six-shopgirls-of-1919-who-pledged-decennial-reunion-to.html | Three of Six Shopgirls of 1919 Who Pledged Decennial Reunion to Meet Again Tuesday | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/mile-event-goes-to-maine-ohara-friedbergaxton-star-beats-bala.html | MILE EVENT GOES TO MAINE O'HARA; Friedberg-Axton Star Beats Bala Ormont by 2 Lengths at Lincoln Fields | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/rout-auto-pickets-at-briggs-stadium-police-check-3000-men-and-women.html | ROUT AUTO PICKETS AT BRIGGS STADIUM; Police Check 3,000 Men and Women at Detroit Ball Park Owned by Manufacturer FOURTEEN ARRESTS MADE Placards and Sound Trucks of U.A.W. Are Seized After Several Skirmishes | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/bonds-being-paid-before-maturity-calls-listed-for-month-total.html | BONDS BEING PAID BEFORE MATURITY; Calls Listed for Month Total $113,086,000, Compared With $25,083,000 in '38 $53,274,000 FOR UTILITIES Industrial Issues Account for $20,259,000--Railroad and Foreign Loans Next | True | | B 417889 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/mrs-mary-bacon-wed-daughter-of-late-admiral-bride-in-cuba-of-edmund.html | Mrs. Mary Bacon Wed; Daughter of Late Admiral Bride in Cuba of Edmund Richardson | True | Wireless to THE NEW YORK TIMES. | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/fdrs-wpa-ftp-at-moderate-box-office-prices-the-theatregoing-public.html | F.D.R.'S WPA FTP; At Moderate Box Office Prices the TheatreGoing Public Is Inexhaustible | | By Brooks Atkinson | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/paderewski-fund-as-tribute-barred-pianist-urges-admirers-to-get.html | PADEREWSKI 'FUND' AS TRIBUTE BARRED; Pianist Urges Admirers to Get Refund on Garden Tickets for Canceled Concert MONEY WOULD GO TO CITY Artist, Gradually Improving, Is Touched by 'Charming Gesture' of Audience | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/whitemarsh-next-on-kennel-card-thirtyseventh-wissahickon-event.html | WHITEMARSH NEXT ON KENNEL CARD; Thirty-seventh Wissahickon Event Today Opens Crowded Schedule During Week CARDS ARE ATTRACTIVE Activity at Peak With Total of Seven Exhibitions Set-- Specialty Plans Made Specialty Classes Friday Roesler Labrador Judge | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/sylvia-price-will-marry.html | Sylvia Price Will Marry | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/it-cant-etc-happens-here-metro-faces-the-controversial-sinclair.html | IT CAN'T', ETC., HAPPENS HERE; Metro Faces the Controversial Sinclair Lewis Opus With Considerable Courage and Rather More Dubiety | True | By Douglas W. Churchill | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/lift-helium-export-bars-new-regulations-extend-power-of-secretary.html | LIFT HELIUM EXPORT BARS; New Regulations Extend Power of Secretary of State | True | Special to THE NEW YORK TIMES. | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/school-to-hold-art-show-mount-st-vincent-arranges-an-exhibition-for.html | SCHOOL TO HOLD ART SHOW; Mount St. Vincent Arranges an Exhibition for This Week | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/chief-awards-at-madison-exhibit.html | Chief Awards at Madison Exhibit | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/helen-g-lawler-married.html | Helen G. Lawler Married | True | Special to THE NEW YORK TIMES. | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/franc-weakens-in-london-dollar-steadygold-price-holds-with-sales.html | FRANC WEAKENS IN LONDON; Dollar Steady--Gold Price Holds, With Sales Restricted | True | Wireless to THE NEW YORK TIMES. | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/four-circuit-drives-help-yankees-conquer-athletics-by-82-and-119-at.html | Four Circuit Drives Help Yankees Conquer Athletics by 8-2 and 11-9; ATHLETICS' OUTFIELDER SLIDES TO SECOND IN A CLOSE PLAY AT STADIUM | True | By James P. Dawson | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/jersey-city-stops-orioles-again-21-joiner-strong-in-the-pinches.html | JERSEY CITY STOPS ORIOLES AGAIN, 2-1; Joiner, Strong in the Pinches, Outpitches Reninger to Gain Fifth Victory SETTLE GAME IN SECOND Little Giants Bunch Three Hits With Two Passes and an Error to Tally Twice | True | | B 417889 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/slovaks-now-urge-closer-czech-ties-antigerman-feeling-growing-but.html | SLOVAKS NOW URGE CLOSER CZECH TIES; Anti-German Feeling Growing but Fear Is Expressed State May Be Battle Area in War LACK OF FOOD REPORTED Prague Protests Censors' Acts -- Germans Take Over Land Reform Organization | True | Wireless to THE NEW YORK TIMES. | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/duce-receives-futurist-talks-with-marinetti-once-criticized-about.html | DUCE RECEIVES FUTURIST; Talks With Marinetti, Once Criticized, About Authors | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/rose-conference-at-the-bronx-botanical-garden-rutgers-invites.html | Rose Conference at the Bronx Botanical Garden; Rutgers Invites Gardeners to Iris Field Day | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/books-and-authors.html | Books and Authors | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/sayville-track-winner-takes-suffolk-class-a-laurels-for-third-time.html | SAYVILLE TRACK WINNER; Takes Suffolk Class A Laurels for Third Time in Row | True | Special to THE NEW YORK TIMES. | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/womans-hospital-active-16576-patients-cared-for-in-year-report.html | WOMAN'S HOSPITAL ACTIVE; 16,576 Patients Cared For in Year, Report Reveals | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/ralph-mhugh-remley-character-actor-in-films-was-captain-in-france.html | RALPH M'HUGH REMLEY; Character Actor in Films Was Captain in France During War | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/garden-displays-to-aid-children-irvington-estate-to-be-shown-on.html | Garden Displays To Aid Children; Irvington Estate to Be Shown On Wednesday for Project In Westchester | True | Special to THE NEW YORK TIMES. | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/star-drivers-entered-nauman-in-autoracing-field-at-union-speedway.html | STAR DRIVERS ENTERED; Nauman in Auto-Racing Field at Union Speedway Tuesday | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/sassy-lady-takes-5000-added-race-leads-favored-ariel-toy-by-length.html | SASSY LADY TAKES $5,000 ADDED RACE; Leads Favored Ariel Toy by Length and Half as 30,000 Watch at Suffolk Downs ROLL AND TOSS IS THIRD Winner Returns $8.60 for $2 Mutuel Ticket--Runs the Six Furlongs in 1:11 1-5 | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/jesuit-school-for-lenox-edward-cranwell-gives-land-and-buildings-in.html | JESUIT SCHOOL FOR LENOX; Edward Cranwell Gives Land and Buildings in Berkshires | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/william-ortel-executive-long-identified-with-woolen-industry-was-55.html | WILLIAM ORTEL; Executive Long Identified With Woolen Industry Was 55 | True | Special to THE NEW YORK TIMES. | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/polishgerman-trade-talks-end.html | Polish-German Trade Talks End | True | Wireless to THE NEW YORK TIMES. | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/cotillo-protests-abuses-by-labor-urges-officials-to-prevent.html | COTILLO PROTESTS 'ABUSES' BY LABOR; Urges Officials to Prevent Destruction of Property of Foreign Exhibitors SEES BLOW TO GOOD-WILL Says 'Practices of Picketings Show an Untrue Aspect of Generous America' Italian Exhibit Cited Property Destruction Illegal | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/queries-and-answers.html | Queries and Answers | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/hackley-to-engage-alumni.html | Hackley to Engage Alumni | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/manton-associate-ill-fallon-codefendant-under-medical-care-since.html | MANTON ASSOCIATE ILL; Fallon, Co-Defendant, Under Medical Care Since Thursday | True | | B 417889 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/has-no-auto-fatality-in-2-years.html | Has No Auto Fatality in 2 Years | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/governor-approves-compensation-bills-signs-3-amending-present-law.html | GOVERNOR APPROVES COMPENSATION BILLS; Signs 3 Amending Present Law --546 Statutes in Year | True | Special to THE NEW YORK TIMES. | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/jean-gionos-harvest-and-other-works-of-fiction-jerome-weidmans.html | Jean Giono's "Harvest" and Other Works of Fiction; Jerome Weidman's Short Stories--A Novel by Another Member of the du Maurier Family Mr. Weidman's Stories Affairs of the Heart Youth in Revolt | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/hoe-co-would-reduce-debt.html | Hoe & Co. Would Reduce Debt | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/wilder-a-pickard.html | WILDER A. PICKARD | True | Special to THE NEW YORK TIMES. | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/retail-advances-are-well-maintained-new-york-philadelphia-boston.html | Retail Advances Are Well Maintained; NEW YORK PHILADELPHIA BOSTON CHICAGO CLEVELAND MINNEAPOLIS ST. LOUIS KANSAS CITY RICHMOND ATLANTA DALLAS SAN FRANCISCO Retail Store Sales | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/the-new-books-for-younger-readers-prehistoric-creatures.html | The New Books for Younger Readers; Prehistoric Creatures | True | By Anne T. Eaton | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/from-the-drama-mailbag-professor-phelps-reviews-drama-book-stall.html | FROM THE DRAMA MAILBAG; Professor Phelps Reviews Drama Book Stall | True | WM. LYON PHELPS. | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/omit-senate-talk-about-derby.html | Omit Senate Talk About Derby | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/radio-programs-scheduled-for-broadcast-this-week.html | RADIO PROGRAMS SCHEDULED FOR BROADCAST THIS WEEK | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/kyle-tops-duncan-for-british-title-wins-amateur-golf-final-by-2-and.html | KYLE TOPS DUNCAN FOR BRITISH TITLE; Wins Amateur Golf Final by 2 and 1 After Being 2 Down for First 18 | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/manton-justice-prosecution-witnesses.html | 'Manton Justice'; Prosecution Witnesses | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/topics-of-the-times.html | Topics of The Times | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/burk-expected-to-row-sculling-champion-counted-on-in-national-test.html | BURK EXPECTED TO ROW; Sculling Champion Counted On in National Test at Detroit | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/brentwood-group-to-meet.html | Brentwood Group to Meet | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/chips-from-the-railsplitters-log.html | CHIPS FROM THE RAIL-SPLITTER'S LOG | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/marshall-fields-to-exhibit-rose-gardens-on-estate-for-greenwich.html | Marshall Fields to Exhibit Rose Gardens On Estate for Greenwich House June 17 | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/rabbi-jacob-meir-spiritual-leader-of-the-spanish-jaws-of-palestine.html | RABBI JACOB MEIR; Spiritual Leader of the Spanish Jaws of Palestine Dead at 83 | True | Wireless to THE NEW YORK TIMES. | B 417889 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/75000-to-parade-here-on-tuesday-principal-march-on-memorial-day.html | 75,000 TO PARADE HERE ON TUESDAY; Principal March on Memorial Day Will Be Held on Riverside Drive CHURCH SERVICES TODAY Air Travel for the Holiday Week-End Setting Records --Many Extra Trains Air Travel Marks Broken To March in Riverside Drive Grant to Review Marchers La Guardia in Bronx Parade Staten Island Services Service in Penn Station | True | Times Wide World | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/hunter-outlines-summer-classes-special-courses-in-education-and.html | HUNTER OUTLINES SUMMER CLASSES; Special Courses in Education and Psychology Offered to Prospective Teachers FIELD COURSE IN GEOLOGY Music, Stenography, Banking, Physiology and Business Classes Planned Many Courses Offered | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/hamlin-of-dodgers-subdues-bees-42-beats-fette-and-errickson-on.html | HAMLIN OF DODGERS SUBDUES BEES, 4-2; Beats Fette and Errickson on Mound--Sington Hits Homer and Rosen a Triple | True | By Roscoe McGowen | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/cloak-specialization-losing.html | Cloak Specialization Losing | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/sunsuits-designed-by-uncle-sam.html | SUNSUITS DESIGNED BY UNCLE SAM | True | United States Bureau of Home Economics. | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/nicholas-roosevelt-to-speak.html | Nicholas Roosevelt to Speak | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/reds-top-cards-for-12th-victory-in-row-and-take-twogame-lead-in.html | Reds Top Cards for 12th Victory in Row and Take Two-Game Lead in Race; FREY HOMER HELPS REDS TRIUMPH, 3-2 Blow in Seventh Decides Game With Cards, Halted by Rain After Eighth Inning LOSERS HELD TO FOUR HITS Fall Two Lengths Behind in Race-- Rally in Last Frame Stopped at One Run Cards Get Run in First Ten Reds Strike Out | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/track-meet-is-shifted-missouri-valley-aau-event-now-slated-at.html | TRACK MEET IS SHIFTED; Missouri Valley A.A.U. Event Now Slated at Emporia | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/jackson-heights-homes-sold.html | Jackson Heights Homes Sold | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/for-friendship-dinner-pan-american-womens-group-to-hear-speakers.html | For 'Friendship Dinner'; Pan American Women's Group to Hear Speakers Wednesday | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/among-the-newly-opened-shows.html | AMONG THE NEWLY OPENED SHOWS | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/april-furniture-activity-poor.html | April Furniture Activity Poor | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/26-music-medals-won-by-children-awards-in-contest-held-by-music.html | 26 MUSIC MEDALS WON BY CHILDREN; Awards in Contest Held by Music Education League to Be Presented June 11 | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/harlem-playfield-wins-track-meet-boys-and-girls-of-grounds-at-lenox.html | HARLEM PLAYFIELD WINS TRACK MEET; Boys and Girls of Grounds at Lenox Ave. and 140th St. Defeat 30 Competitors VICTORS IN 13 OF 18 EVENTS Group to Represent Borough in All-City Contests--To Get Trophy Later | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/tavern-group-to-convene-here.html | Tavern Group to Convene Here | True | | B 417889 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/slain-battling-police-negro-and-besiegers-exchange-25.html | SLAIN BATTLING POLICE; Negro and Besiegers Exchange 25 Shots--Detective Wounded | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/news-of-night-clubs-the-international-casino-opens-a-new-showother.html | NEWS OF NIGHT CLUBS; The International Casino Opens a New Show--Other Notes and Items | True | By Theodore Strauss | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/intrigue-shadows-the-five-dionnes-many-rivals-pull-the-strings-that.html | INTRIGUE SHADOWS THE FIVE DIONNES; Many Rivals Pull the Strings That Govern the Little Wards of the Crown... INTRIGUE SHADOWS THE DIONNES | True | By Eunice Fuller Barnard | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/william-mkiernan.html | WILLIAM M'KIERNAN | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/sabin-wins-tennis-final-from-hecht-606461.html | Sabin Wins Tennis Final From Hecht, 6-0,6-4,6-1 | True | Special to THE NEW YORK TIMES. | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/bundesfuehrer-kuhn-new-derby-winnerand-an-old-one.html | 'Bundesfuehrer' Kuhn; NEW DERBY WINNER-AND AN OLD ONE | True | Times Wide World and Kennedy & Co. | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/mrs-richardson-wed-in-chapel-she-is-bride-of-john-elting-in.html | Mrs. Richardson Wed in Chapel; She Is Bride of John Elting in Ceremony at Madison Ave. Presbyterian Church | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/positive-policy-is-urged-for-jews-in-palestine-situation-should-be.html | Positive Policy Is Urged for Jews in Palestine; Situation Should Be Accepted as It Is, According to Conservative Opinion, and Extremists Restrained--Other Views on White Paper Terms | True | MORRIS S. LAZARON. | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/carney-quits-civil-service-board.html | Carney Quits Civil Service Board | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/philadelphia-to-get-loan-on-gas-works-41000000-from-rfc-and-banks.html | PHILADELPHIA TO GET LOAN ON GAS WORKS; $41,000,000 From RFC and Banks to Balance Budget | True | Special to THE NEW YORK TIMES. | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/plays-by-the-bard-parodied-at-smith-commencement-show-travesties.html | PLAYS BY THE BARD PARODIED AT SMITH; Commencement Show Travesties Shakespeare's 'How Like a God' | True | Special to THE NEW YORK TIMES. | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/dr-hartmann-out-of-teachers-union-foe-of-reds-in-college-group.html | DR. HARTMANN OUT OF TEACHERS' UNION; Foe of Reds in College Group Quits as Insurgent Drive on Leaders Fails DEFEATED IN AN ELECTION Columbia Educator Charges Communists Have Firm Grip on Organizations | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/latest-books-received-latest-books-received.html | Latest Books Received; Latest Books Received | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/behind-the-scenes-june-to-shift-the-acts-as-broadcasters-turn-to.html | BEHIND THE SCENES; June to Shift the Acts as Broadcasters Turn To 'Music of a Lighter Vein' About Programs and People | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/democracy-study-is-institutes-aim-social-progress-group-will-gather.html | DEMOCRACY STUDY IS INSTITUTE'S AIM; Social Progress Group Will Gather of Wellesley July 8 | True | Special to THE NEW YORK TIMES. | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/a-new-book-of-poems-by-paul-engle.html | A New Book of Poems by Paul Engle | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/scranton-signs-signaige.html | Scranton Signs Signaige | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/food-at-the-fairwhere-and-how-much.html | FOOD AT THE FAIR--WHERE AND HOW MUCH? | True | | B 417889 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/students-awaken-dartmouth-spirit-group-of-17-propose-studentfaculty.html | STUDENTS AWAKEN DARTMOUTH SPIRIT; Group of 17 Propose StudentFaculty Policy Boards in AllMajor Departments Would Try Play in Fall Better Balance of Activities | True | Special to THE NEW YORK TIMES. | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/sports-of-the-times-at-the-intercollegiates-crowding-long-john.html | Sports of the Times; At the Intercollegiates Crowding Long John Never Mind the Score | True | Reg. U.S. Pat. Off. By John Kieran | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/the-bride-cooks.html | THE BRIDE COOKS | True | By Kiley Taylor | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/the-definition-of-an-affectivist.html | THE DEFINITION OF AN 'AFFECTIVIST' | True | By Bosley Crowther | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/chilean-rightists-force-minister-out-deputies-censure-alfonso-for.html | CHILEAN RIGHTISTS FORCE MINISTER OUT; Deputies Censure Alfonso for Confiscation of Papers That Opposed Regime REMOVAL IS AUTOMATIC Interior Chief Is Defiant and Says His Accusers Will Be the Ultimate Victims | True | Special Cable to THE NEW YORK TIMES. | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/investment-study-divides-the-sec-banking-inquirys-indefinite.html | INVESTMENT STUDY DIVIDES THE SEC; Banking Inquiry's Indefinite Postponement Verified as Counsel Quits, Reconsiders FRANK, HENDERSON SPLIT Latter Is for Investigation by Monopoly Committee--Kelly Stays on Word of Action | True | Special to THE NEW YORK TIMES. | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/hotel-puts-dummy-in-13th-chair.html | Hotel Puts Dummy in 13th Chair | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/troth-announced-of-carolyn-hincks-bridgeport-girl-will-be-wed-to-gf.html | Troth Announced Of Carolyn Hincks; Bridgeport Girl Will Be Wed To G.F. Dillman June 10 By Her Grandfather Brastow--Peck | True | Special to THE NEW YORK TIMES. | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/rail-relief-bill-passed-by-senate-measure-to-create-fivejudge-court.html | RAIL RELIEF BILL PASSED BY SENATE; Measure to Create Five-Judge Court to Speed Bankruptcy Cases Voted After Battle CLARK IN BITTER ATTACK Missourian Asserts Corcoran Will Name Jurists--Adams Opposes Central Power | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/pupils-to-see-art-at-fair.html | Pupils to See Art at Fair | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/john-skelton-scholar-poet-and-satirist.html | John Skelton, Scholar, Poet and Satirist | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/placer-mining-under-the-trylon.html | PLACER MINING UNDER THE TRYLON | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/miss-roelofs-ends-her-y-leadership-after-33year-service-she-will.html | Miss Roelofs Ends Her 'Y' Leadership; After 33-Year Service She Will Devote Herself Exclusively to Cause of Peace | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/composers-forum-year.html | COMPOSERS FORUM YEAR | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/chilean-fishermen-ask-roosevelt-to-try-his-luck.html | Chilean Fishermen Ask Roosevelt to Try His Luck | True | Special to THE NEW YORK TIMES. | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/free-exchange-wanted-it-outweighs-tariffs-as-factor-in-placing.html | FREE EXCHANGE WANTED; It Outweighs Tariffs as Factor in Placing Foreign Plants | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/radio-set-adapted-to-use-by-the-deaf-jersey-man-offers-a-receiver.html | RADIO SET ADAPTED TO USE BY THE DEAF; Jersey Man Offers a Receiver That Amplifies Speech of Persons in Room WRAPPER TO SAVE FOOD Patents Include Range Finder for Forest Fires and 'Photo Fit' in Garment Making | True | Special to THE NEW YORK TIMES. | B 417889 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/play-area-at-fair-takes-on-new-life-amusement-zone-starts-to-boom.html | Play Area at Fair Takes On New Life; AMUSEMENT ZONE STARTS TO BOOM Battle of Ballyhoo Rages as Near-Nudist Girls Vie With Jitterbugs BARKERS ENLIVEN AREA Parachute Jump Also Opened -- Concessionnaires Growing More Optimistic Counters With Master Stroke Patrons Hauled Up 260 Feet | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/trucking-system-has-43817-profit-march-quarter-result-of-us.html | TRUCKING SYSTEM HAS $43,817 PROFIT; March Quarter Result of U.S. Distributing Corp. Compares With $47,775 in '38 44c FOR PREFERRED SHARE Earnings for Various Periods Given by Other Companies With Comparisons OTHER CORPORATE REPORTS | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/television-sent-over-phone-wire-lifts-hope-for-intracity-pickups.html | TELEVISION SENT OVER PHONE WIRE LIFTS HOPE FOR INTRA-CITY PICK-UPS | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/troth-made-known-of-alys-e-griswold-she-is-engaged-to-edward-d.html | Troth Made Known Of Alys E. Griswold; She Is Engaged to Edward D. Gallaudet of Essex, Conn. | True | Special to THE NEW YORK TIMES. | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/japan-keeps-americans-to-recondition-planes.html | Japan Keeps Americans To Recondition Planes | True | Wireless to THE NEW YORK TIMES. | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/palestine-protest-the-homeland-promise.html | Palestine Protest; The Homeland Promise | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/anne-porter-affianced-betrothal-of-smith-graduate-to-lb-wilson-3d.html | Anne Porter Affianced; Betrothal of Smith Graduate to L.B. Wilson 3d Announced | True | Special to THE NEW YORK TIMES. | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/fine-arts-school-leases-new-home-leaving-upper-broadway-for-site-at.html | FINE ARTS SCHOOL LEASES NEW HOME; Leaving Upper Broadway for Site at 57th Street and Lexington Avenue New Home Advantages Had Progressive Growth FINE ARTS SCHOOL LEASES NEW HOME | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/moseley-to-testify-wednesday.html | Moseley to Testify Wednesday | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/pension-survey-asked-city-affairs-group-calls-on-the-mayor-for-fund.html | PENSION SURVEY ASKED; City Affairs Group Calls on the Mayor for Fund Study | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/amter-accepts-bid-to-run-will-seek-council-post-in-the-november.html | AMTER ACCEPTS BID TO RUN; Will Seek Council Post in the November Elections | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/refuses-fscc-food-for-miners.html | Refuses FSCC Food for Miners | True | Special to THE NEW YORK TIMES. | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/for-amateur-photographers-bird-photos-in-the-city-swans-in-central.html | FOR AMATEUR PHOTOGRAPHERS; BIRD PHOTOS IN THE CITY Swans in Central Park Patiently Stalked With a Camera A Persistent Drive Birds Thoroughly Studied Ten Good Ones | True | By Edward Fitch Hall | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/roosevelt-signs-loadline-act.html | Roosevelt Signs Loadline Act | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/microphone-presents-prix-de-rome-music-award-to-be-played-concerts.html | MICROPHONE PRESENTS--; Prix de Rome Music Award to Be Played; Concerts Booked for the Week | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/kenilworth-plans-a-pageant-a-witchcraft-trial-meaning-of-a-pageant.html | KENILWORTH PLANS A PAGEANT; A Witchcraft Trial Meaning of a Pageant | True | | B 417889 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/new-yorker-gets-army-rank.html | New Yorker Gets Army Rank | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/emlen-k-davies-becomes-bride-daughter-of-the-ambassador-to-belgium.html | Emlen K. Davies Becomes Bride; Daughter of the Ambassador To Belgium Is Married to Robert Leon Grosjean Senator Tydings as Escort Bridegroom's Brother Best Man | True | Special to THE NEW YORK TIMES.Phyfe | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/bull-cart-hits-fireworks-explosion-kills-6-indians.html | Bull Cart Hits Fireworks; Explosion Kills 6 Indians | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/bridge-new-london-tourney-next-hartford-club-will-run-affairthree.html | BRIDGE: NEW LONDON TOURNEY NEXT; Hartford Club Will Run Affair--Three Hands | True | By Albert H. Morehead | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/250-coaches-to-enroll-yeager-among-those-listed-for-school-sessions.html | 250 COACHES TO ENROLL; Yeager Among Those Listed for School Sessions at Topeka | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/drew-to-dedicate-new-rose-library-exercises-at-600000-building-set.html | DREW TO DEDICATE NEW ROSE LIBRARY; Exercises at $600,000 Building Set for June 5 as Part ofCommencement Week | True | Special to THE NEW YORK TIMES. | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/wood-field-and-stream-three-big-tuna-taker-new-fishing-tourney.html | Wood, Field and Stream; Three Big Tuna Taker New Fishing Tourney | True | By Raymond R. Camp | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/pennsylvania-ten-tops-cornell105-rally-in-last-half-brings-victory.html | PENNSYLVANIA TEN TOPS CORNELL,10-5; Rally in Last Half Brings Victory in Final Engagement of the Season Dartmouth 13, Tufts 6 C.C.N.Y. 11, Alumni 1 | True | Special to THE NEW YORK TIMES. | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/january-cotton-gains-13-points-broadening-demand-lifts-the-newcrop.html | JANUARY COTTON GAINS 13 POINTS; Broadening Demand Lifts the New-Crop Contracts to Fresh Record Levels PROFIT-TAKING CUTS JULY Old-Crop Month Off 2 Points on Exchange Here--Subsidy Hopes Spur Bull Side | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/girls-to-stage-pageant-3000-scouts-to-take-part-in-fair.html | GIRLS TO STAGE PAGEANT; 3,000 Scouts to Take Part in Fair Demonstration | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/wonder-city-seen-in-film-at-fair-picture-reveals-development-of.html | WONDER CITY SEEN IN FILM AT FAIR; Picture Reveals Development of Community From Its Start as Village RUINED VALLEYS DEPICTED Rise From Jerry-Built Houses to Present Modernity Is Clearly Sketched | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/a-new-threnody-by-sackvillewest.html | A New Threnody by Sackville-West | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/2-stage-stars-get-tolerance-badge-fredric-march-and-florence.html | 2 STAGE STARS GET 'TOLERANCE BADGE; Fredric March and Florence Eldridge Honored for Work in 'The American Way' | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/five-dionnes-5-years-old-today-still-gay-over-first-train-ride-ask.html | Five Dionnes 5 Years Old Today; Still Gay Over First Train Ride; Ask for Another Train Ride Voices Improved by Operation Contest Looms Over Dr. Dafoe Credited With Perfect Teeth | True | | B 417889 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/officers-to-whom-long-island-clubwomen-will-look-for-guidance-next.html | OFFICERS TO WHOM LONG ISLAND CLUBWOMEN WILL LOOK FOR GUIDANCE NEXT SEASON; Long Island Women Are Selected For High Posts in Two Federations Mrs. W.R. Hood and Mrs. F.C. Deitz Named to Posts in State and Sectional Organizations New Head for Flushing Council New President in Freeport | True | Times StudioTimes StudioIra L. HillFranklin ShopsTimes StudioKaiden KazanjianTimes StudioTimes StudioTimes Studio | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/united-states-and-british-start-international-series-next-sunday.html | United States and British Start International Series Next Sunday; Three Games to Mark Renewal of Polo Rivalry Begun in 1886--Both Superbly Mounted --No Decision on Line-Ups Long Trail for British Play on Successive Sundays Facts on the Matches | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/two-service-league-rallies.html | Two Service League Rallies | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/president-checks-home-for-royalty-at-hyde-park-for-weekend-he-goes.html | PRESIDENT CHECKS HOME FOR ROYALTY; At Hyde Park for Week-End, He Goes Over Estate--Little Change for the interior MAY NOT SERVE 'HOT DOGS' Warm Weather May Preclude Them--Today, Quiet, Will Include Church Service Justice Pecora Is Only Visitor Little Primping for Visit | True | By Felix Belair Special To the New York Times. | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/the-abc-of-the-usa-our-party-system.html | THE ABC OF THE U.S.A. Our Party System | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/china-to-be-auctioned-collection-formed-by-mrs-g-thompson-in.html | China to Be Auctioned; Collection Formed by Mrs. G. Thompson in Private Sale | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/crowds-arriving-for-palestine-day-fair-program-to-be-carried-out.html | CROWDS ARRIVING FOR PALESTINE DAY; Fair Program to Be Carried Out Regardless of Weather-- 200,000 Are Expected EINSTEIN TO BE A SPEAKER Dedication of Pavilion Will Begin at 2:30--Dinner at Perylon Hall | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/typical-of-modern-irises-protecting-the-garden-two-recent-pests.html | TYPICAL OF MODERN IRISES; Protecting the Garden Two Recent Pests | True | F.W. CassebeerBy Dr. Cynthia Westcott. | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/queen-mary-getting-better.html | Queen Mary Getting Better | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/yale-downs-tufts-as-jubitz-excels-blue-pitcher-scatters-five-hits.html | YALE DOWNS TUFTS AS JUBITZ EXCELS; Blue Pitcher Scatters Five Hits in 4-to-2 Victory-- Hatch Also Effective U. of Conn. 20, Wesleyan 4 | True | Special to THE NEW YORK TIMES. | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/notes-of-school-activities.html | Notes of School Activities | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/armys-baseball-and-track-teams-triumph-over-navy-rivals-at-west.html | Army's Baseball and Track Teams Triumph Over Navy Rivals at West Point; AS SERVICE TEAMS MET ON THE TRACK AND DIAMOND AT WEST POINT | True | By Louis Effrat Special To the New York Times. | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/party-for-britons-here.html | Party for Britons Here | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/stalin-gets-plan-for-antiaxis-pact-british-proposals-go-to-him.html | STALIN GETS PLAN FOR ANTI-AXIS PACT; British Proposals Go to Him After Kremlin Conference-- Early Signing Held Likely Government" Means "Stalin" STALIN GETS PLAN FOR ANTI-AXIS PACT Poland Has No Objection Bill for Army Rule Ready | True | By Harold Denny Wireless To the New York Times. | B 417889 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/viewpoint-on-education-wider-program-urged-see-lack-of-interest.html | Viewpoint on Education; Wider Program Urged See Lack of Interest | True | By W.a. MacDonald | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/domestic-output-of-magnesium-is-being-oustripped-by-demand.html | Domestic Output of Magnesium Is Being Oustripped by Demand; Production, at 3,000 Tons a Year, Is Now Absorbed by Airplane and Armament Industries--Prices Continue to Fall MAGNESIUM OUTPUT NOW FALLING SHORT | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/smooth-teamwork-features-play-of-united-states-riders-in-test-polo.html | Smooth Teamwork Features Play of United States Riders in Test Polo Match; HITCHCOCK'S FOUR VICTOR BY 21 TO 15 Tommy Is Brilliant as U.S. Poloists Easily Beat Sands Point Combination PHIPPS TALLIES 11 GOALS Shows Accuracy in Converting Mates' Passes--Losers Get a 9-Point Handicap Losers' Hard Riding Fails Shows Consistent Hitting | True | By Lincoln A. Werden Special To the New York Times. | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/science-in-the-news-science-and-the-squalus-problem-of-pure-air.html | Science In The News; Science and the Squalus Problem of Pure Air Lessons From the S-4 Perils of the "Lung" 99.99 Per Cent Pure The Making of Pure Iron Tomorrow's Uncertainties Man a Poor Forecaster What We Do With Our Time | True | By Waldemar Kaempffert | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/trade-group-heads-to-meet.html | Trade Group Heads to Meet | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/new-pilots-for-canada-air-force-fliers-to-receive-initial-flight.html | NEW PILOTS FOR CANADA; Air Force Fliers to Receive Initial Flight Training At Airplane Clubs Started Twelve Years Ago Provide for Officers | True | By James Montagnes | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/safeguards-urged-in-college-boxing-special-equipment-proposed-in.html | SAFEGUARDS URGED IN COLLEGE BOXING; Special Equipment Proposed in Southern Conference | True | Special to THE NEW YORK TIMES. | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/shipping-and-mails-all-hours-given-in-daylight-saving-time-ships.html | SHIPPING AND MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships Reports From Foreign Ports Outgoing Freighters Carrying No Mail Outgoing Transpacific Mail Foreign Air Mail | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/englands-net-team-defeats-france-32-gains-european-semifinal-in-cup.html | ENGLAND'S NET TEAM DEFEATS FRANCE, 3-2; Gains European Semi-Final in Cup Play--Other Matches | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/air-currents.html | AIR CURRENTS | True | By Frederick Graham | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/our-worst-flood-our-worst-flood.html | OUR WORST FLOOD; OUR WORST FLOOD | True | By August Loeb | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/visitors-asked-to-guard-norway-cathedral-model.html | Visitors Asked to Guard Norway Cathedral Model | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/trosky-is-injured-as-indians-win-76-first-baseman-hurts-shoulder.html | TROSKY IS INJURED AS INDIANS WIN, 7-6; First Baseman Hurts Shoulder and Leaves Game Against White Sox in Seventh | True | | B 417889 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/new-spending-program-looms-as-40-panacea-seeing-portents-in.html | NEW SPENDING PROGRAM LOOMS AS '40 'PANACEA'; Seeing Portents in Roosevelt Speech, Washington Expects a Spectacular Job Plan Before Election New Dealers Admit Danger Letter by the President The Usual Progression Look to Next Session Future Still Clouded | True | By Turner Catledge | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/dances-at-clubs-first-of-season-seawanhaka-corinthian-and-the.html | Dances at Clubs First of Season; Seawanhaka Corinthian and the Nassau Country Are Scenes Of Dinner Events | True | Special to THE NEW YORK TIMES. | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/many-errors-found-in-us-flag-displays-colonel-moss-tells-correct.html | MANY ERRORS FOUND IN U.S. FLAG DISPLAYS; Colonel Moss Tells Correct Way to Arrange the Emblem | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/harseshoe-ritching-tuesday.html | Harseshoe Ritching Tuesday | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/harry-c-milholland-newspaper-man-dies-president-and-former-coowner.html | HARRY C. MILHOLLAND, NEWSPAPER MAN, DIES; President and Former Co-Owner of The Pittsburgh Press | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/bears-turn-back-syracuse-by-53-newark-gets-eight-hits-off-jones-and.html | BEARS TURN BACK SYRACUSE BY 5-3; Newark Gets Eight Hits Off Jones and Miner--Beggs Is Victor on Mound | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/modern-irises-shown-at-fair-golden-treasure-many-new-hues.html | Modern Irises Shown at Fair; GOLDEN TREASURE Many New Hues | True | By F.w. Cassebeerf.w. Cassebeer | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/tulips-changing-in-style-keep-planters-busy-planning-new-types.html | Tulips, Changing in Style, Keep Planters Busy Planning New Types Offer Still Wider Opportunities to Those Who Seek Masses of Color for Spring Borders And for Brilliant, Landscape Effects Fantastic Parrots Fashion in White For Border Groups | True | By Lucile Porterj. Horace McFarland | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/europe-sees-remaking-of-old-triple-entente-london-and-paris-seem-to.html | EUROPE SEES REMAKING OF OLD TRIPLE ENTENTE; London and Paris Seem to Have Met Most of Moscow's Conditions for Broad Defensive Treaty FAR EAST ISSUES ARE EXCLUDED | True | By Edwin L. James | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/rabbis-felicitate-new-archbishop-spellmans-leadership-will-aid.html | RABBIS FELICITATE NEW ARCHBISHOP; Spellman's Leadership Will Aid Whole Community, Says Dr. Goldstein SQUALUS TRAGEDY TOPIC Rabbi Zeitlin Says Accounts of Diving Bell Will Benefit World at Large | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/coat-discounts-hold-change-deferred-and-early-fall-buying-may-now.html | COAT DISCOUNTS HOLD; Change Deferred and Early Fall Buying May Now Proceed | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/weather-forecast-calls-for-bravery-chief-reichelderfer-likens-job.html | WEATHER FORECAST CALLS FOR BRAVERY; Chief Reichelderfer Likens Job to Diagnosing Illness From Telephoned Symptoms EXPANDED SERVICE IS AIM Data From High Altitudes Seen as the Key to Accuracy in Bulletins for Tomorrow | True | Special to THE NEW YORK TIMES. | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/birth-rise-in-hawaii-reported.html | Birth Rise in Hawaii Reported | True | | B 417889 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/tabor-crew-leads-kent-undefeated-eight-closes-season-with-fifth.html | TABOR CREW LEADS KENT; Undefeated Eight Closes Season With Fifth Victory | True | Special to THE NEW YORK TIMES. | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/4-to-get-honorary-degrees.html | 4 to Get Honorary Degrees | True | Special to THE NEW YORK TIMES. | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/at-the-fair.html | AT THE FAIR | True | By Meyer Berger | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/toller-eulogized-at-funeral-rites-playwright-called-a-symbol-of.html | TOLLER EULOGIZED AT FUNERAL RITES; Playwright Called a 'Symbol of Revolution' in Address by Sinclair Lewis TRIBUTE PAID BY SHEEAN Dr. Negrin Praises Efforts to Aid Spanish Loyalists--500 Attend Services Here | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/yale-four-prevails-127-g-dillingham-of-harvard-gets-six-goals-but.html | YALE FOUR PREVAILS, 12-7; G. Dillingham of Harvard Gets Six Goals, but Team Loses | True | Special to THE NEW YORK TIMES. | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/choate-headmaster-awards-28-prizes-garden-city-boy-gets-highest.html | CHOATE HEADMASTER AWARDS 28 PRIZES; Garden City Boy Gets Highest Honor in Class of 128 | True | Special to THE NEW YORK TIMES. | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/ask-40cent-minimum-shoe-pay.html | Ask 40-Cent Minimum Shoe Pay | True | Special to THE NEW YORK TIMES. | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/new-issues-from-afar-latvia-celebrates-rule-of-dr-ulmanis-worlds.html | NEW ISSUES FROM AFAR; Latvia Celebrates Rule of Dr. Ulmanis-- World's Fair Stamps Are Received | True | By la Rue Applegate | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/group-spurs-drive-for-independents-grocers-enlisting-the-support-of.html | GROUP SPURS DRIVE FOR INDEPENDENTS; Grocers Enlisting the Support of Drug, Shoe, Hardware Stores in Campaign | True | By Charles E. Egan | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/miss-ann-h-browne-is-engaged-to-marry-bennington-college-student-to.html | Miss Ann H. Browne Is Engaged to Marry; Bennington College Student to Be Bride of John Ward | True | Special to THE NEW YORK TIMES. | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/sands-point-has-its-opening-fete-many-give-parties-at-initial.html | Sands Point Has Its Opening Fete; Many Give Parties at Initial Dinner Dance of Season At the Bath Club | True | Special to THE NEW YORK TIMES. | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/to-the-south-seas-for-style-designs.html | To the South Seas for Style Designs | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/garden-city-high-ten-loses.html | Garden City High Ten Loses | True | Special to THE NEW YORK TIMES. | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/students-set-up-a-grocery-store-learn-actual-salesmanship-with-aid.html | STUDENTS SET UP A GROCERY STORE; Learn Actual Salesmanship With Aid of Tradesmen at Greenwich School | True | Special to THE NEW YORK TIMES. | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/chooses-june-23-for-wedding-miss-marjorie-livingston.html | CHOOSES JUNE 23 FOR WEDDING; Miss Marjorie Livingston | True | Photo by Bachrach | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/700-jewish-refugees-await-fate-off-cuba-48-others-are-permitted-to.html | 700 JEWISH REFUGEES AWAIT FATE OFF CUBA; 48 Others Are Permitted to Land and Entry is Refused to 67 | True | Wireless to THE NEW YORK TIMES. | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/concert-and-opera-musical-companion-of-southern-tunes-is-revived-by.html | CONCERT AND OPERA; 'Musical Companion' of Southern Tunes Is Revived by Federal Project | True | | B 417889 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/chile-to-establish-oil-sale-monopoly-american-and-british-firms.html | CHILE TO ESTABLISH OIL SALE MONOPOLY; American and British Firms Told to Liquidate Holdings Within Three Months VALUE PUT AT $9,000,000 Committee Named to Prepare for Loan of $80,000,000 to Be Asked Here | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/living-and-leisure.html | Living and Leisure | True | By Jane Cobb | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/harry-boss-led-batters-paced-vanderbilt-nine-with-an-average-of-400.html | HARRY BOSS LED BATTERS; Paced Vanderbilt Nine With an Average of 400 for Season | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/pendergast-tool-also-admits-guilt-omalley-exinsurance-head-gets.html | PENDERGAST 'TOOL' ALSO ADMITS GUILT; o'Malley, Ex-Insurance Head, Gets Year and Starts to Prison With 'Boss' TomorrowJUDGE REPLIES TO CRITICSReads Washington Telegramon Pendergast Term--StarkSeeks $8,000,000 Refund Judge Defends Sentence | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/dress-demand-higher-at-wholesale-here-but-gain-is-offset-by.html | DRESS DEMAND HIGHER AT WHOLESALE HERE; But Gain Is Offset by Declines in Other Divisions | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/reich-defends-newsman-protests-to-egypt-against-the-expulsion-of.html | REICH DEFENDS NEWSMAN; Protests to Egypt Against the Expulsion of Paul Schmitz | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/submarine-made-safer-but-big-hazards-remain-aided-in-rescue.html | SUBMARINE MADE SAFER BUT BIG HAZARDS REMAIN; AIDED IN RESCUE | True | By Hanson W. Baldwin | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/ch-innes-is-dead-boston-lawyer-68-former-state-legislator-and.html | C.H. INNES IS DEAD; BOSTON LAWYER, 68; Former State Legislator and Ex-Chairman of Republican State Committee BASEBALL CLUB DIRECTOR Also Active in Eastern Racing Association--Boston City Council Member in 1896 | True | Special to THE NEW YORK TIMES. | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/italy-indefinite-on-aims-possibilities-are-large.html | ITALY INDEFINITE ON AIMS; Possibilities Are Large | True | By Herbert L. Matthews Wireless To the New York Times. | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/woodley-again-president-returned-to-office-for-193940-season-by-ny.html | WOODLEY AGAIN PRESIDENT; Returned to Office for 1939-40 Season by N.Y. Rugby Club | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/legislative-action-cheers-railroads-passage-by-senate-of.html | LEGISLATIVE ACTION CHEERS RAILROADS; Passage by Senate of WheelerTruman Bill Taken asPromise of Further Aid Change in Rate-Making Control of Water Carriers | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/the-screen-the-gorilla-with-the-ritz-brothers-patsy-kelly-and.html | THE SCREEN; 'The Gorilla,' With the Ritz Brothers, Patsy Kelly and Lionel Atwill, Opens at the Roxy | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/chattanooga-strike-ends-guild-gets-contract-with-news-wins-nlrb.html | CHATTANOOGA STRIKE ENDS; Guild Gets Contract With News --Wins NLRB Order in Knoxville | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/700-items-in-cooper-union-show.html | 700 Items in Cooper Union Show | True | | B 417889 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/research-men-to-go-to-south-america-council-will-send-industrial.html | RESEARCH MEN TO GO TO SOUTH AMERICA; Council Will Send Industrial 'Crown Princes' to Study Materials, Technique NEW IMPORTS ENVISIONED 40 Invited to Exchange Data on Technology Dammed by the Depression Would Strengthen Ties To Exchange Technical Data | True | By William J. Enright | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/trophy-series-to-start-negro-national-league-teams-in-doubleheader.html | TROPHY SERIES TO START; Negro National League Teams in Double-Header Next Sunday | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/offers-8-scholarships-babson-institute-makes-known-plan-for-next.html | OFFERS 8 SCHOLARSHIPS; Babson Institute Makes Known Plan for Next School Year | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/round-about-the-studios.html | 'ROUND ABOUT THE STUDIOS | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/connecticut-juniors-to-meet.html | Connecticut Juniors to Meet | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/galway-and-kerry-meet-again-today-former-will-be-strengthened-by.html | GALWAY AND KERRY MEET AGAIN TODAY; Former Will Be Strengthened by Return of Connolly and Burke far Second Game REEVES TROPHY AT STAKE Offaly Will Battle Tipperary in Hurling Preliminary at the Polo Grounds | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/here-on-special-trains-1300-arrive-from-middle-west-for-general.html | HERE ON SPECIAL TRAINS; 1,300 Arrive from Middle West for General Motors Day | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/ickes-pledges-puerto-rico-aid.html | Ickes Pledges Puerto Rico Aid | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/notes-of-camera-world.html | NOTES OF CAMERA WORLD | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/art-building-to-open-in-june.html | Art Building to Open in June | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/timedeposit-rate-worries-bankers-current-profits-cannot-support.html | TIME-DEPOSIT RATE WORRIES BANKERS; Current Profits Cannot Support Indefinitely the Present Schedules, They DeclareSEVERAL PLANS OFFEREDHead of State Group SuggestsClassification of Depositorsand Adherence to Rules | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/35000-gems-in-luggage-mixup.html | $35,000 Gems in Luggage Mix-Up | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/glass-is-tempered-for-roof-shingles-newly-patented-product-said-to.html | GLASS IS TEMPERED FOR ROOF SHINGLES; Newly Patented Product Said to Present Advantages in Service and Economy WHISKY MADE 'KICKLESS' Starch Derivative Used to Cut Inebriating Power--Safer Tear Gas Is Evolved | True | Special to THE NEW YORK TIMES. | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/housing-contract-let-work-on-700000-project-in-georgia-to-start.html | HOUSING CONTRACT LET; Work on $700,000 Project in Georgia to Start June 1 | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/culver-academy-crews-win.html | Culver Academy Crews Win | True | Special to THE NEW YORK TIMES. | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/screen-doors-need-care.html | Screen Doors Need Care | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/major-sports-yesterday-track-and-field-horse-racing-baseball-golf.html | Major Sports Yesterday; TRACK AND FIELD HORSE RACING BASEBALL GOLF ROWING | True | | B 417889 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/fordham-to-hold-exercises-june-14-archbishop-spellman-11-to-preside.html | FORDHAM TO HOLD EXERCISES JUNE 14; Archbishop Spellman, '11, to Preside at His University's 94th Commencement ADDRESS BY. COL. CARLIN Six Surviving Members of the Class of 1889 Will Receive Jubilee Medals Six to Get Jubilee Medals Officers of the Service | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/plot-and-counterplot-talk-dies-committee-investigates-tales-of-both.html | PLOT AND COUNTER-PLOT TALK; Dies Committee Investigates Tales of Both Communist and Fascist Activities A Welter of Testimony $100,000 to Work On An Air of Mystery | True | By Harold B. Hinton | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/divided-independents.html | DIVIDED INDEPENDENTS | True | By Thomas M. Pryor | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/pastor-fight-postponed.html | Pastor Fight Postponed | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/kings-victor-in-handball-brooklyn-girl-19-downs-entry-from.html | KINGS VICTOR IN HANDBALL; Brooklyn Girl, 19, Downs Entry From Manhattan in Finals | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/state-k-of-c-reelects-lamb.html | State K. of C. Re-elects Lamb | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/public-services-will-honor-mayo-body-of-famous-surgeon-will-lie-in.html | PUBLIC SERVICES WILL HONOR MAYO; Body of Famous Surgeon Will Lie in State in Rochester Until Rites Tomorrow ROOSEVELT PAYS TRIBUTE Sends Condolences to Widow --200 of Clinic Staff to Be Honorary Pallbearers | True | Special to THE NEW YORK TIMES. | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/galloping-ghost-here-from-china-us-gunboat-sacramento-here-under.html | 'GALLOPING GHOST HERE FROM CHINA; U.S. Gunboat Sacramento Here Under Steam and Sail After 15,000-Mile Cruise TRAILS 137-FOOT PENNANT Ancient Vessel Incongruous Among Modern Ships--To Aid in Salvage of Squalus | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/4-more-saved-from-coastal-ship.html | 4 More Saved From Coastal Ship | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/andrews-sets-quarry-hearing.html | Andrews Sets Quarry Hearing | True | Special to THE NEW YORK TIMES. | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/only-26-arrests-made-at-fair-since-opening.html | Only 26 Arrests Made At Fair Since Opening | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/new-artists-will-make-bow-here-in-latin-america-show-graphic-arts.html | New Artists Will Make Bow Here in Latin America Show; Graphic Arts Institute Opens Drive to Beautify Textbooks to Help Pupils- -Sales This Week Textbook Movement Begins Art Gallery Auctions | True | By Thomas C. Linn | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/mountains-to-conquer-the-rockies-of-canada-offer-a-challenge-to.html | MOUNTAINS TO CONQUER; The Rockies of Canada Offer a Challenge To Climbers Necessary Qualities The Descent Varies | True | By James Montagnes | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/business-index-advances-carloadings-move-upward-and-auto-production.html | BUSINESS INDEX ADVANCES; Carloadings Move Upward and Auto Production Increases Contra-Seasonally; Power Series Leads Four Declines as Drop in Output Counters Trends | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/recent-recordings.html | RECENT RECORDINGS | True | By Compton Pakenham | B 417889 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/heads-dar-regents-mrs-gardner-new-chairman-of-westchester-round.html | Heads D.A.R. Regents; Mrs. Gardner New Chairman of Westchester Round Tables | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/25-to-receive-diplomas-teachers-institute-of-yeshiva-college-helds.html | 25 TO RECEIVE DIPLOMAS; Teachers Institute of Yeshiva College Helds Exercises Today | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/plans-art-survey-course-rutgers-will-conduct-noncredit-study-next.html | PLANS ART SURVEY COURSE; Rutgers Will Conduct Non-Credit Study Next Year | True | Special to THE NEW YORK TIMES. | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/listeningin-on-distance.html | LISTENING-IN ON DISTANCE | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/abroad-european-alliances-the-geographical-factor-talks-in-geneva.html | ABROAD; European Alliances The Geographical Factor Talks in Geneva Another 'Triple Entente' | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/badenweiler-march.html | Badenweiler March | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/election-set-for-june-5-league-of-women-shoppers-to-pick-successor.html | Election Set For June 5; League of Women Shoppers to Pick Successor to Mrs. Boyer | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/philatelic-truck-to-visit-motorized-exhibit-is-due-here-wednesday.html | PHILATELIC TRUCK TO VISIT; Motorized Exhibit Is Due Here Wednesday for Six-Day Stay | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/ask-dewey-to-sift-milk-prices.html | Ask Dewey to Sift Milk Prices | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/drivers-log-truck-trips-leeway-for-conditions.html | DRIVERS LOG TRUCK TRIPS; Leeway for Conditions | True | By John H. Crider | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/britain-now-the-villain-of-the-german-piece-opinion-in-the-reich-is.html | BRITAIN NOW THE VILLAIN OF THE GERMAN PIECE; Opinion in the Reich Is Schooled to Justify Expansion for 'Lebensraum' Talk in German Press Two Active Powers Like a Phonograph Disk Evil Aims Laid to British War Not Expected Living Space" Theory Some Apathy Present | True | By Harold Callender Wireless To the New York Times. | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/birdsalls-boat-first-fleetwood-driver-wins-outboard-race-at.html | BIRDSALL'S BOAT FIRST; Fleetwood Driver Wins Outboard Race at Rutherford | True | Special to THE NEW YORK TIMES. | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/paderewski-culminates-an-epoch.html | PADEREWSKI CULMINATES AN EPOCH | True | By Olin Downes | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/restaurant-group-to-get-clubhouse-riker-chain-buys-mill-river.html | RESTAURANT GROUP TO GET CLUBHOUSE; Riker Chain Buys Mill River Property for Employes | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/miss-alison-peake-plans-her-wedding-she-will-be-married-june-16-to.html | Miss Alison Peake Plans Her Wedding; She Will Be Married June 16 To Basil Duke Henning | True | Special to THE NEW YORK TIMES. | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/the-fair-miss-field.html | THE FAIR MISS FIELD | True | By Edward J. Eustace | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/united-states-court-of-claims.html | United States Court of Claims | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/miss-lopaus-tennis-victor.html | Miss Lopaus Tennis Victor | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/many-cabins-sold-at-lake-hiawatha-new-building-tract-opened-at.html | MANY CABINS SOLD AT LAKE HIAWATHA; New Building Tract Opened at Highland Lakes--Valhalla Cottage Deals Highland Lakes Activity | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/first-to-receive-arts-degree.html | First to Receive Arts Degree | True | | B 417889 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/meccas-of-escape-nation-expands-wilderness-regions-kept-free-from.html | MECCAS OF 'ESCAPE; Nation Expands Wilderness Regions Kept Free From Influence of Machine Age No Modern Conveniences For Lovers of Solitude Highways Pass Near Sun River's Birds TO NATION'S MECCAS OF 'ESCAPE | True | By Blair Bollesrobert W. Brown | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/fair-attendance-nears-5000000-total-swelled-by-one-of-biggest.html | FAIR ATTENDANCE NEARS 5,000,000; Total Swelled by One of Biggest Crowds Since Opening--Traffic Heavy | True | By Russell B. Porter | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/designs-from-sweden-the-royal-academy-of-sciences-honored-panama.html | DESIGNS FROM SWEDEN; The Royal Academy of Sciences Honored --Panama Issues--German Racing Series Panama Commemoratives A German Overprin | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/long-island-area-changes-studied-coast-survey-unit-headed-by-maher.html | LONG ISLAND AREA CHANGES STUDIED; Coast Survey Unit Headed by Maher Centers Activity on Boating Safety Here | True | By Clarence E. Lovejoy | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/inventor-plans-airplane-to-land-upside-down.html | Inventor Plans Airplane To Land Upside Down | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/by-wireless-from-paris.html | By Wireless From Paris | True | Special to THE NEW YORK TIMES. | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/for-fish-and-game-study-new-hampshire-scholarship-is-tribute-to.html | FOR FISH AND GAME STUDY; New Hampshire Scholarship is Tribute to Dead Biologist | True | Special to THE NEW YORK TIMES. | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/kuhn-in-milwaukee-denounces-dewey-accuses-prosecutor-of-seeking.html | KUHN IN MILWAUKEE DENOUNCES DEWEY; Accuses Prosecutor of Seeking Jewish Vote in Band Case | True | Special to THE NEW YORK TIMES. | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/robbstearns.html | Robb-Stearns | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/truth-and-justice-for-all-high-court-of-justice-high-court-of.html | TRUTH AND JUSTICE FOR ALL"; HIGH COURT OF JUSTICE HIGH COURT OF JUSTICE | True | By Russell Porter | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/vannemanmoses.html | Vanneman--Moses | True | Special to THE NEW YORK TIMES. | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/juniorssummer-address-the-north-shore-long-island.html | JUNIORS--SUMMER ADDRESS: THE NORTH SHORE, LONG ISLAND | True | Morgan Photos | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/their-majesties.html | THEIR MAJESTIES | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/valley-stream-prevails-scores-3525-points-to-take-south-shore-track.html | VALLEY STREAM PREVAILS; Scores 352-5 Points to Take South Shore Track Laurels | True | Special to THE NEW YORK TIMES. | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/harness-laurels-to-van-sinderens-triumph-gained-with-kings-courier.html | HARNESS LAURELS TO VAN SINDERENS; Triumph Gained With King's Courier and Coronet in Novice Harness Class Mrs. Lasker Triumphs Toronto Colors First | True | Special to THE NEW YORK TIMES. | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/carnival-to-help-camps-for-girls-event-to-be-in-sunken-plaza-at.html | Carnival to Help Camps for Girls; Event to Be in Sunken Plaza At Rockefeller Center on June 15 for Scouts | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/kathryn-wilson-to-wed.html | Kathryn Wilson to Wed | True | Special to THE NEW YORK TIMES. | B 417889 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/letters-to-the-editor-of-the-times-on-issues-of-current-interest.html | LETTERS TO THE EDITOR OF THE TIMES ON ISSUES OF CURRENT INTEREST; Our Gold Stores Kentucky Hoard Might Be Put to Beneficent Use War Not Wanted Gold a Drug Buying Armament Florida's Friendship Tree Symbol of Perfect Accord Technique Criticized Fault Is Found With Our Methods in Latin America Opportunity Passed By Correcting Blunders Deficit Condoned Plea Is Made for Vision Worthy of America Undisturbed by Deficits Differing Policies Correlated Law Codes Louisiana Action Held Up as an Example for Quebec Curb for Authorities Means Suggested for Supervising Administrative Agencies Mail-Bag Excerpts Brief Comment by Readers on Various Subjects CHOICE: Up to Senator Minton THOUGHT: For Memorial Day MIRACLE: Means Suggested DEMOCRACY: A Goal POVERTY: Key to Freedom ADVENTURER: Boon to Youth LAWS: Uniformity Desired TAKES: New System RICHARD GORDON McCLOSKEY. A.C.N. FRANCES D. LYON. EDWIN HOPKINS. -HENRY WARE ALLEN, Wichita --CORNELIA J.S. DENSLOW, Hartford, POTTER, Independence, Kan. --E.C. OLSON, New York JOSEPH D. MELL, ROMAN ORBELIANI, New York. --F.C. WURTZ, LEWIS SHAW, BRONSO | True | DAVID Q. HAMMOND.PAUL R. KIRTS. | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/holc-homes-are-rented.html | HOLC Homes Are Rented | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/three-countries-and-seventynine-tour-of-the-french-british-and.html | THREE COUNTRIES AND SEVENTY-NINE; Tour of the French, British and Italian Buildings at the Far-- Contemporary Painters in International Exhibition | True | By Edward Alden Jewell | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/marjorie-black-is-wed-married-to-francis-g-ross-new-york-banker-in.html | Marjorie Black Is Wed; Married to Francis G. Ross, New York Banker, in Church Here | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/events-of-interest-in-shipping-world-president-lines-head-urges.html | EVENTS OF INTEREST IN SHIPPING WORLD; President Lines Head Urges Nation to Carry Patriotism to Domestic Shipping SEA SCHOLARSHIPS GIVEN New Freighter Donald McKay to Sail From Here June 16 for Scandinavian Ports Training Ship Sails Long Travel Season Seen | True | Times Wide World | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/class-to-hear-ingersoll.html | Class to Hear Ingersoll | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/nlrb-rules-against-cio-says-mohawk-carpet-mills-did-not-try-to.html | NLRB RULES AGAINST C.I.O.; Says Mohawk Carpet Mills Did Not Try to Block Organising | True | Special to THE NEW YORK TIMES. | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/snead-to-risk-honors-in-roundrobin-golf-15-will-start-play-thursday.html | SNEAD TO RISK HONORS IN ROUND-ROBIN GOLF; 15 Will Start Play Thursday at Fresh Meadow Links | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/bullion.html | BULLION | True | | B 417889 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/rail-bonds-strong-in-active-session-carriers-average-rises-032.html | RAIL BONDS STRONG IN ACTIVE SESSION; Carriers' Average Rises 0.32 Point, Utilities 0.90, But Industrials Ease 0.17 TREASURY LIST IS MIXED Trading in Government Issues Slowest in 8 Years--Loans on Curb Relatively Steady | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/yale-freshmen-victors-beat-harvard-cub-nine-by-32-harrison-fans.html | YALE FRESHMEN VICTORS; Beat Harvard Cub Nine by 3-2 -- Harrison Fans Twenty | True | Special to THE NEW YORK TIMES. | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/reubens-penalized-by-liquor-board-license-suspended-five-days-for.html | REUBEN'S PENALIZED BY LIQUOR BOARD; License Suspended Five Days for Keeping Open Late | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/marion-barbour-wed-to-dr-albert-beaven-the-bridegroom-is-president.html | Marion Barbour Wed To Dr. Albert Beaven; The Bridegroom Is President of Rochester Divinity School | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/belgian-art-films-shown-in-preview-four-pictures-to-be-presented-to.html | BELGIAN ART FILMS SHOWN IN PREVIEW; Four Pictures to Be Presented to Public at Pavilion | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/the-dance-billy-the-kid-eugene-loring-creates-an-amusing-work-for.html | THE DANCE: 'BILLY THE KID'; Eugene Loring Creates an Amusing Work For the Ballet Caravan--News Notes | True | By John Martin | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/us-victory-in-olympics-predicted-by-robertson.html | U.S. Victory in Olympics Predicted by Robertson | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/first-news-of-dead-on-squalus-flashed-by-badly-injured-press.html | First News of Dead on Squalus Flashed By Badly Injured Press Correspondent | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/sinclair-fears-cut-in-crude-oil-prices-official-of-consolidated-oil.html | SINCLAIR FEARS CUT IN CRUDE OIL PRICES; Official of Consolidated Oil Doubtful Now of Increase in Finished Products | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/a-passage-to-flushing-a-film-from-the-day-before-yesterday-is-shown.html | A PASSAGE TO FLUSHING; A Film From the Day Before Yesterday Is Shown in the World of Tomorrow | True | By B.r. Crisler | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/poland-receptive-to-nazi-proposals-insists-only-on-guarding-her.html | POLAND RECEPTIVE TO NAZI PROPOSALS; Insists Only on Guarding Her Vital Interests if Status of Danzig Is Altered JOINT CONTROL FAVORED | True | By Jerzy Szapiro Wireless To the New York Times. | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/bixler-colgate-coach-new-basketball-mentor-also-to-be-football.html | BIXLER COLGATE COACH; New Basketball Mentor Also to Be Football Assistant | True | Special to THE NEW YORK TIMES. | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/new-jersey-holiday-program-at-atlantic-city-azaleas-in-berkshires.html | NEW JERSEY; Holiday Program at Atlantic City AZALEAS IN BERKSHIRES IN PENNSYLVANIA HILLS APPLE BLOSSOM TOUR ROCKY MOUNT COTILLION | True | Special to THE NEW YORK TIMES. | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/icaaaa-champions.html | I.C.A.A.A.A. Champions | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/physical-test-for-lewis-nba-orders-world-champion-to-prove-his.html | PHYSICAL TEST FOR LEWIS; N.B.A. Orders World Champion to Prove His Fitness | True | | B 417889 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/connecticut-votes-for-bingo-games-organizations-pressure-puts-bill.html | CONNECTICUT VOTES FOR BINGO GAMES; Organizations' Pressure Puts Bill Through the Legislature Over Gambling Warnings | True | Special Correspondence, THE NEW YORK TIMES. | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/building-outlook-continues-bright-contemplated-work-in-residential.html | BUILDING OUTLOOK CONTINUES BRIGHT; Contemplated Work in Residential Classification Risesin New York Area | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/midseason-showings-develop-variety-of-new-ideas-flannel-liked-skirt.html | Midseason Showings Develop Variety of New Ideas; Flannel Liked; Skirt Hems Moving, Evening Silhouette Getting Slimmer; Velvet Favored | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/recapitalization-considered.html | Recapitalization Considered | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/paris-opera-revives-dukass-ariane.html | PARIS OPERA REVIVES DUKAS'S 'ARIANE' | True | By Herbert F. Peyser | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/manhattan-clubs-pick-new-officers-college-managers-group-has-new.html | MANHATTAN CLUBS PICK NEW OFFICERS; College Managers Group Has New Constitution and Name --Debaters' Year Brilliant | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/jacob-washburn-excourt-aide-dies-retired-in-1927-after-being-for-34.html | JACOB WASHBURN, EX-COURT AIDE, DIES; Retired in 1927 After Being for 34 Years Probate Clerk to Surrogate Here HANDLED 85,000 WILLS Formerly Assistant District Attorney--Descendant of Patentee of Hempstead | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/crude-oil-stocks-shrink-reduction-of-671000-barrels-in-week-is.html | CRUDE OIL STOCKS SHRINK; Reduction of 671,000 Barrels in Week Is Reported | True | Special to THE NEW YORK TIMES. | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/red-cross-to-help-on-pension-claims-kin-of-squalus-victims-get-2600.html | RED CROSS TO HELP ON PENSION CLAIMS; Kin of Squalus Victims Get $2,600 From Honolulu Base | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/nuffield-gives-1500000-for-soldiers-recreation.html | Nuffield Gives 1,500,000 For Soldiers' Recreation | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/zogs-gold-plate-seized-camouflaged-as-cheese.html | Zog's Gold Plate Seized; Camouflaged as Cheese | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/jane-taylor-betrothed-she-will-become-the-bride-of-rc-marshall-yale.html | Jane Taylor Betrothed; She Will Become the Bride of R.C. Marshall, Yale Alumnus | True | Special to THE NEW YORK TIMES. | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/track-title-kept-by-good-counsel-team-registers-36-points-in-group.html | TRACK TITLE KEPT BY GOOD COUNSEL; Team Registers 36 Points in Group 2 of Jersey Prep School Championships THE SUMMARIES | True | Special to THE NEW YORK TIMES. | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/magicians-start-3day-convention-program-for-children-brings-forth.html | MAGICIANS START 3-DAY CONVENTION; Program for Children Brings Forth Plenty of Assistants, Who Watch Like Hawks BAKER 'BAKES' CAKE IN HAT Members of Society to Give Special Fair Show Today-- Sessions to Be Secret | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/last-italians-to-quit-spain-on-wednesday-19400-soldiers-ready-to.html | LAST ITALIANS TO QUIT SPAIN ON WEDNESDAY; 19,400 Soldiers Ready to Sail --Goering to Greet Germans | True | | B 417889 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/dog-show-honors-to-my-own-brucie-at-the-annual-morris-and-essex.html | DOG SHOW HONORS TO MY OWN BRUCIE; AT THE ANNUAL MORRIS AND ESSEX KENNEL CLUB EVENT YESTERDAY | True | By Henry R. Ilsley Special To the New York Times.times Wide Worldtimes Wide World | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/future-contracts.html | FUTURE CONTRACTS | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/clipper-returns-from-trip-abroad-completes-the-first-scheduled.html | CLIPPER RETURNS FROM TRIP ABROAD; Completes the First Scheduled Round-Trip Flight on Atlantic Route SISTER PLANE DEPARTS Stop Made at Bermuda on Way Back-Run Ends a Week After Start | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/summer-colonists-take-east-hampton-houses-several-new-families-will.html | Summer Colonists Take East Hampton Houses; Several New Families Will Be In Residence for Season | True | Special to THE NEW YORK TIMES. | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/over-trail-of-miners-300mile-montana-route-rich-in-scenery-and.html | OVER TRAIL OF MINERS; 300-Mile Montana Route Rich in Scenery and Pioneer History Wealth Beneath Butte Hell Gate Valley Bearmouth and Garnet The Big Side-Cut | True | By Gaile C. McElhiney | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/doering-machado-in-open.html | Doering, Machado in Open | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/shipyard-union-votes-accepts-contract-with-federal-company-in.html | SHIPYARD UNION VOTES; Accepts Contract With Federal Company in Harrison, N.J. | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/state-zionists-convene-saratoga-conference-will-draft-program-on.html | STATE ZIONISTS CONVENE; Saratoga Conference Will Draft Program on Palestine | True | Special to THE NEW YORK TIMES. | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/quotation-marks.html | Quotation Marks | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/police-pay-homage-to-dead-comrades-annual-memorial-service-held-at.html | POLICE PAY HOMAGE TO DEAD COMRADES; Annual Memorial Service Held at Headquarters Tablets | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/jeanette-baron-to-wed-graduate-of-hunter-engaged-to-benjamin-l-tell.html | Jeanette Baron to Wed; Graduate of Hunter Engaged to Benjamin L. Tell | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/lincoln-nine-wins-again-tops-brooklyn-tech-in-psal-game-42adelphi.html | LINCOLN NINE WINS AGAIN; Tops Brooklyn Tech in P.S.A.L. Game, 4-2.--Adelphi Victor | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/article-2-no-title-forty-fathoms-undersea-an-heroic-rescue-is-made.html | Article 2 -- No Title; FORTY FATHOMS, UNDERSEA AN HEROIC RESCUE IS MADE Undersea Epic Drama of the Squalus Out of Portsmouth The Skilled Underseaman Water Pours In New Safety Devices Under Pressure The Diver's Duty The Rescue Is Made | True | Drawings by Leo Hershfield, Times Wide World Photos | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/roosevelt-urged-by-union-to-run-hatters-convention-calls-on-him-to.html | ROOSEVELT URGED BY UNION TO RUN; Hatters' Convention Calls on Him to Make Any Sacrifice to Serve Third Term HOLDS NEW DEAL IS VITAL Zaritsky Also Appeals to President to End Rift Between Labor Groups | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/energy-mrs-roosevelt-tells-how-she-conserves-it.html | ENERGY; Mrs. Roosevelt Tells How She Conserves It | True | By S.j. Woolf | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/in-a-palace-of-sumatra-vivid-scenes-remembered-by-the-visitor-to.html | IN A PALACE OF SUMATRA; Vivid Scenes Remembered by the Visitor To This Big Island of the East Indies | True | By Eleanor N. Knowles | B 417889 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/exhibition-of-art-to-open-on-thursday-contemporary-works-will-be.html | EXHIBITION OF ART TO OPEN ON THURSDAY; Contemporary Works Will Be Shown at the Fair | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/rev-george-bull-of-fordham-dead-professor-of-philosophy-an-head-of.html | REV. GEORGE BULL OF FORDHAM DEAD; Professor of Philosophy an Head of the Department is Stricken at University AUTHORITY IN HIS FIELD Editor Had Served as Special Adviser to Jesuit Prefect General of Studies | True | Premier Studio | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/robert-burns-in-a-biography-of-unusual-excellence-delancey.html | Robert Burns in a Biography of Unusual Excellence; DeLancey Ferguson's Portrait of the Poet Is Consistently Credible and Interesting An Excellent Biography of Burns | True | By Peter Monro Jack | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/fred-a-forsythe-kentucky-breeder-once-owned-a-large-racing-stable.html | FRED A. FORSYTHE; Kentucky Breeder Once Owned a Large Racing Stable | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/fete-will-be-given-in-carnegie-garden-event-on-june-6-will-assist.html | Fete Will Be Given In Carnegie Garden; Event on June 6 Will Assist Outdoor Cleanliness Group | True | Ira L. Hill | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/asks-catholic-women-to-join-peace-drive-rev-jj-heneghan-urges-400.html | ASKS CATHOLIC WOMEN TO JOIN PEACE DRIVE; Rev. J.J. Heneghan Urges 400 at Fair to Support Pope | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/rules-for-radio-broadcasters-aim-at-selfregulation-fcc-hears.html | RULES FOR RADIO; Broadcasters Aim at Self-Regulation-- FCC Hears Sarnoff Strike Keynote | True | By Orrin E. Dunlap Jr. | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/new-york-schoolboy-takes-sculling-race-smith-of-commerce-victor-in.html | NEW YORK SCHOOLBOY TAKES SCULLING RACE; Smith of Commerce Victor in National Meet at Cambridge | True | Special to THE NEW YORK TIMES. | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/flora-arnold-married-becomes-bride-of-arthur-brown-in-ceremony-in.html | Flora Arnold Married; Becomes Bride of Arthur Brown in Ceremony in Brooklyn | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/big-cities-drop-boss-rule-guilty.html | BIG CITIES DROP BOSS RULE; GUILTY | True | By James A. Hagerty | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/diplomats-in-berlin-and-geneva-discussing-new-alliances-cabinet-in.html | DIPLOMATS IN BERLIN AND GENEVA DISCUSSING NEW ALLIANCES; CABINET IN FRANCE BACKS SOVIET PACT | True | Times Wide World | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/party-will-benefit-oyster-bay-center-fashion-show-dance-will-be-at.html | Party Will Benefit Oyster Bay Center; Fashion Show, Dance Will Be At Dickerman Home | True | Special to THE NEW YORK TIMES.Gallo Studio | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/motors-fete-on-today-5000-of-corporations-workers-expected-as.html | MOTORS FETE ON TODAY; 5,000 of Corporation's Workers Expected as Visitors | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/republic-steel-sues.html | Republic Steel Sues | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/weisser-gets-englewood-ace.html | Weisser Gets Englewood Ace | True | Special to THE NEW YORK TIMES. | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/bar-to-aid-lehman-study-state-group-will-join-in-survey-of.html | BAR TO AID LEHMAN STUDY; State Group Will Join in Survey of Quasi-Judicial Boards | True | Special to THE NEW YORK TIMES. | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/notes-on-television.html | NOTES ON TELEVISION | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/sketches-from-the-paris-openings.html | SKETCHES FROM THE PARIS OPENINGS | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/4-meet-marks-set-pitt-ace-about-to-hit-tape-to-equal-quartermile.html | 4 MEET MARKS SET; Pitt Ace About to Hit Tape to Equal Quarter-Mile Record at Intercollegiate Games | True | By Arthur J. Daley | B 417889 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/hill-accepts-coaching-post.html | Hill Accepts Coaching Post | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/plans-of-miss-mead-white-plains-girl-to-be-wed-on-june-17-to-hc.html | Plans of Miss Mead; White Plains Girl to Be Wed on June 17 to H.C. Dienst Jr. | True | Special to THE NEW YORK TIMES. | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/local-sports-events-scheduled-this-week.html | Local Sports Events Scheduled This Week | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/wilma-brosch-a-bride.html | Wilma Brosch a Bride | True | Special to THE NEW YORK TIMES. | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/spring-fete-thursday-church-charities-will-gain-from-festival-in.html | Spring Fete Thursday; Church Charities Will Gain From Festival in Brooklyn | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/junior-choir-gives-program.html | Junior Choir Gives Program | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/mrs-caroline-johnston-granddaughter-of-late-head-of-baltimore-ohio.html | MRS. CAROLINE JOHNSTON; Granddaughter of Late Head of Baltimore & Ohio Railroad | True | Special to THE NEW YORK TIMES. | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/mishap-kills-newark-policeman.html | Mishap Kills Newark Policeman | True | Special to THE NEW YORK TIMES. | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/50000-will-guard-royal-pair-here-police-and-soldiers-assigned-to.html | 50,000 WILL GUARD ROYAL PAIR HERE; Police and Soldiers Assigned to Route of Sovereigns in the United States SECRET SERVICE IN CHARGE George and Elizabeth to Travel in Bullet-Proof Coach Preceded by Pilot Trains | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/miss-naethings-plans-she-will-be-married-on-june-17-to-morris.html | Miss Naething's Plans; She Will Be Married on June 17 to Morris Dresser Hoyt | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/presbyterians-bar-state-security-aid-inclusion-in-government-plans.html | PRESBYTERIANS BAR STATE SECURITY AID; Inclusion in Government Plans Is Assailed as 'Entering Wedge of Taxation FOR WIDER CHURCH SYSTEM Overture Will Ask That All Lay Workers Receive Protection Now Given to Ministers | True | Special to THE NEW YORK TIMES. | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/undersea-tragedy.html | UNDERSEA TRAGEDY | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/saloon-time-set-in-chicago.html | 'Saloon' Time Set in Chicago | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/menus-and-prices-vary-widely-at-fair-simple-refreshment-stands-and.html | MENUS AND PRICES VARY WIDELY AT FAIR; Simple Refreshment Stands and De Luxe Foreign Restaurants Draw Crowds For Simple Fare British and Japanese Swedish Smorgasbord Poland and Hungary | True | By August Loebnew York Times Photo | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/hungary-to-hold-elections-today-260-deputies-to-be-chosen-in-twoday.html | HUNGARY TO HOLD ELECTIONS TODAY; 260 Deputies to Be Chosen in Two-Day Polling--Secret Ballot Is Introduced NAZIS ARE CAUSING WORRY But a Government Victory Is Held Certain--Premier Warns Against 'Foreign Models' | True | Wireless to THE NEW YORK TIMES. | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/city-college-work-aids-child-health-social-research-laboratory.html | CITY COLLEGE WORK AIDS CHILD HEALTH; Social Research Laboratory Enlists Doctors for Care of Brooklyn Group SERVICE SPREADS IN YEAR Neighborhood Association Asks Extension to All Its Units of Student Activity Work Began in 1929 Experience Valuable to Students | True | | B 417889 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/daniels-thanks-mexicans-goes-to-see-villagers-who-aided-in-plane.html | DANIELS THANKS MEXICANS; Goes to See Villagers Who Aided in Plane Accident | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/automobiles-in-the-newsmotorists-on-the-road-car-parts-in-plastic.html | AUTOMOBILES IN THE NEWS--MOTORISTS ON THE ROAD; CAR PARTS IN PLASTIC Wide Use in 5 Years Seen As Makers Seek Light, Tough Materials Makers Take Over Molding | True | By Burnham Finney Editor, American MacHinist | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/archbishop-says-pontifical-mass-celebrates-his-first-solemn-service.html | ARCHBISHOP SAYS PONTIFICAL MASS; Celebrates His First Solemn Service Since Induction as Head of Archdiocese Tells Intention of Masses He Prays Before Tombs | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/martha-lutz-chooses-her-bridal-attendants-will-be-wed-to-wk-page-in.html | Martha Lutz Chooses Her Bridal Attendants; Will Be Wed to W.K. Page In Princeton on June 21 | True | Special to THE NEW YORK TIMES. | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/the-illfated-prince-imperial-katherine-john-tells-the-tragic-story.html | The Ill-Fated Prince Imperial; Katherine John Tells the Tragic Story of the Only Son of Napolean III and the Empress Eugenie | True | By Herbert Gorman | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/new-ruling-is-a-puzzle.html | NEW RULING IS A PUZZLE | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/cahill-clears-mystery-manton-prosecutors-notes-were-about-birth-of.html | CAHILL CLEARS MYSTERY; Manton Prosecutor's Notes Were About Birth of First Child | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/nearing-the-peak.html | NEARING THE PEAK | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/pendergast-to-prison-minimum-sentence.html | Pendergast to Prison; Minimum Sentence | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/new-stock-issue-filed-cosmocolor-corporation-proposes-to-sell-60000.html | NEW STOCK ISSUE FILED; Cosmocolor Corporation Proposes to Sell 60,000 Shares | True | Special to THE NEW YORK TIMES. | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/stirring-odyssey-of-spanish-art-stirring-odyssey-of-spanish-art.html | STIRRING ODYSSEY OF SPANISH ART; STIRRING ODYSSEY OF SPANISH ART | True | By Clair Price | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/individual-income-rises-2-per-cent-payments-thus-far-in-1939-are.html | INDIVIDUAL INCOME RISES 2 PER CENT; Payments Thus Far in 1939 Are $430,000,000 Ahead of Same Period in 1938 APRIL DECLINE REPORTED Commerce Department Experts Find It Caused Lower Rate of Gain Than Expected | True | Special to THE NEW YORK TIMES. | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/andover-defeats-exeter-shows-strength-in-field-events-to-triumph-74.html | ANDOVER DEFEATS EXETER; Shows Strength in Field Events to Triumph, 74 to 52 | True | Special to THE NEW YORK TIMES. | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/ruth-f-sowers-affianced.html | Ruth F. Sowers Affianced | True | Special to THE NEW YORK TIMES. | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/drink-curfew-riles-chicago.html | DRINK CURFEW RILES CHICAGO | True | By Louther S. Horne | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/strikes-cut-car-output-13000unit-drop-in-week2-car-finance-rulings.html | STRIKES CUT CAR OUTPUT; 13,000-Unit Drop in Week--2 Car Finance Rulings in Ohio Most Plants Maintain Output Ohio Rulings on Car Financing | True | BY William C. Callahan | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/britain-shapes-policy-with-an-eye-on-arabs-she-is-cultivating-the.html | BRITAIN SHAPES POLICY WITH AN EYE ON ARABS; She Is Cultivating the Friendship of Their Independent States as an Asset in a Possible War Population Estimates An East-West Link Commerce and Strategy An Offer Not Accepted | True | By Robert P. Post Wireless To the New York Times. | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/kenkichi-kagami-chairman-of-largest-steamship-line-in-japan.html | KENKICHI KAGAMI; Chairman of Largest Steamship Line in Japan | True | | B 417889 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/to-start-dairy-sales-drive.html | To Start Dairy Sales Drive | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/the-drama-as-they-see-it-by-the-thames-drama-by-the-thames.html | THE DRAMA AS THEY SEE IT BY THE THAMES; DRAMA BY THE THAMES | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/notes-of-musicians.html | NOTES OF MUSICIANS | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/a-refugee-from-the-nazis.html | A REFUGEE FROM THE NAZIS | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/air-stamp-of-sarabia-item-brings-protests-in-mexico-and-high-price.html | AIR STAMP OF SARABIA; Item Brings Protests in Mexico and High Price In Sales Here | True | By Kent B. Stiles | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/drought-worries-midwest.html | DROUGHT WORRIES MIDWEST | True | By Roland M. Jones | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/marjorie-young-has-her-bridal-bridgeport-girl-is-married-in-home.html | Marjorie Young Has Her Bridal; Bridgeport Girl Is Married in Home Ceremony There to Edward Louis Raab | True | Special to THE NEW YORK TIMES. | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/plans-visit-to-peekskill.html | Plans Visit to Peekskill | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/no-sharp-rise-expected-but-industrial-bulletin-holds-39-low-may.html | NO SHARP RISE EXPECTED; But Industrial Bulletin Holds '39 Low May Have Been Set | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/anne-rebman-betrothed.html | Anne Rebman Betrothed | True | Special to THE NEW YORK TIMES. | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/lauds-our-taste-in-shoes-belgian-producer-says-pumps-will-take-lead.html | LAUDS OUR TASTE IN SHOES; Belgian Producer Says Pumps Will Take Lead in Fall | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/organ-to-be-dedicated-instrument-in-columbia-chapel-to-be-played-to.html | ORGAN TO BE DEDICATED; Instrument in Columbia Chapel to Be Played Today | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/chamberlain-states-readiness-to-parley-preface-to-book-says-he-will.html | CHAMBERLAIN STATES READINESS TO PARLEY; Preface to Book Says He Will Not Refuse to Hear Claims | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/moderates-look-to-white-paper-elements-among-the-jews-and-arabs.html | MODERATES LOOK TO WHITE PAPER; Elements Among the Jews and Arabs Disagree With Their Official Leadership | True | By Joseph M. Levy Wireless To the New York Times. | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/daily-gold-output-higher-in-ontario-287785-in-april-against-281031.html | DAILY GOLD OUTPUT HIGHER IN ONTARIO; $287,785 in April, Against $281,031 in March, Making Total $8,633,557 11% GAIN FOR 4 MONTHS $34,065,752 Compares With $30,571,635 Year Before-- Production by Camps 11 Per Cent Gain for Four Months Gain for Thunder Bay | True | Special to THE NEW YORK TIMES. | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/chicago-opera-cancels-shows.html | Chicago Opera Cancels Shows | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/eleanor-vetter-to-be-bride.html | Eleanor Vetter to Be Bride | True | Special to THE NEW YORK TIMES. | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/birthday-at-callander.html | BIRTHDAY AT CALLANDER | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/harmonizing-period-and-modern-furniture-home-decoration.html | HARMONIZING PERIOD AND MODERN FURNITURE; Home Decoration: Individuality in Rooms The Old and the Modern Used Side by Side Dominant Color Scheme The Unifying Note Color Combinations Sectional Types Danish Porcelains Catherine's Service | True | By Walter Rendell Storey | B 417889 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/financial-markets-stocks-and-bonds-active-and-generally-higher.html | FINANCIAL MARKETS; Stocks and Bonds Active and Generally Higher-- Foreign Exchange Steady | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/not-to-push-ellender-sugar-bill.html | Not to Push Ellender Sugar Bill | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/washington-spotlight.html | WASHINGTON SPOTLIGHT | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/harriman-bank-suit-to-push-liquidation-case-put-ahead-so-one-legal.html | HARRIMAN BANK SUIT TO PUSH LIQUIDATION; Case Put Ahead So One Legal Issue May Be Decided | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/more-delay-for-sailors-those-trying-to-marry-in-france-find-offices.html | MORE DELAY FOR SAILORS; Those Trying to Marry in France Find Offices Closed | True | | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/unions-disturbed-by-damage-suits-republic-steel-action-against-cio.html | UNIONS DISTURBED BY DAMAGE SUITS; Republic Steel Action Against C.I.O. Is One of a Series Brought by Employers ANTI-TRUST ACTS BASIS Hosiery Company's Suit Regarded as Portents Use of Anti-Trust Laws | True | By Louis Stark | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/states-on-baltic-try-to-stay-aloof-a-european-clash-held-likely-to.html | STATES ON BALTIC TRY TO STAY ALOOF; A European Clash Held Likely to Be Felt Keenly Among Northern States Symbolic Clash Different Today | True | By Arno Dosch-Fleurot | B 417889 |
| 1939-05-28 | 1939-05-28 | https://www.nytimes.com/1939/05/28/archives/open-new-homes-on-memorial-day-long-island-builders-look-for-big.html | OPEN NEW HOMES ON MEMORIAL DAY; Long Island Builders Look for Big Buying Volume Over the Holiday Period FLUSHING AREAS ACTIVE Dwelling Units Completed in Elmhurst, Jamaica, Flower Hill and St. Albans New Flushing Centers Home Sales Rising Building Progress | True | | B 417889 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/childrens-world-has-flag-raising-area-is-officially-dedicated-270.html | CHILDREN'S WORLD HAS FLAG RAISING; Area Is Officially Dedicated-- 270 Boy Scouts Aid in Colorful Ceremony BASIC MOTIF IS FANTASY A Tree Is Made of Copper Wire and Screen, Cork and Other Materials Equally Alien | True | | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/jews-urged-to-keep-eye-on-us-problems-concern-over-palestine-must.html | JEWS URGED TO KEEP EYE ON U.S. PROBLEMS; Concern Over Palestine Must Not Blind Them, Says Weiss | True | | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/8-held-in-coughlin-rows-3-women-among-those-arrested-in-times.html | 8 HELD IN COUGHLIN ROWS; 3 Women Among Those Arrested in Times Square District | True | | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/assails-soviet-figure-jersey-convention-protests-its-prominence-at.html | ASSAILS SOVIET FIGURE; Jersey Convention Protests Its Prominence at World's Fair | True | Special to THE NEW YORK TIMES. | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/sports-today.html | Sports Today | True | | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/edison-tribute-planned-roosevelt-hoover-and-smith-to-send-messages.html | EDISON TRIBUTE PLANNED; Roosevelt, Hoover and Smith to Send Messages to Newark Fete | True | Special to THE NEW YORK TIMES. | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/business-leases.html | BUSINESS LEASES | True | | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/hurdling-art-discussed-hillman-gives-demonstration-at-worlds-fair.html | HURDLING ART DISCUSSED; Hillman Gives Demonstration at World's Fair Session | True | | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/international-gold-balance.html | INTERNATIONAL GOLD BALANCE | True | | C1B 414979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/britons-are-routed-in-trial-polo-match-shift-decided-on-after.html | Britons Are Routed in Trial Polo Match; SHIFT DECIDED ON AFTER BRITISH BOW Defeat by 32-Goal Side, 10-4, Prompts Move to Use Lakin in Test Game Wednesday ROARK FAR OFF TOP FORM Visitors' Attack Stalls as Many Strokes Are Missed--Aurora Wins by 10-2 | True | By Robert F. Kelley Special To the New York Times. | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/civilization-threat-feared-in-arms-race-dr-bonnell-warns-of-doom-if.html | CIVILIZATION THREAT FEARED IN ARMS RACE; Dr. Bonnell Warns of Doom if Free Nations Continue | True | | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/lehman-signs-bill-to-bar-subversion-in-public-service-devany.html | LEHMAN SIGNS BILL TO BAR SUBVERSION IN PUBLIC SERVICE; Devany Measure Safeguards Liberties by Court Appeal Against Abuse, He Says ALIEN UNIFORMS BANNED Approving Bill Aimed at Bund, Governor Hits at Organizations Here Having Foreign Oath | True | Special to THE NEW YORK TIMES. | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/runyan-and-picard-continue-tie-in-title-golf-playoff-eliminating.html | Runyan and Picard Continue Tie in Title Golf Play-off, Eliminating Ghezzi; PICARD'S BIRDIE 3 PROLONGS BATTLE Hershey Pro's Shot at l8th Deadlocks Runyan Again in Metropolitan Open Golf LEADERS FINISH WITH 70S Ghezzi Gets a 77 and Drops Out--Another Play-Off Is Scheduled for Today | True | By William D. Richardson Special To the New York Times. | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/boeing-airplane-orders.html | Boeing Airplane Orders | True | | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/calhoun-to-graduate-38-bruce-barton-to-be-speaker-at-commencement.html | CALHOUN TO GRADUATE 38; Bruce Barton to Be Speaker at Commencement Tonight | True | | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/miss-patterson-engaged-to-wed-betrothal-of-brooklyn-girl-to.html | MISS PATTERSON ENGAGED TO WED; Betrothal of Brooklyn Girl to Richmond de P. Talbot Made Known by Her Parents | True | Aime Dupont | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/whitsunday-service-held-trinity-choir-alumni-association-joins-in.html | WHITSUNDAY SERVICE HELD; Trinity Choir Alumni Association Joins in Observance | True | | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/stock-offering-proposed-wl-maxson-corporation-to-register-62500.html | STOCK OFFERING PROPOSED; W.L. Maxson Corporation to Register 62,500 Shares | True | | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/art-exhibition-held-by-tuxedo-residents-wmv-hoffman-fc-havemeyer-2d.html | ART EXHIBITION HELD BY TUXEDO RESIDENTS; W.M.V. Hoffman, F.C. Havemeyer 2d Among Winners | True | Special to THE NEW YORK TIMES. | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/high-us-officers-in-managua.html | High U.S. Officers in Managua | True | | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/township-has-birthday-fete.html | Township Has Birthday Fete | True | Special to THE NEW YORK TIMES. | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/airline-fatalities-drop-only-4-passengers-killed-on-us-routes-in.html | AIRLINE FATALITIES DROP; Only 4 Passengers Killed on U.S. Routes in Last Six Months, 1938 | True | Special to THE NEW YORK TIMES. | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/truck-freight-up-in-year.html | Truck Freight Up in Year | True | Special to THE NEW YORK TIMES. | C1B 414979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/flavins-enable-galway-to-triumph-at-gaelic-football-before-12000.html | Flavin's Enable Galway to Triumph at Gaelic Football Before 12,000; IRISH CHAMPIONS PREVAIL BY 10 TO 8 Galway Flashes Power at the Close and Avenges Setback in Game Against Kerry STIRRING PACE BY FLAVIN Kerry-Born Star's Standout Booting for Victors Stops Team From His County | True | By Joseph M. Sheehan | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/snite-sees-procession-chicago-paralysis-victim-watches-ceremony-at.html | SNITE SEES PROCESSION; Chicago Paralysis Victim Watches Ceremony at Lourdes | True | | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/iris-display-draws-crowds.html | Iris Display Draws Crowds | True | | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/schindler-wins-auto-race.html | Schindler Wins Auto Race | True | | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/giants-vanquish-phillies-7-to-2-with-five-runs-in-eighth-inning.html | Giants Vanquish Phillies, 7 to 2, With Five Runs in Eighth Inning; Lohrman, in Relief Role, Pitches Team Into Sixth Place--Ott Gets Two Timely Hits --Melton Is Routed in Seventh | True | By Louis Effrat Special To the New York Times. | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/church-235-years-old-st-james-episcopal-in-queens-observes.html | CHURCH 235 YEARS OLD; St. James Episcopal in Queens Observes Anniversary | True | | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/allen-of-indians-blanks-white-sox-righthand-ace-gives-only-3-hits.html | ALLEN OF INDIANS BLANKS WHITE SOX; Right-Hand Ace Gives Only 3 Hits in Gaining His 100th Big League Victory, 6-0 | True | | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/new-york-fund-aided-by-bethlehem-steel-contribution-of-15000.html | NEW YORK FUND AIDED BY BETHLEHEM STEEL; Contribution of $15,000 Reported by Campaign Officials | True | | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/westinghouse-also-host-several-hundred-employes-are-entertained-at.html | WESTINGHOUSE ALSO HOST; Several Hundred Employes Are Entertained at Exhibit | True | | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/james-e-fitzpatrick-exhead-of-the-advertising-club-in-albany-dies.html | JAMES E. FITZPATRICK; Ex-Head of the Advertising Club in Albany Dies at 40 | True | Special to THE NEW YORK TIMES. | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/miss-flaherty-to-wed-twin-sisters-to-attend-her-at-marriage-to-jf.html | MISS FLAHERTY TO WED; Twin Sisters to Attend Her at Marriage to J.F. Savage Jr. | True | Special to THE NEW YORK TIMES. | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/margaret-simpson-bride-of-professor-married-to-dr-charles-w-david.html | MARGARET SIMPSON BRIDE OF PROFESSOR; Married to Dr. Charles W. David of Bryn Mawr in Columbus, N.J. | True | | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/financing-obtained-for-queens-houses-475000-in-loans-placed-on.html | FINANCING OBTAINED FOR QUEENS HOUSES; $475,000 in Loans Placed on Forest Hills Projects | True | | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/dollar-purchases-improved-in-april-wholesale-business-up-13-and.html | DOLLAR PURCHASES IMPROVED IN APRIL; Wholesale Business Up 1.3% and Retail 9.4%, Reports Department of Commerce 4,591 CONCERNS IN SURVEY Manufacturers' Total Jumped $27,000,000 Above Same Month Last Year | True | Special to THE NEW YORK TIMES. | C1B 414979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/news-of-the-screen-maxwell-anderson-to-write-a-film-play-for-rko.html | NEWS OF THE SCREEN; Maxwell Anderson to Write a Film Play for RKO-- --Six New Pictures to Open This Week | True | By Douglas W. Churchill Special To the New York Times. | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/republican-saving-cited-by-hamilton-national-chairman-predicts.html | REPUBLICAN SAVING CITED BY HAMILTON; National Chairman Predicts Governors Will Cut States' Costs $100,000,000 IN THE NEXT TWO YEARS This Answers Roosevelt Challenge to Tell-How, He Holds--Spending Debated on Radio | True | Special to THE NEW YORK TIMES. | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/marian-anderson-heard-at-the-fair-more-than-200-turned-away-as.html | MARIAN ANDERSON HEARD AT THE FAIR; More Than 200 Turned Away as Contralto Offers Works of Bach and Beethoven SINGS ARIA FROM 'NORMA' Program Also Contains Music of Schubert and Sibelius as Well as Spirituals | True | | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/to-cease-paying-interest-bank-of-commerce-of-newark-says-policy-is.html | TO CEASE PAYING INTEREST; Bank of Commerce of Newark Says Policy Is for All Deposits | True | Special to THE NEW YORK TIMES. | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/buxby-tops-hecht-in-orange-tennis-miami-youth-wins-by-61-75-loser.html | BUXBY TOPS HECHT IN ORANGE TENNIS; Miami Youth Wins by 6-1, 7-5 --Loser Off Form in First Venture on U.S. Turf SABIN AND DOEG ADVANCE They Reach Semi-Finals With Bowden--Shields Gains the Quarter-Finals | True | By Allison Danzig Special To the New York Times. | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/books-published-today.html | Books Published Today | True | | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/2-regiments-join-in-memorial-mass-165th-old-69th-and-16th-at.html | 2 REGIMENTS JOIN IN MEMORIAL MASS; 165th (Old 69th) and 16th at Military Services Held at Governors Island MORE THAN 2,000 ATTEND Father Bader, Former Altar Boy on the Island, Condemns Rule of Politicians | True | | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/pittston-company-has-103839-profit-marchquarter-result-is-in.html | PITTSTON COMPANY HAS $103,839 PROFIT; March-Quarter Result Is in Contrast to $293,518 Loss the Year Before OUTLOOK HELD PROMISING J.P. Routh, President, Looks for the End of Seven Years of Deficits | True | | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/state-budget-cuts-face-test-june-13-appellate-division-will-weigh.html | STATE BUDGET CUTS FACE TEST JUNE 13; Appellate Division Will Weigh Constitutionality of LumpSum AppropriationsTIME FOR SPECIAL SESSION Necessary if Republicans Lose, It Must Come Before July 1 -- Principle Only at Stake | True | By Warren Moscow Special To the New York Times. | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/mrs-sibley-widow-of-philanthropist-mother-of-harper-sibley-and-kin.html | MRS. SIBLEY, WIDOW OF PHILANTHROPIST; Mother of Harper Sibley and Kin of Publishing Family Dies | True | | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/orders-lightner-to-meet-unions.html | Orders Lightner to Meet Unions | True | | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/article-1-no-title-lone-japanese-flier-reported-to-have-routed-21.html | Article 1 -- No Title; Lone Japanese Flier Reported to Have Routed 21 of Enemy | True | Wireless to THE NEW YORK TIMES. | C1B 414979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/3-lost-25-saved-as-boat-capsizes-with-fishermen-in-the-east-river.html | 3 Lost, 25 Saved as Boat Capsizes With Fishermen in the East River; Cruiser, Struck by Swell From Passing Craft, Overturns Leaving Pier--Captain Arrested in Inquiry Into Overcrowding | True | | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/christs-ideals-key-to-peace.html | Christ's Ideals Key to Peace | True | | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/dr-charles-mayo.html | DR. CHARLES MAYO | True | | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/throngs-pour-into-flushing-meadow-until-late-at-night-hot-day.html | Throngs Pour Into Flushing Meadow Until Late at Night; HOT DAY SWELLS THRONGS AT FAIR Rapid-Transit Facilities Are Taxed and Auto Travel Is Heavy on Fair Arteries EXTRA POLICE DETAILED Nine Heat Prostrations Are Recorded and 286 Cases of Illness or Injury | True | | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/buys-westchester-site-dr-robert-l-thorndike-purchases-eight-acres.html | BUYS WESTCHESTER SITE; Dr. Robert L. Thorndike Purchases Eight Acres at Cortlandt | True | | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/bloom-explains-neutrality-plan-says-it-embodies-the-changes-hull-as.html | BLOOM EXPLAINS NEUTRALITY PLAN; Says It Embodies the Changes Hull Asked--House Committee Weighs Draft This WeekARMS EMBARGO IS HURDLESecretary's Plea to Lift Banls Opposed by Four PeaceGroups as Dangerous | True | By Harold B. Hinton Special To The New York Times. | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/union-will-renew-labor-peace-move-hatters-leader-to-ask-roosevelt.html | UNION WILL RENEW LABOR PEACE MOVE; Hatters' Leader to Ask Roosevelt to Intensify Efforts | True | | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/soviet-pavilion-scored-by-priest-mgr-mccann-tells-union-it-is.html | SOVIET PAVILION SCORED BY PRIEST; Mgr. McCann Tells Union It Is Symbol of Russia's Hope to Dominate the World HOLY NAME HEARS POLETTI At Communion Breakfast He Says Government Is Judged by Work of Its Employes | True | | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/dr-d-clay-lilly-exmoderator-of-presbyterian-general-assembly-south.html | DR. D. CLAY LILLY; Ex-Moderator of Presbyterian General Assembly South | True | | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/events-today.html | EVENTS TODAY | True | | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/how-members-from-this-area-voted-last-week-in-congress.html | How Members From This Area Voted Last Week in Congress | True | Special to THE NEW YORK TIMES. | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/pentecost-mass-said-by-spellman-4000-at-st-patricks-hear.html | PENTECOST MASS SAID BY SPELLMAN; 4,000 at St. Patrick's Hear Pontification by Newly Installed ArchbishopPARISH GIVES WELCOMEMgr. Lavelle, Speaking for theMembers, Pledges Respect,Love and Obedience | True | | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/actuaries-pick-speakers-american-institute-prepares-for-convention.html | ACTUARIES PICK SPEAKERS; American Institute Prepares for Convention on June 1 | True | | C1B 414979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/business-records.html | BUSINESS RECORDS | True | | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/daniel-c-donoghue-counsel-17-years-for-catholic-archdiocese-of.html | DANIEL C. DONOGHUE; Counsel 17 Years for Catholic Archdiocese of Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/investment-trusts-turn-to-utility-stocks-chemicals-autos-lose-favor.html | Investment Trusts Turn to Utility Stocks; Chemicals, Autos Lose Favor, Survey Shows | True | | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/6-hurt-as-stunting-glider-dives-into-french-crowd.html | 6 Hurt as Stunting Glider Dives Into French Crowd | True | Wireless to THE NEW YORK TIMES. | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/old-and-new-indian-seen-dixon-murals-of-change-made-for-new.html | OLD AND NEW INDIAN SEEN; Dixon Murals of Change Made for New Interior Building | True | Special to THE NEW YORK TIMES. | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/awards-made-at-horse-show.html | Awards Made at Horse Show | True | | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/singer-stricken-in-church.html | Singer Stricken in Church | True | Special to THE NEW YORK TIMES. | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/small-grains-improve-oats-and-rye-both-higher-on-outlook-for-crops.html | SMALL GRAINS IMPROVE; Oats and Rye Both Higher on Outlook for Crops | True | Special to THE NEW YORK TIMES. | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/mary-wallaces-plans-marriage-to-rf-baum-to-take-place-in-waterbury.html | MARY WALLACE'S PLANS; Marriage to R.F. Baum to Take Place in Waterbury June 10 | True | Special to THE NEW YORK TIMES. | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/dr-alfred-friedlander-dean-of-college-of-medicine-at-university-of.html | DR. ALFRED FRIEDLANDER; Dean of College of Medicine at University of Cincinnati | True | | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/25414000-in-mortgages-federal-home-loan-bank-reports-on-business-in.html | $25,414,000 IN MORTGAGES; Federal Home Loan Bank Reports on Business in State | True | Special to THE NEW YORK TIMES. | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/kinnegad-and-red-cap-take-rosettes-at-queens-county-horse-show.html | Kinnegad and Red Cap Take Rosettes at Queens County Horse Show; POWERS'S GELDING CHAMPION JUMPER Kinnegad, Grieve Up, Defeats Rocket in Sweepstake at Benefit Queens Show RED CAP IS BEST HUNTER Mrs. Robertson's Mount Wins 2 Blues--Last Fling Gets Saddle Horse Rosette | True | By Kingsley Childs | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/theatre-cuts-rate-to-students.html | Theatre Cuts Rate to Students | True | | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/securities-indices-move-up-in-britain-bankers-magazines-valuation.html | SECURITIES INDICES MOVE UP IN BRITAIN; Bankers Magazine's Valuation of 365 Issues Rises 2.7% | True | Wireless to THE NEW YORK TIMES. | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/berlin-boerse-stagnant-securities-on-the-whole-however-declined.html | BERLIN BOERSE STAGNANT; Securities on the Whole, However, Declined Only a Little | True | Wireless to THE NEW YORK TIMES. | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/commodity-average-unchanged-in-week-797-compares-with-years-lowest.html | COMMODITY AVERAGE UNCHANGED IN WEEK; 79.7 Compares With Year's Lowest of 79.5 | True | Special to THE NEW YORK TIMES. | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/daughter-to-robert-hoopers.html | Daughter to Robert Hoopers | True | Special to THE NEW YORK TIMES. | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/jersey-city-gains-split-with-orioles-triumphs-by-13-to-5-after.html | JERSEY CITY GAINS SPLIT WITH ORIOLES; Triumphs by 13 to 5 After Losing, 4 to 3, in Twin Bill Before 15,082 HAFEY IS BATTING STAR Gets 4 Safeties in Nightcap, One a Homer--Two Drives for Circuit by West | True | | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/asks-renascence-of-heaven.html | Asks Renascence of Heaven | True | | C1B 414979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/miss-agnes-dana-sets-wedding-day-she-will-become-the-bride-of.html | MISS AGNES DANA SETS WEDDING DAY; She Will Become the Bride of Morgan Cowperthwaite on June 17 in Bernardsville TO HAVE 8 ATTENDANTS Jane Hostetter Honor Maid --John Cowperthwaite Will Be Best Man | True | | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/amending-neutrality.html | AMENDING NEUTRALITY | True | | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/welfare-mission-will-sail-june-16-22-social-service-leaders-in-us.html | WELFARE MISSION WILL SAIL JUNE 16; 22 Social Service Leaders in U.S. to Attend Conferences With Venezuelan Officials | True | | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/mrs-laura-merriss-wed-married-to-john-sperry-johnson-in.html | MRS. LAURA MERRISS WED; Married to John Sperry Johnson in Provincetown Ceremony | True | Special to THE NEW YORK TIMES. | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/hungarian-election-quiet-voting-will-be-continued-in-several-large.html | HUNGARIAN ELECTION QUIET; Voting Will Be Continued in Several Large Cities Today | True | Wireless to THE NEW YORK TIMES. | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/furniture-activity-off-but-april-figures-are-still-well-ahead-of.html | FURNITURE ACTIVITY OFF; But April Figures Are Still Well Ahead of Year Ago | True | Special to THE NEW YORK TIMES. | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/yawl-avanti-wins-handicap-contest-finishes-second-to-faless.html | YAWL AVANTI WINS HANDICAP CONTEST; Finishes Second to Fales's Schooner Nina, but Scores on Corrected Figures FEATHER IS HOME FIRST Leads International Rivals in Bermuda Trophy Series-- Bobkat in Accident | True | By James Robbins Special To the New York Times. | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/wood-field-and-stream-sport-in-new-hampshire.html | Wood, Field and Stream; Sport in New Hampshire | True | By Raymond R. Camp | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/ready-for-new-students-hoffman-island-training-station-will-take.html | READY FOR NEW STUDENTS; Hoffman Island Training Station Will Take 264 More | True | | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/nebraska-ad-bill-advances.html | Nebraska Ad Bill Advances | True | Special to THE NEW YORK TIMES. | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/auto-kills-boy-9-at-play.html | Auto Kills Boy, 9, at Play | True | | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/ferrell-released-yankee-deal-looms-pitcher-is-declared-free-agent.html | FERRELL RELEASED, YANKEE DEAL LOOMS; Pitcher Is Declared Free Agent --Hopes to Sign Soon | True | | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/spotlight-at-fair-swings-to-dedication-of-the-palestine-pavilion.html | Spotlight at Fair Swings to Dedication of the Palestine Pavilion; PALESTINE OPENING ATTENDED BY 50,000 Speakers Headed by Einstein Dedicate Pavilion as 'Reply' to Britain's White Paper HUGE CROWD ON GROUNDS Throng Nearly Swamps Group on Platform-- Mayor Sees 'Token of Thanksgiving' | True | By Frank S. Adams | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/marriage-announcement-10-no-title.html | Marriage Announcement 10 -- No Title | True | | C1B 414979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/hull-denounces-isolation-as-way-to-regimentation-secretary-says.html | HULL DENOUNCES ISOLATION AS WAY TO REGIMENTATION; Secretary Says Resulting Ruin to Industry Would Force Federal Control of LivesWITH WAR RISK REMAININGIn Chicago Speech He GivesConcept of American Way--Bearing on 1940 Is Seen | True | Special to THE NEW YORK TIMES. | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/hits-dawdling-in-life-sizoo-in-choate-baccalaureate-assails.html | HITS 'DAWDLING' IN LIFE; Sizoo, in Choate Baccalaureate, Assails 'Shallowness' | True | Special to THE NEW YORK TIMES. | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/debt-to-war-dead-called-challenge-years-have-proved-they-died.html | DEBT TO WAR DEAD CALLED CHALLENGE; Years Have Proved They Died Uselessly, Asserts Johnson, Warning of Conflict MOOD OF FUTILITY SCORED Only Solution Is a Federal World Government, Says Metropolitan Pastor | True | | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/son-born-to-mrs-pf-bubendey.html | Son Born to Mrs. P.F. Bubendey | True | | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/sentiment-better-in-steel-industry-financial-outlook-however-is.html | SENTIMENT BETTER IN STEEL INDUSTRY; Financial Outlook, However, Is Negative on Score of Price Concessions | True | Special to THE NEW YORK TIMES. | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/fastest-500mile-race-on-record-presaged-by-qualifying-figures.html | Fastest 500-Mile Race on Record Presaged by Qualifying Figures; Rickenbacker and Shaw Predict New Marks in Automobile Classic at Indianapolis-- Maximum Field of 33 to Start | True | By Reginald M. Cleveland Special To the New York Times. | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/says-navy-can-bar-any-single-enemy-admiral-leahy-calls-it-strong.html | SAYS NAVY CAN BAR ANY SINGLE ENEMY; Admiral Leahy Calls It Strong Enough to Hope to Beat Off Combination of Foes | True | Special to THE NEW YORK TIMES. | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/train-view-thrills-the-king-and-queen-absorbed-in-scenic-beauty-of.html | TRAIN VIEW THRILLS THE KING AND QUEEN; Absorbed in Scenic Beauty of Region as They Speed Across British Columbia SEE GLACIER IN SIDE TRIP Crowds at Kamloops Cheer Them in Brief Evening Stop --In Vancouver Today | True | By Raymond Daniell Special To the New York Times. | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/to-make-taxes-fair.html | TO MAKE TAXES FAIR | True | | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/tax-receipts-in-france-up-in-first-four-months.html | Tax Receipts in France Up in First Four Months | True | Wireless to THE NEW YORK TIMES. | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/sylvia-price-betrothed.html | Sylvia Price Betrothed | True | | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/two-communions-worship-together-presbyterians-looking-toward-union.html | TWO COMMUNIONS WORSHIP TOGETHER; Presbyterians, Looking Toward Union, Join in ClevelandService With Episcopalians | True | Special to THE NEW YORK TIMES. | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/music-notes.html | MUSIC NOTES | True | | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/sister-will-attend-miss-nb-bullock-bridal-to-wq-cain-to-be-in-st.html | SISTER WILL ATTEND MISS N.B. BULLOCK; Bridal to W.Q. Cain to Be in St. Bartholomew's June 10 | True | | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/the-financial-week-sudden-recovery-on-stock-exchangesome.html | THE FINANCIAL WEEK; Sudden Recovery on Stock Exchange--Some Interesting Developments in the Situation | True | By Alexander D. Noyes | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/tigers-beat-browns-62-newsom-hurls-effectively-and-greenberg-hits.html | TIGERS BEAT BROWNS, 6-2; Newsom Hurls Effectively and Greenberg Hits Ninth Homer | True | | C1B 414979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/class-day-at-marymount-mgr-sheen-presidesawards-presented-to.html | CLASS DAY AT MARYMOUNT; Mgr. Sheen Presides--Awards Presented to Graduates | True | Special to THE NEW YORK TIMES. | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/building-permits-rose-last-month-increased-19-over-april-1938-but.html | BUILDING PERMITS ROSE LAST MONTH; Increased 19% Over April, 1938, but Fell 6.7% From March of This Year BIG GAIN IN NEW HOUSES Value Up 36.5% in First Four Months, the Labor Department Reports | True | Special to THE NEW YORK TIMES. | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/burnt-mills-victor-86-downs-peapack-four-as-foales-tallies-four.html | BURNT MILLS VICTOR, 8-6; Downs Peapack Four as Foales Tallies Four Goals | True | | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/latvian-ship-due-friday-to-end-fifteenday-trip-from-riga-at.html | LATVIAN SHIP DUE FRIDAY; To End Fifteen-Day Trip From Riga at Brooklyn | True | | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/government-loan-dominates-wheat-inflation-talk-following-new.html | GOVERNMENT LOAN DOMINATES WHEAT; Inflation Talk Following New Spending-Lending Program Also Affects Market RAINS FAIL TO CUT PRICES $100,000,000 Added to Value of Coming Crop and Carry over in a Month | True | Special to THE NEW YORK TIMES. | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/negro-councilman-urged-drive-is-started-to-elect-one-from-manhattan.html | NEGRO COUNCILMAN URGED; Drive Is Started to Elect One From Manhattan Next Fall | True | | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/world-price-index-rises-general-motorscornell-level-is-616-02-point.html | WORLD PRICE INDEX RISES; General Motors-Cornell Level Is 61.6, 0.2 Point Up in Week | True | | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/gods-inspiration-brings-progress-dr-robbins-says-no-advance-can.html | GOD'S INSPIRATION BRINGS PROGRESS; Dr. Robbins Says No Advance Can Come Without Inner Change in Man's Spirit SEES HIGHER POWER IN ART Modes of Speech, He Declares, Reveal Our 'Expectation of Divine Inbreathing' | True | | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/dr-zebulon-s-taylor-dental-surgeon-here-40-years-dies-in-west-long.html | DR. ZEBULON S. TAYLOR; Dental Surgeon Here 40 Years Dies in West Long Branch | True | Special to THE NEW YORK TIMES. | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/magicians-enthrall-crowd-with-tricks-members-of-society-here-for.html | MAGICIANS ENTHRALL CROWD WITH TRICKS; Members of Society, Here for Meeting, Perform at Fair | True | | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/trade-practice-assailed-ftc-gets-charges-against-two-cosmetic.html | TRADE PRACTICE ASSAILED; FTC Gets Charges Against Two Cosmetic Concerns | True | Special to THE NEW YORK TIMES. | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/9000-pay-tribute-to-dr-charles-mayo-wheelchair-johnny-mcbride.html | 9,000 PAY TRIBUTE TO DR. CHARLES MAYO; Wheelchair Johnny McBride Silently Mourns His 'Pal' | True | | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/congress-spurred-by-administration-to-wind-up-session-eagerness.html | CONGRESS SPURRED BY ADMINISTRATION TO WIND UP SESSION; Eagerness Seen to Cut Short Situation Which Is Not Aiding Party Harmony for 1940 3 DEADLOCKS NEARING END Moves by Executive Side Speed Action on Taxes, Neutrality and Social Security | True | By Luther Huston Special To the New York Times. | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/book-notes.html | BOOK NOTES | True | | C1B 414979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/gifts-of-105560-received-by-nyu-to-be-used-for-research-for.html | GIFTS OF $105,560 RECEIVED BY N.Y.U.; To Be Used for Research, for Scholarships and Other Educational Purposes ALUMNI PROVIDE $13,220 National Conservation Bureau Gives $10,000 for Use of Center for Safety | True | | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/francis-rstanton-rites-more-than-100-attend-service-for-veteran.html | FRANCIS R.STANTON RITES; More Than 100 Attend Service for Veteran Newspaper Man | True | | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/berlin-money-market-liquid.html | Berlin Money Market Liquid | True | Wireless to THE NEW YORK TIMES. | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/city-college-seniors-vote-president-and-wife-as-outstanding.html | City College Seniors Vote President and Wife As Outstanding American Man and Woman; HONORED IN SENIOR CLASS POLL AT CITY COLLEGE | True | Arthur Studios Photos | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/resident-offices-report-on-trade-call-for-dresses-increases-sharply.html | RESIDENT OFFICES REPORT ON TRADE; Call for Dresses Increases Sharply, Especially in the Lower-Priced Ranges SUMMER COATS LAGGING Demand Holds for Lingerie Blouses, Beach and Play Wear and Housecoats | True | | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/storm-in-liechtenstein-rips-coronation-bunting.html | Storm in Liechtenstein Rips Coronation Bunting | True | Wireless to THE NEW YORK TIMES. | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/swedens-pair-tops-germany-in-doubles-cuts-davis-cup-rivals-lead-to.html | SWEDEN'S PAIR TOPS GERMANY IN DOUBLES; Cuts Davis Cup Rival's Lead to 2-1-- Belgium Advances | True | | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/educators-invite-industry-to-forum-world-congress-asks-leaders-to.html | EDUCATORS INVITE INDUSTRY TO FORUM; World Congress Asks Leaders to Join Democracy Discussion | True | | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/condition-of-the-crops-beneficial-rains-received-in-northwest-and.html | CONDITION OF THE CROPS; Beneficial Rains Received in Northwest and Southwest | True | Special to THE NEW YORK TIMES. | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/inconsistency-laid-to-foes-of-bridge-regional-association-plan-for.html | INCONSISTENCY LAID TO FOES OF BRIDGE; Regional Association Plan for 800-Foot Obelisk in Park Held 'Insincerity' Proof | True | John Adams Davis | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/class-of-60-confirmed-the-rev-arthur-a-kleps-officiates-at-lutheran.html | CLASS OF 60 CONFIRMED; The Rev. Arthur A. Kleps Officiates at Lutheran Service | True | | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/us-housing-lags-far-behind-europe-sweden-and-denmarks-home-building.html | U.S. HOUSING LAGS FAR BEHIND EUROPE; Sweden and Denmark's Home Building Rate Is 3 Times as Great as Ours, WPA Finds HUGE SPEED-UP IS URGED Report Says Nation Must Add 1,000,000 Dwellings a Year to Meet People's Needs | True | | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/eleven-plays-list-holiday-matinees-two-federal-theatre-project.html | ELEVEN PLAYS LIST HOLIDAY MATINEES; Two Federal Theatre Project Attractions Also Are on Tomorrow's Schedule 'YOKEL BOY' FOR BOSTON Brown Musical to Open There June 19-- 'Under Your Hat' May Be Here in Fall | True | | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/south-african-loan-heartens-london-success-of-5000000-issue-shows.html | SOUTH AFRICAN LOAN HEARTENS LONDON; Success of 5,000,000 Issue Shows Return of Confidence | True | Wireless to THE NEW YORK TIMES. | C1B 414979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/bartlett-colgate-captain.html | Bartlett Colgate Captain | True | | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/reich-church-head-defied-by-pastors-confessional-synod-rebels-on.html | REICH CHURCH HEAD DEFIED BY PASTORS; Confessional Synod Rebels on Acceptance of Nazi Ideas-- Radio Services Banned | True | Wireless to THE NEW YORK TIMES. | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/illumination-of-father-duffy-statue-urged-fay-says-la-guardia-has.html | Illumination of Father Duffy Statue Urged; Fay Says La Guardia Has Promised to Aid | True | | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/american-rabbits-foot-delights-quintuplets-on-their-5th-birthday.html | American Rabbit's Foot Delights Quintuplets on Their 5th Birthday; Nurses Explain Meaning of Good Luck Charm From California-- Hundreds of Gifts and 1,600 Cards Pour in for the Children | True | | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/fair-gates-click-5-millionth-time-honored-visitor-is-boy-12-from.html | FAIR GATES CLICK 5 MILLIONTH TIME; Honored Visitor Is Boy, 12, From Stamford, Conn., With Penchant for 'Rides' | True | | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/grant-and-dunphy-triumph-on-links-beat-azbill-and-rutherfurd-in-the.html | GRANT AND DUNPHY TRIUMPH ON LINKS; Beat Azbill and Rutherfurd in the Final of Meadow Brook Spring Tourney, 3 and 2 TAILER AND DURYEA LOSE Defeated, 7 Up, in Semi-Final Round--Becker-Board Put Out by Same Margin | True | Special to THE NEW YORK TIMES. | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/roosevelt-to-take-royalty-to-church-st-jamess-at-hyde-park-with.html | ROOSEVELT TO TAKE ROYALTY TO CHURCH; St. James's at Hyde Park, With Seats for 200, Will Issue Tickets for June 11 | True | By Felix Belair Jr. Special To the New York Times. | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/temperature-872-a-record-for-date-beaches-thronged-railroads-report.html | TEMPERATURE 87.2 , A RECORD FOR DATE; BEACHES THRONGED; Railroads Report Heavy Loads To and From the City--Auto Travel Is Near Normal CADET DROWNING VICTIM West Paint Man Dies in Hudson After Canoe Upsets--Two Lost in Pelham Bay | True | | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/art-at-fair-under-guard-first-shipment-of-paintings-worth-30000000.html | ART AT FAIR UNDER GUARD; First Shipment of Paintings Worth $30,000,000 Arrives | True | | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/medical-information-units-established-for-fairgoers.html | Medical Information Units Established for Fairgoers | True | | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/steel-labor-gets-405.html | Steel Labor Gets 40.5% | True | | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/cornelius-j-cleary-president-of-lighterage-firm-founded-here-60.html | CORNELIUS J. CLEARY; President of Lighterage Firm Founded Here 60 Years Ago | True | | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/exercises-tonight-for-bible-institute-42-will-be-graduated-from.html | EXERCISES TONIGHT FOR BIBLE INSTITUTE; 42 Will Be Graduated From National School | True | | C1B 414979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/morale-improving-in-british-markets-impressive-recovery-however.html | MORALE IMPROVING IN BRITISH MARKETS; Impressive Recovery, However, Slackened in Pace on Eve of Whitsuntide Holiday GILT-EDGE ISSUES LEAD Prime Minister's Encouraging Report on Negotiations for Pact With Russia Credited | True | By Lewis L. Nettleton Wireless To the New York Times. | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/cuba-bars-104-refugees-jews-sail-on-to-mexico-but-may-return-to-try.html | CUBA BARS 104 REFUGEES; Jews Sail On to Mexico, but May Return to Try Again | True | Special Cable to THE NEW YORK TIMES. | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/softball-games-scheduled.html | Softball Games Scheduled | True | | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/west-coast-chinese-confident-of-victory-japanese-defeats-reported.html | WEST COAST CHINESE CONFIDENT OF VICTORY; Japanese Defeats Reported in San Francisco's Chinatown | True | | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/protests-school-budget-public-education-association-asks.html | PROTESTS SCHOOL BUDGET; Public Education Association Asks Legislature Action | True | | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/scudder-graduates-100-dr-moldenhawer-makes-plea-for-oldfashioned.html | SCUDDER GRADUATES 100; Dr. Moldenhawer Makes Plea for Old-Fashioned Girls | True | | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/lumber-gain-forecast-forest-service-looks-to-194050-rise-in-home.html | LUMBER GAIN FORECAST; Forest Service Looks to 1940-50 Rise in Home Building | True | Special to THE NEW YORK TIMES. | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/official-crimes-scored-priest-assails-itching-palms-at-holy-name.html | OFFICIAL CRIMES SCORED; Priest Assails 'Itching Palms' at Holy Name Breakfast | True | Special to THE NEW YORK TIMES. | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/investing-inquiry-to-resume-in-fall-temporary-national-economic.html | INVESTING INQUIRY TO RESUME IN FALL; Temporary National Economic Committee Recently Put Off Its Banking Analysis STATEMENT THROUGH SEC Senator O' Mahoney Says TNEC First Will Delve Into Insurance Practices June 5 | True | Special to THE NEW YORK TIMES. | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/blast-cuts-power-in-fairs-play-zone-4-hurt-crowd-mistakes-the.html | Blast Cuts Power in Fair's Play Zone, 4 Hurt; Crowd Mistakes the Explosion for Fireworks | True | | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/abdominal-belt-found-angina-pectoris-remedy.html | Abdominal Belt Found Angina Pectoris Remedy | True | | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/backs-american-mothers-mrs-lehman-approves-teaching-democracy-to.html | BACKS AMERICAN MOTHERS; Mrs. Lehman Approves Teaching Democracy to Children | True | | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/power-price-rates-vary-fpc-reveals-wide-difference-in-charges-in.html | POWER PRICE RATES VARY; F.P.C. Reveals Wide Difference in Charges in New Jersey | True | Special to THE NEW YORK TIMES. | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/162-yale-awards-in-graduate-study-fellowships-and-scholarships.html | 162 YALE AWARDS IN GRADUATE STUDY; Fellowships and Scholarships Valued at $103,184 Are Made by University 8 NEW YORKERS ON LIST Grants Cover Translation of Arabic Grammar and a Book on Edmund Burke | True | Special to THE NEW YORK TIMES. | C1B 414979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/bourse-turns-eyes-on-home-situation-international-affairs-fade-as.html | BOURSE TURNS EYES ON HOME SITUATION; International Affairs Fade as Factor, Although Peace Moves Are Watched FIRMER TONE IN RENTES Rest of Paris Market, Too, Goes Higher in Week After Brief Recession on Monday | True | Wireless to THE NEW YORK TIMES. | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/11-state-senators-assailed-by-afl-called-betrayers-of-labor-in.html | 11 STATE SENATORS ASSAILED BY A.F.L.; Called 'Betrayers of Labor' in Voting for Bewley Bill--Nine Had Federation Backing UNION TO 'HARASS' THEM Homes to Be Picketed Today --Lehman Will Be Asked to Veto Curb on Strikes | True | | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/birobidjan-is-lauded-soviet-envoy-tells-of-progress-of-jewish.html | BIRO-BIDJAN IS LAUDED; Soviet Envoy Tells of Progress of Jewish Colonists | True | | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/to-manage-agency-sales-for-westinghouse-co.html | To Manage Agency Sales For Westinghouse Co. | True | Blank & Stoller | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/japanese-stopped-german-ship-also-reich-firm-reveals-protest-on.html | JAPANESE STOPPED GERMAN SHIP ALSO; Reich Firm Reveals Protest on Incident Last Wednesday Not Far From Hong Kong | True | | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/allamerica-team-wins-at-lacrosse-unit-chosen-by-us-womens-group.html | ALL-AMERICA TEAM WINS AT LACROSSE; Unit Chosen by U.S. Women's Group Gains 5-1 Decision in Game With Reserves WESTCHESTER IS VICTOR Turns Back Philadelphia by 3-2 and Captures Tourney Laurels at Vassar | True | | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/newark-turned-back-at-syracuse-43-32-pitcher-haley-sustains-first.html | NEWARK TURNED BACK AT SYRACUSE, 4-3, 3-2; Pitcher Haley Sustains First Defeat in Opener | True | | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/chamber-scores-big-national-debt-state-body-warns-of-handicap-if.html | CHAMBER SCORES BIG NATIONAL DEBT; State Body Warns of Handicap if This Country Were Faced With Financing a War | True | | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/londonparis-move-expected-in-danzig-some-observers-think-return-of.html | LONDON-PARIS MOVE EXPECTED IN DANZIG; Some Observers Think Return of League Commissioner Is Sign of Pressure on Poles SEE HIM AS A 'RUNCIMAN' Nazis Are Confident Britain and France Will Help Them With Peaceful Conquest | True | By Harold Callender Wireless To the New York Times. | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/swing-concert-tonight-noted-jazz-musicians-to-play-in-hippodrome.html | SWING CONCERT TONIGHT; Noted Jazz Musicians to Play in Hippodrome Jam-Session | True | | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/dam-materials-cost-100-million.html | Dam Materials Cost 100 Million | True | | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/prayer-as-aid-to-faith-dr-darlington-points-to-it-as-a.html | PRAYER AS AID TO FAITH; Dr. Darlington Points to It as a Strengthening Force | True | | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 414979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/baer-predicts-knockout-triumph-nova-impresses-in-5round-drill.html | Baer Predicts Knockout Triumph; Nova Impresses in 5-Round Drill; Former Champion Says He Will Stop Young Rival Within Six Sessions--Followers of Latter Look for Point Victory | True | | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/europe-vatican-move-may-be-a-sign-danzig-talks-are-near.html | Europe; Vatican Move May Be a Sign Danzig Talks Are Near | True | By Anne O'Hare McCormick | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/4-killed-in-paris-accidents.html | 4 Killed in Paris Accidents | True | | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/cubs-with-dean-stop-pirates-62-dizzy-yields-eight-safeties-to-gain.html | CUBS, WITH DEAN, STOP PIRATES, 6-2; Dizzy Yields Eight Safeties to Gain Second Triumph--Chicago in 3d Place | True | | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/howard-s-tuthill-insurancc-broker-exhead-of-marlboro-board-of.html | HOWARD S. TUTHILL; Insurancc Broker Ex-Head of Marlboro Board of Education | True | Special to THE NEW YORK TIMES. | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/faith-held-bar-to-stagnation.html | Faith Held Bar to Stagnation | True | | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/model-yacht-regatta-held.html | Model Yacht Regatta Held | True | Special to THE NEW YORK TIMES. | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/exemptjob-cut-by-city-is-hailed-civil-service-reform-report-also.html | EXEMPT-JOB CUT BY CITY IS HAILED; Civil Service Reform Report Also Praises Raising of Examination Standards KERN ACTIVITIES ASSAILED Making Exceptions in Several Appointments Held to Set a Bad Precedent | True | | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/vancouver-and-victoria-to-welcome-sovereigns.html | Vancouver and Victoria To Welcome Sovereigns | True | By the Canadian Press. | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/gertrude-mc-marsh-will-be-wed-june-15-three-sisters-among.html | GERTRUDE M'C. MARSH WILL BE WED JUNE 15; Three Sisters Among Attendants for Bridal to R.A. Lydecker | True | Special to THE NEW YORK TIMES. | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/the-childrens-aid-society.html | THE CHILDREN'S AID SOCIETY | True | | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/miss-fischer-sets-us-swim-record-wins-50yard-breaststroke-in-0357.html | MISS FISCHER SETS U.S. SWIM RECORD; Wins 50-Yard Breast-Stroke in 0:35.7 at A.A.U. Outdoor Meet at Far Rockaway | True | | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/yeshiva-institute-gives-diplomas-to-51-dr-chargin-makes-a-plea-for.html | YESHIVA INSTITUTE GIVES DIPLOMAS TO 51; Dr. Chargin Makes a Plea for Jewish Adult Education | True | | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/chamberlain-ends-2d-year-as-premier-marks-anniversary-by-fishing.html | CHAMBERLAIN ENDS 2D YEAR AS PREMIER; Marks Anniversary by Fishing for Trout in Hampshire, but Keeps in Touch With London | True | Wireless to THE NEW YORK TIMES. | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/the-fair-today.html | THE FAIR TODAY | True | | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/religion-is-urged-to-guide-politics-progress-of-nation-predicated.html | RELIGION IS URGED TO GUIDE POLITICS; Progress of Nation Predicated Upon Purest of Motives, the Rev. J.W. Houck Says | True | | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/shipping-and-mails-ships-that-arrived-yesterday.html | SHIPPING AND MAILS; Ships That Arrived Yesterday | True | | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/scots-triumph-at-soccer-overcome-st-louis-allstars-by-102-as.html | SCOTS TRIUMPH AT SOCCER; Overcome St. Louis All-Stars by 10-2 as Garrett Excels | True | | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 414979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/wedding-saturday-for-miss-scannell-plans-her-bridal.html | WEDDING SATURDAY FOR MISS SCANNELL; PLANS HER BRIDAL | True | Scannell Studios, Devon, Conn. | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/will-mark-50th-anniversary.html | Will Mark 50th Anniversary | True | Special to THE NEW YORK TIMES. | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/pb-pierson-banker-of-morristown-nj-dies-in-85th-yearwell-known-for.html | P.B. PIERSON, BANKER, OF MORRISTOWN, N.J.; Dies in 85th Year--Well Known for His Philanthropies | True | Special to THE NEW YORK TIMES. | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/fair-crowds-see-firemen-in-action-thousands-held-in-check-by-police.html | FAIR CROWDS SEE FIREMEN IN ACTION; Thousands Held in Check by Police Safety Lines as Two Small Blazes Are Fought BOY SCOUTS TAKE PART Diners Routed From Ballantine's Inn and Patrons FromFilm at French Pavilion | True | | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/hutcheson-skeet-victor-wins-state-title-with-294-out-of-300-hits-at.html | HUTCHESON SKEET VICTOR; Wins State Title With 294 Out of 300 Hits at Syracuse | True | | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/to-open-air-safety-test-station.html | To Open Air Safety Test Station | True | | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/hulls-address-attacking-a-policy-of-isolation-points-to-monstrous.html | Hull's Address Attacking a Policy of Isolation; Points to "Monstrous Possibility" | True | Special to THE NEW YORK TIMES. | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/physician-killed-by-auto-dr-samuel-gold-run-down-in-jersey-city.html | PHYSICIAN KILLED BY AUTO; Dr. Samuel Gold Run Down in Jersey City Street | True | Special to THE NEW YORK TIMES. | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/william-j-irwin-floral-park-trustee-was-with-hayden-stone-co-31.html | WILLIAM J. IRWIN; Floral Park Trustee Was With Hayden, Stone & Co. 31 Years | True | Special to THE NEW YORK TIMES. | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/marriage-announcement-9-no-title.html | Marriage Announcement 9 -- No Title | True | | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/reich-price-index-steady-1065-on-may-24-is-unchanged-from-week.html | REICH PRICE INDEX STEADY; 106.5 on May 24 Is Unchanged From Week Before | True | Wireless to THE NEW YORK TIMES. | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/britain-may-call-for-volunteers-to-test-bomb-shelters-resistance-to.html | Britain May Call for Volunteers to Test Bomb Shelters' Resistance to Concussion | True | | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/miner-trapped-3-days-dug-out-by-his-fellows.html | Miner, Trapped 3 Days, Dug Out by His Fellows | True | Special to THE NEW YORK TIMES. | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/union-county-wins-at-cricket.html | Union County Wins at Cricket | True | Special to THE NEW YORK TIMES. | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/church-put-above-race-message-transcends-all-that-divides-men-says.html | CHURCH PUT ABOVE RACE; Message Transcends All That Divides Men, Says Aldrich | True | | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/cottons-advance-continued-in-week-newcrop-deliveries-after-having.html | COTTON'S ADVANCE CONTINUED IN WEEK; New-Crop Deliveries, After Having Lagged, Joined Upturn on Exchange HereLOAN PROGRAM A FACTOR Congressional Moves on Subsidy Watched--Shortages Feltin Commercial Channels | True | | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/flier-hops-off-for-europe-in-a-baby-plane-cost-of-fuel-on-research.html | Flier Hops Off for Europe in a 'Baby' Plane; Cost of Fuel on Research Flight Is Put at $30 | True | | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/britain-increases-cash-for-holiday-bank-of-englands-prewhitsun.html | BRITAIN INCREASES CASH FOR HOLIDAY; Bank of England's Pre-Whitsun Circulation Rise, However, Is Less Than in '38 | True | Wireless to THE NEW YORK TIMES. | C1B 414979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/joseph-j-robinson-new-york-lawyer-also-member-of-ship-chandlery.html | JOSEPH J. ROBINSON, NEW YORK LAWYER; Also Member of Ship Chandlery Firm for Forty-four Years | True | Special to THE NEW YORK TIMES. | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/french-price-index-up-wholesale-figure-at-696-may-20-against-692.html | FRENCH PRICE INDEX UP; Wholesale Figure at 696 May 20, Against 692 Week Before | True | Wireless to THE NEW YORK TIMES. | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/33538-see-cards-divide-with-reds-cincinnati-stopped-by-6-to-5-after.html | 33,538 SEE CARDS DIVIDE WITH REDS; Cincinnati Stopped by 6 to 5 After 12 in Row, Then Wins, 8 to 4, to Hold Lead | True | | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/wagner-college-service-held.html | Wagner College Service Held | True | | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/jimenez-out-of-presidency-race.html | Jimenez Out of Presidency Race | True | Special Cable to THE NEW YORK TIMES. | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/prchala-in-poland-to-form-czech-legions-units-all-over-europe-to.html | Prchala in Poland to Form Czech Legions; Units All Over Europe to Act in Case of War | True | By Jerzy Szapiro Wireless To the New York Times. | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/metal-mens-nominees-james-p-gill-named-for-presidency-of-american.html | METAL MEN'S NOMINEES; James P. Gill Named For Presidency of American Society | True | | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/kahn-captures-title-at-sea-girt-shoot-scores-2743-out-of-2800-in.html | KAHN CAPTURES TITLE AT SEA GIRT SHOOT; Scores 2,743 Out of 2,800 in Taking Grand Championship | True | Special to THE NEW YORK TIMES. | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/brooklyn-elects-bress.html | Brooklyn Elects Bress | True | | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/price-control-hit-by-guaranty-trust-policy-is-held-to-put-cart-of.html | PRICE CONTROL HIT BY GUARANTY TRUST; Policy Is Held to Put Cart of Purchasing Power Before Horse of Recovery NATURAL FORCES FAVORED Banking House's Monthly Survey Deplores Political Factors in Economic Picture | True | | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/advances-by-rfc-55144415-in-april-tentative-commitments-and.html | ADVANCES BY RFC $55,144,415 IN APRIL; Tentative Commitments and Authorizations at End of Month, $13,257,179,897 $856,454,046 AVAILABLE This Amount Open to Banks and Borrowers in Purchase of Preferred Securities | True | Special to THE NEW YORK TIMES. | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/tribunal-is-urged-in-mexicans-seizure-american-bar-report-asks-us.html | TRIBUNAL IS URGED IN MEXICANS SEIZURE; American Bar Report Asks U.S. to Demand an International Decision on Oil Issue CITES GOOD-NEIGHBOR VIEW Hemisphere Solidarity Linked With 'Rigid Regard for Law of Nations by Every State' | True | | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/john-j-phelans-have-child.html | John J. Phelans Have Child | True | | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/business-building-to-be-modernized-11story-structure-in-east.html | BUSINESS BUILDING TO BE MODERNIZED; 11-Story Structure in East Eleventh St. is Bought From Pilgrim Family HARLEM TENEMENT SOLD Week-End Trading Includes Sales in Two Boroughs by the HOLC | True | | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/purser-ends-40th-year-in-service-on-last-trip.html | Purser Ends 40th Year In Service on Last Trip | True | | C1B 414979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/april-plane-exports-under-march-totals-but-figures-for-the-first.html | APRIL PLANE EXPORTS UNDER MARCH TOTALS; But Figures for the First Four Months of 1939 Rose Sharply | True | Special to THE NEW YORK TIMES. | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/hungary-replies-on-germans.html | Hungary Replies on Germans | True | Wireless to THE NEW YORK TIMES. | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/34-at-cooper-union-to-get-art-awards-thirtyone-to-receive-prizes.html | 34 AT COOPER UNION TO GET ART AWARDS; Thirty-one to Receive Prizes, Others Honorable Mention | True | | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/plans-oil-storage-tanks-costa-rica-to-develop-port-of-puntarenas.html | PLANS OIL STORAGE TANKS; Costa Rica to Develop Port of Puntarenas for Gasoline | True | Special Cable to THE NEW YORK TIMES. | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/scotsamericans-tie-11-league-soccer-champions-put-out-brookhattan.html | SCOTS-AMERICANS TIE, 1-1; League Soccer Champions Put Out Brookhattan in Play-Off | True | Special to THE NEW YORK TIMES. | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/sports-of-the-times-on-horseback-or-afoot.html | Sports of the Times; On Horseback or Afoot | True | Reg. U.S. Pat. Off. By John Kieran | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/marriage-announcement-8-no-title.html | Marriage Announcement 8 -- No Title | True | | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/services-held-in-jersey-city.html | Services Held in Jersey City | True | Special to THE NEW YORK TIMES. | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/soy-beans-in-chicago.html | SOY BEANS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/london-in-dark-on-transfer-of-czech-gold-sentiment-against-assets.html | London in Dark on Transfer of Czech Gold; Sentiment Against Assets Going to Reich | True | Wireless to THE NEW YORK TIMES. | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/james-h-bridge-author-and-editor-onetime-secretary-of-herbert.html | JAMES H. BRIDGE, AUTHOR AND EDITOR; One-Time Secretary of Herbert Spencer Dies in Hospital Here at Age of 83 FOR YEARS WITH CARNEGIE Was His Literary Assistant-- Served With the Frick Art Collection for l4 Years | True | | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/monmouth-triumphs-87-downs-norwood-polo-club-with-two-goals-in-last.html | MONMOUTH TRIUMPHS, 8-7; Downs Norwood Polo Club With Two Goals in Last Period | True | Special to THE NEW YORK TIMES. | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/miss-ada-humbert-theatrical-figure-friend-of-stage-film-players-30.html | MISS ADA HUMBERT, THEATRICAL FIGURE; Friend of Stage, Film Players 30 Years With Agency Here | True | | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/pacifism-assailed-at-memorial-rites-rev-ta-sparks-at-service-in-st.html | PACIFISM ASSAILED AT MEMORIAL RITES; Rev. T.A. Sparks at Service in St. John the Divine Asserts War Is Not Worst Evil SAYS WE ALL WANT PEACE But Sentiment Will Not Cure Wrongs--Honor Paid to Spanish War Dead | True | | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/mussolini-hailed-by-army-of-women-gentle-but-formidable-group-of.html | MUSSOLINI HAILED BY ARMY OF WOMEN; 'Gentle but Formidable' Group of 70,000 Demonstrates the Unity of Fascist State | True | By Herbert L. Matthews Wireless To the New York Times. | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/at-the-fair.html | AT THE FAIR | True | By Meyer Berger. | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/baccalaureate-mass-is-held.html | Baccalaureate Mass Is Held | True | | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/samuel-m-grier-60-rough-rider-veteran-clothier-who-was-decorated.html | SAMUEL M. GRIER, 60, ROUGH RIDER VETERAN; Clothier Who Was Decorated for Valor Dies in Hospital | True | | C1B 414979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/constance-worrall-to-become-the-bride-of-charles-f-fleischmann-on.html | Constance Worrall to Become the Bride Of Charles F. Fleischmann on June 23 | True | Phyfe | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/133424000-inflow-of-funds-in-february-7476000-capital-transferred.html | $133,424,000 INFLOW OF FUNDS IN FEBRUARY; $7,476,000 Capital Transferred From Great Britain | True | | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/falling-plane-kills-boy-as-it-hits-swimming-pool.html | Falling Plane Kills Boy As It Hits Swimming Pool | True | | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/drought-put-aside-as-factor-in-corn-rains-last-week-nullified.html | DROUGHT PUT ASIDE AS FACTOR IN CORN; Rains Last Week Nullified Speculation on Dry Count, and Prices Were Mixed | True | Special to THE NEW YORK TIMES. | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/show-laurels-go-to-duke-pointer-pennine-paramount-named-at.html | SHOW LAURELS GO TO DUKE POINTER; Pennine Paramount Named at Wissahickon K.C. Fixture for His 12th Top Prize | True | Special to THE NEW YORK TIMES. | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/quits-mexican-party-leadership.html | Quits Mexican Party Leadership | True | | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/spotted-fever-kills-samuel-wagner-jr-phidadelphia-broker-bitten-by.html | SPOTTED FEVER KILLS SAMUEL WAGNER JR.; Phidadelphia Broker Bitten by Tick, More Often Found in West | True | Special to THE NEW YORK TIMES. | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/only-few-indigent-attracted-to-city-fear-of-officials-that-fair.html | ONLY FEW INDIGENT ATTRACTED TO CITY; Fear of Officials That Fair Would Bring Throngs of Penniless Is Lessened ALL OF NEEDY SENT HOME Welfare Agencies Spreading Word 'Going Broke in New York Is No Fun' | True | | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/carmona-will-visit-portuguese-colonies-president-to-go-to.html | CARMONA WILL VISIT PORTUGUESE COLONIES; President to Go to Mozambique and Cape Verde Islands | True | | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/yellows-beat-blues-on-governors-island-annex-opening-game-in-cups.html | YELLOWS BEAT BLUES ON GOVERNORS ISLAND; Annex Opening Game in Cups Polo, 6-4-- Other Results | True | | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/kings-county-veterans-meet.html | Kings County Veterans Meet | True | | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/aj-nichols-100-civil-war-captain-volunteer-of-6l-became-an-officer.html | A.J. NICHOLS, 100, CIVIL WAR CAPTAIN; Volunteer of '6l Became an Officer in Negro Regiment --Dies in Garden City HEADED NEWSPAPER CHAIN Started With Foxboro, Mass., Reporter-- Once Leader of Long Island G.A.R. Post | True | | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/youth-tells-story-of-collings-killing-suffolk-prosecutor-flies-to.html | YOUTH TELLS STORY OF COLLINGS KILLING; Suffolk Prosecutor Flies to Chicago to Question Him | True | Special to THE NEW YORK TIMES. | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/peace-rallies-are-held-memorial-services-arranged-throughout.html | PEACE RALLIES ARE HELD; Memorial Services Arranged Throughout Westchester | True | | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/memorial-sunday-widely-observed-patriotic-groups-throughout-city.html | MEMORIAL SUNDAY WIDELY OBSERVED; Patriotic Groups Throughout City Hold Services-- Mead and Barton Among Speakers | True | | C1B 414979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/french-to-pay-off-shortterm-loans-6000000000-francs-in-foreign.html | FRENCH TO PAY OFF SHORT-TERM LOANS; 6,000,000,000 Francs in Foreign Issues to Be RedeemedFrom June to FebruaryNEW BONDS TO BE FLOATEDGovernment to Borrow FromDutch and Swiss Groupson 6-Year Securities | True | By Fernand Maroni Wireless To the New York Times. | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/lumber-production-up-output-in-week-ended-may-20-reached-237869000.html | LUMBER PRODUCTION UP; Output in Week Ended May 20 Reached 237,869,000 Feet | True | | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/jews-are-warned-on-wasting-effort-leaders-should-devote-less-time.html | JEWS ARE WARNED ON WASTING EFFORT; Leaders Should Devote Less Time to Negative Task of Defense, Monsky Warns ENRICHED CULTURE IS AIM B'nai B'rith President Speaks at 14th Commencement of Institute of Religion | True | | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/lavagetto-and-camilli-pace-attack-as-dodgers-defeat-bees-16-to-12.html | Lavagetto and Camilli Pace Attack As Dodgers Defeat Bees, 16 to 12; Cookie Drives 4-Run Homer and Bats In 7, While Dolf Smashes No. 9 and 10 to Raise Brooklyn to Fifth Place | True | By Roscoe McGowen | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/chiles-president-appeals-to-nation-issues-statement-defending.html | CHILE'S PRESIDENT APPEALS TO NATION; Issues Statement Defending Popular Front and Rejecting Resignation of Cabinet WORKERS PARADE FOR HIM Aguirre Upholds the Removed Minister and Questions the Motives of Opposition | True | Special Cable to THE NEW YORK TIMES. | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/alien-prisoner-dies-of-gas.html | Alien Prisoner Dies of Gas | True | | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/changes-in-holdings-in-march-are-listed-sec-reports-on-directors.html | CHANGES IN HOLDINGS IN MARCH ARE LISTED; SEC Reports on Directors, Officers and Big Stockholders | True | | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/rome-music-prize-won-by-wd-denny-his-symphony-in-a-major-and-a.html | ROME MUSIC PRIZE WON BY W.D. DENNY; His Symphony in A Major and a String Quartet Earn Horatio Parker Fellowship | True | | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/the-divers.html | THE DIVERS | True | | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/ruth-bitensky-a-bride.html | Ruth Bitensky a Bride | True | | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/gayda-states-axis-seeks-land-shifts-sweeping-territorial-revision.html | GAYDA STATES AXIS SEEKS LAND SHIFTS; Sweeping Territorial Revision Urged to Give Powers Basis of Economic Parity HELD ONLY WAY TO PEACE Minor Claims Will Not Satisfy Reich and Italy, He Adds-- Living Space Stressed | True | | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/government-maturities-3667293200-in-year.html | Government Maturities $3,667,293,200 in Year | True | | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/bullitt-defends-a-resort-to-arms-says-we-hold-war-preferable-to.html | BULLITT DEFENDS A RESORT TO ARMS; Says We Hold War Preferable to Slavery--Has Praise for Pledges to Small Nations CITES DUTIES TO FRIENDS Daladier Asserts France Is Ready to Fight for Liberty, but Is Hopeful of Peace | True | Wireless to THE NEW YORK TIMES. | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/swastikas-painted-on-theatre.html | Swastikas Painted on Theatre | True | | C1B 414979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/lt-col-oscar-seebach-retired-officer-was-in-world-and.html | LT. COL. OSCAR SEEBACH; Retired Officer Was in World and Spanish-American Wars | True | Special to THE NEW YORK TIMES. | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/troth-announced-of-miss-grosset-daughter-of-late-publisher-is.html | TROTH ANNOUNCED OF MISS GROSSET; Daughter of Late Publisher Is Affianced to Albert B. Diss 2d of South Orange | True | Jay Te Winburn | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/fiveday-week-spreading-merchants-association-reports-tendency-in-in.html | FIVE-DAY WEEK SPREADING; Merchants Association Reports Tendency in Industry | True | | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/synagogue-to-hold-memorial.html | Synagogue to Hold Memorial | True | | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/foreign-wants-reported.html | Foreign Wants Reported | True | Special to THE NEW YORK TIMES. | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/gods-made-by-men-seen-menace-today-dr-fosdick-warns-against.html | GODS MADE BY MEN SEEN MENACE TODAY; Dr. Fosdick Warns Against Confusion in Our Thoughts | True | | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/vote-for-rubber-strike-cio-affiliate-in-akron-demands-general-tire.html | VOTE FOR RUBBER STRIKE; C.I.O. Affiliate in Akron Demands General Tire Walkout | True | | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/soviet-will-punish-small-farm-abuse-will-curtail-ground-and-labor.html | SOVIET WILL PUNISH SMALL FARM ABUSE; Will Curtail Ground and Labor of Collectivized Peasants Used for Private Gain | True | By Harold Denny Wireless To the New York Times. | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/bronx-closes-week-with-rally-of-faiths-lyons-chief-speaker-at.html | BRONX CLOSES WEEK WITH RALLY OF FAITHS; Lyons Chief Speaker at Temple of Religion at Fair | True | | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/red-sox-conquer-senators-by-127-boston-routs-haynes-with-six-runs.html | RED SOX CONQUER SENATORS BY 12-7; Boston Routs Haynes With Six Runs in Third--Williams Clouts Sixth Homer | True | | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/peace-seen-near-in-ship-line-strike-eastern-officials-order-steam.html | PEACE SEEN NEAR IN SHIP LINE STRIKE; Eastern Officials Order Steam Kept Up in Hope That Tie-Up Will Be Ended Soon MEN WANT TO NEGOTIATE Union to Pick Committee Today--Stewards ReportedIrked by Loss of Tips | True | Special to THE NEW YORK TIMES. | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/trade-figures-stir-questions-in-reich-official-retort-is-that.html | TRADE FIGURES STIR QUESTIONS IN REICH; Official Retort Is That Recent Frontier Changes Impair Comparisons | True | By George H. Morison Wireless To the New York Times. | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/hubbell-to-advise-young-republicans-named-chairman-of-committee-at.html | HUBBELL TO ADVISE YOUNG REPUBLICANS; Named Chairman of Committee at Closing of Convention | True | | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/selkirks-homers-aid-in-95-victory-yankee-outfielder-drives-two-more.html | SELKIRK'S HOMERS AID IN 9-5 VICTORY; Yankee Outfielder Drives Two More, Making Four in Two Games With Athletics DICKEY ALSO CLOUTS ONE Champions Sweep Series and Finish Home Stand With 12 Victories and One Loss | True | By James P. Dawson | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/best-sellers-of-the-week-here-and-elsewhere.html | Best Sellers of the Week Here and Elsewhere | True | | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/paderewski-reported-better.html | Paderewski Reported Better | True | | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/to-end-preferred-stock-distillers-corpseagrams-sets-up-new-sinking.html | TO END PREFERRED STOCK; Distillers Corp.--Seagrams Sets Up New Sinking Fund | True | | C1B 414979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/cut-is-threatened-in-church-pension-low-return-on-investments-may.html | CUT IS THREATENED IN CHURCH PENSION; Low Return on Investments May Force Episcopal Fund to Curtail Its Outlay PROBLEM IS HELD SERIOUS Organization Is Falling Short $500,000 a Year of Figure Needed for Dependents | True | | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/general-motors-host-to-employes-5000-to-7000-visit-building-and.html | GENERAL MOTORS HOST TO EMPLOYES; 5,000 to 7,000 Visit Building and Applaud the Highways and Horizons Exhibit GIRL OF 1960 IS SELECTED Stenographer From Anderson, Ind., Wears a Straight-Cut Gown With Puffed Sleeves | True | | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/letters-to-the-times-mr-berles-plan-criticized-recommendations-held.html | Letters to The Times; Mr. Berle"s Plan Criticized Recommendations Held Contrary to the American Business System | True | B.L. FISHBACH. | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/weather-delays-diving-to-squalus-icing-below-clogs-air-hoses-and.html | WEATHER DELAYS DIVING TO SQUALUS; Icing Below Clogs Air Hoses and Squalls Interfere on the Surface FIRST STEP UNDER WAY Each Survivor Writes Record of Submarine Disaster for Navy-- All on Duty Now | True | By Marshall Newton Special To the New York Times. | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/books-of-the-times-personal-experience.html | BOOKS OF THE TIMES.; Personal Experience | True | By Ralph Thompson | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/exmayor-jl-key-of-atlanta-dead-noted-prohibition-foe-roused-south.html | EX-MAYOR J.L. KEY OF ATLANTA DEAD; Noted Prohibition Foe Roused South by Paris Statement That Law Was 'Abominable' WON IN RECALL ELECTION Held Post Ten Years, Retiring in 1936--Helped Legalize Sunday Baseball, Movies | True | | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/atlantic-clipper-arrives-at-lisbon-completes-overwater-hops-in-air.html | ATLANTIC CLIPPER ARRIVES AT LISBON; Completes Over-Water Hops in Air Service to Europe | True | | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/ogilvys-yacht-in-front-spirit-takes-star-class-race-sponsored-by.html | OGILVY'S YACHT IN FRONT; Spirit Takes Star Class Race Sponsored by Harlem Y.C. | True | | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/argentina-reports-large-gain-in-exports-fourmonth-import-balance-in.html | ARGENTINA REPORTS LARGE GAIN IN EXPORTS; Four-Month Import Balance in 1938 Changes to Export Surplus | True | | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/alfred-m-pratt-official-of-wire-nail-company-dies-in-whitestone-at.html | ALFRED M. PRATT; Official of Wire Nail Company Dies in Whitestone at 43 | True | | C1B 414979 |
| 1939-05-29 | 1939-05-29 | https://www.nytimes.com/1939/05/29/archives/news-and-notes-of-the-advertising-field-jersey-central-campaign.html | News and Notes of the Advertising Field; Jersey Central Campaign Here | True | | C1B 414979 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/high-army-officers-visit-canal.html | High Army Officers Visit Canal | True | Wireless to THE NEW YORK TIMES. | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/jews-see-triumph-over-persecution-power-of-religion-and-liberty.html | JEWS SEE TRIUMPH OVER PERSECUTION; Power of Religion and Liberty Will Prevail Over Paganism and Bigotry, They Declare | True | | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/business-world-holiday-cuts-buyers-total.html | Business World; Holiday Cuts Buyers' Total | True | | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 418001 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/miss-virginia-kirk-wed-south-orange-girl-is-bride-of-leroy-h.html | MISS VIRGINIA KIRK WED; South Orange Girl Is Bride of Leroy H. Buckingham | True | Special to THE NEW YORK TIMES. | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/mnaboe-office-picketed-teamsters-assail-him-and-others-for-bewley.html | M'NABOE OFFICE PICKETED; Teamsters Assail Him and Others for Bewley Bill Vote | True | | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/hoe-bond-redemption-company-asks-tenders-to-cover-250000-available.html | HOE BOND REDEMPTION; Company Asks Tenders to Cover $250,000 Available | True | | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/weekday-attendance-record-for-the-worlds-fair-is-shattered-by.html | Week-Day Attendance Record for the World's Fair Is Shattered by Throngs; PERU 'IN MINIATURE' IS OPENED BY ENVOY Colorful Pavilion Traces the Rise From Inca Culture-- 23,478 Pupils on Grounds EXHIBITORS ARE PLEASED Transit Lines Reveal Sunday Crowd Set Mark--Richmond Week Gets Under Way | True | By Frank S. Adams | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/volume-for-april-rose-in-most-lines-all-but-three-producing-groups.html | VOLUME FOR APRIL ROSE IN MOST LINES; All but Three Producing Groups Had Increases Ranging Up to 32 Per Cent WHOLESALE GAINS SMALLER Month's Sales of 2,902 Concerns Made Poorer ShowingThan in First Quarter | True | Special to THE NEW YORK TIMES. | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/rail-executive-to-talk-on-fair.html | Rail Executive to Talk on Fair | True | | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/2-men-blown-15-feet-jersey-farmers-injured-using-dynamite-to-level.html | 2 MEN BLOWN 15 FEET; Jersey Farmers Injured Using Dynamite to Level Field | True | Special to THE NEW YORK TIMES. | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/klinger-pirates-blanks-cards-70-pittsburgh-gains-third-place-st.html | KLINGER, PIRATES, BLANKS CARDS, 7-0; Pittsburgh Gains Third Place --St. Louis Infield Makes Triple Play in First | True | | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/sales-in-westchester-properties-change-hands-in-scarsdale-and-mt.html | SALES IN WESTCHESTER; Properties Change Hands in Scarsdale and Mt. Vernon | True | | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/wagner-poisoner-insane-girl-23-sent-to-matteawan-for-slaying-two.html | WAGNER POISONER INSANE; Girl, 23, Sent to Matteawan for Slaying Two Brothers | True | | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/zionist-slate-allocated-delegates-to-world-congress-divided-among.html | ZIONIST SLATE ALLOCATED; Delegates to World Congress Divided Among Organizations | True | | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/at-the-fair.html | AT THE FAIR | True | By Meyer Berger. | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/midget-auto-races-listed.html | Midget Auto Races Listed | True | | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/mayor-causes-arrest-of-central-park-wader.html | Mayor Causes Arrest Of Central Park Wader | True | | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/dr-er-faulkner-specialist-was-63-surgical-head-of-manhattan-eye-ear.html | DR. E.R. FAULKNER, SPECIALIST, WAS 63; Surgical Head of Manhattan Eye, Ear, Throat Hospital Dies at His Home NATIVE OF NOVA SCOTIA Formerly Was Professor at the Polyclinic and Cornell Medical Schools | True | | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/five-generations-in-house.html | Five Generations in House | True | | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/ftc-restricts-book-sale-ad.html | FTC Restricts Book Sale 'Ad' | True | Special to THE NEW YORK TIMES. | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/says-visit-aids-canadian-unity.html | Says Visit Aids Canadian Unity | True | | C1B 418001 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/major-tax-bills-signed-by-lehman-emergency-imposts-remain-in-effect.html | MAJOR TAX BILLS SIGNED BY LEHMAN; 'Emergency' Imposts Remain in Effect for $100,000,000 Revenue to State U.S. SALARIES LEVY PENDS Governor Approves 2 Dwelling Measures, Vetoes Plan to Ease Pension Age Proof | True | By Warren Moscow Special To the New York Times. | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/grant-for-medical-study-rockefeller-foundation-gives-johns-hopkins.html | GRANT FOR MEDICAL STUDY; Rockefeller Foundation Gives Johns Hopkins $350,000 | True | | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/graduation-costs-held-down.html | Graduation Costs Held Down | True | Special Cable to THE NEW YORK TIMES. | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/munday-posts-a-65-to-win-with-marx-amateur-partners-fine-play-helps.html | MUNDAY POSTS A 65 TO WIN WITH MARX; Amateur Partner's Fine Play Helps to Pace Best-Ball Field at Sunningdale TWO TEAMS IN TIE AT 66 Pat Tiso and McIntyre Then Top Voight-Newburger on Matching of Cards | True | By Maureen Orcutt Special To the New York Times. | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/bernard-rubingers-have-son.html | Bernard Rubingers Have Son | True | | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/cocoons-open-higher-but-raw-silk-drops-fear-of-government-control.html | COCOONS OPEN HIGHER BUT RAW SILK DROPS; Fear of Government Control Sends Prices Down | True | | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/news-of-the-screen-claire-trevorhardwicke-get-leads-in-pennsylvania.html | NEWS OF THE SCREEN; Claire Trevor-Hardwicke Get Leads in 'Pennsylvania Uprising'--'Charley Chan' at Globe Today | True | By Douglas W. Churchill Special To the New York Times. | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/sports-today.html | Sports Today | True | | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/united-states-court-of-claims.html | United States Court of Claims | True | Special to THE NEW YORK TIMES. | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/metal-exports-decline-153884-gross-tons-of-iron-and-steel-shipped.html | METAL EXPORTS DECLINE; 153,884 Gross Tons of Iron and Steel Shipped in April | True | Special to THE NEW YORK TIMES. | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/latinamerican-bill-voted.html | Latin-American Bill Voted | True | Special to THE NEW YORK TIMES. | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/chsaa-track-today-loughlin-seeks-fifth-straight-senior-city-title.html | C.H.S.A.A. TRACK TODAY; Loughlin Seeks Fifth Straight Senior City Title | True | | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/troth-of-jessica-bobbins-she-will-be-wed-on-june-29-to-herman.html | TROTH OF JESSICA BOBBINS; She Will Be Wed on June 29 to Herman Reinders-Folmer | True | | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/police-department.html | Police Department | True | | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/steel-rate-up-to-522-37point-rise-in-week.html | Steel Rate Up to 52.2%; 3.7-Point Rise in Week | True | | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/reds-with-grissom-trip-cubs-63-scoring-five-times-in-8th-inning.html | Reds, With Grissom, Trip Cubs, 6-3, Scoring Five Times in 8th Inning; Hartnett Protests Game on Ruling Giving Lombardi Double--Chicago Gets Passeau From Phils for Marty, Higbe, Harrell | True | | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/girl-4-dies-in-crash-near-holbrook-li-bronx-youth-killed-as-car.html | GIRL, 4, DIES IN CRASH NEAR HOLBROOK, L.I.; Bronx Youth Killed as Car Swerves and Overturns | True | Special to THE NEW YORK TIMES. | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/asks-for-a-survey-of-indirect-taxes-saul-cohn-says-excise-levies.html | ASKS FOR A SURVEY OF INDIRECT TAXES; Saul Cohn Says Excise Levies Should Be Considered in Revision Plan HELP OF STORES OFFERED He Suggests Review Affords a Chance to Create New Commerce Ministry | True | | C1B 418001 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/italy-to-construct-more-heavy-ships-nine-cruisers-submarines-and-to.html | ITALY TO CONSTRUCT MORE HEAVY SHIPS; Nine Cruisers, Submarines and Torpedo Boat Chasers Also in This Year's Program ARMED FORCES TO MERGE Albanians 'Ask' Incorporation in Italian Units-- Tribute Paid to Squalus Victims | True | By Herbert L. Matthews Wireless To the New York Times. | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/puerto-rican-spurns-marcantonio.html | Puerto Rican Spurns Marcantonio | True | | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/imports-of-chemicals-up-value-19000000-is-highest-in-many-months.html | IMPORTS OF CHEMICALS UP; Value, $19,000,000, Is Highest in Many Months | True | Special to THE NEW YORK TIMES. | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/birth-here-is-ruled-test-of-citizenship-supreme-court-declares-girl.html | BIRTH HERE IS RULED TEST OF CITIZENSHIP; Supreme Court Declares Girl Taken to Sweden When 4 Remained American SOUGHT RETURN BEFORE 21 Unanimous Opinion Read by Hughes Reflects His Term as Secretary of State | True | Special to THE NEW YORK TIMES. | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/auto-race-lessons-told-automotive-engineers-hear-views-on-car-of.html | AUTO RACE LESSONS TOLD; Automotive Engineers Hear Views on Car of the Future | True | Special to THE NEW YORK TIMES. | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/brazil-stops-buying-compensation-marks-orders-cocoa-sellers-not-to.html | BRAZIL STOPS BUYING COMPENSATION MARKS; Orders Cocoa Sellers Not to Accept Barter Currency | True | Special to THE NEW YORK TIMES. | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/duvall-will-contest-ends.html | Duvall Will Contest Ends | True | | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/topics-in-wall-street-memorial-day-observance.html | TOPICS IN WALL STREET; Memorial Day Observance | True | | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/hobart-confers-degree-on-mann-makes-him-doctor-of-letters-after-his.html | HOBART CONFERS DEGREE ON MANN; Makes Him Doctor of Letters After His Commencement Address Assailing Nazis BISHOP TUCKER GETS D.D. Hamilton President and Head of Marine Corps Also Are Among Six Honored | True | Special to THE NEW YORK TIMES. | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/12story-apartment-sold-house-at-525-west-end-avenue-bid-in-by-bank.html | 12-STORY APARTMENT SOLD; House at 525 West End Avenue Bid In by Bank | True | | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/sports-of-the-times-all-around-the-mulberry-bush.html | Sports of the Times; All Around the Mulberry Bush | True | Reg. U.S. Pat. Off. By John Kieran | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/marion-la-d-jones-sets-wedding-day-her-marriage-to-thomas-h-hawks.html | MARION LA D. JONES SETS WEDDING DAY; Her Marriage to Thomas H. Hawks Will Take Place in Bronxville June 23 | True | | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/van-am-society-elects-new-head-and-treasurer.html | Van Am Society Elects New Head and Treasurer | True | A.T. Beals | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/dorothy-jordan-to-become-bride-troth-made-known.html | DOROTHY JORDAN TO BECOME BRIDE; TROTH MADE KNOWN | True | Special to THE NEW YORK TIMES. | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/protest-icc-proposal-railway-brotherhoods-file-brief-on-line.html | PROTEST I.C.C. PROPOSAL; Railway Brotherhoods File Brief on Line Abandonment | True | Special to THE NEW YORK TIMES. | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/dress-output-sales-gain.html | Dress Output, Sales Gain | True | | C1B 418001 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/girl-12-wins-500-in-spelling-bee-canonical-is-the-deciding-word.html | Girl, 12, Wins $500 in Spelling Bee; 'Canonical' Is the Deciding Word; National Competition in Capital Finds Youths Stumped on 'Succeeded' and 'Attorney' as First Prize Goes to Worcester Entrant | True | | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/julius-goos.html | JULIUS GOOS | True | Special to THE NEW YORK TIMES. | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/admit-counterfeit-guilt-2-more-confess-part-in-passing-200000-in.html | ADMIT COUNTERFEIT GUILT; 2 More Confess Part in Passing $200,000 in Fake Money | True | | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/geoghan-sues-city-for-assistants-pay-justice-dineen-reserves-action.html | GEOGHAN SUES CITY FOR ASSISTANT'S PAY; Justice Dineen Reserves Action on Mandamus Application | True | | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/fords-to-be-here-june-16-father-and-son-to-mark-36th-anniversary-of.html | FORDS TO BE HERE JUNE 16; Father and Son to Mark 36th Anniversary of Company | True | | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/bullitt-promises-faith-to-war-dead-american-ambassador-speaks-at.html | BULLITT PROMISES FAITH TO WAR DEAD; American Ambassador Speaks at Memorials in France, Saying Truth Will Be Safeguarded | True | | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/gw-lawrence-63-exutility-official-long-was-active-in-western.html | G.W. LAWRENCE, 63, EX-UTILITY OFFICIAL; Long Was Active in Western Massachusetts-- Dies in Boston | True | Special to THE NEW YORK TIMES. | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/book-notes.html | BOOK NOTES | True | | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/for-national-hat-group-union-urges-commission-to-put-work-on.html | FOR NATIONAL HAT GROUP; Union Urges Commission to Put Work on National Basis | True | | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/pharmacists-art-of-ages-depicted-tabloid-history-of-science-is-show.html | PHARMACIST'S ART OF AGES DEPICTED; Tabloid History of Science Is Shown in Big 'Medicine Chest' in Perylon Hall EVEN WITCHES PRESENT Giant Puppet Show Gives Liberal Education to All Who Come to Gaze | True | | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/gj-koch-winner-at-golf.html | G.J. Koch Winner at Golf | True | Special to THE NEW YORK TIMES. | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/tigers-rally-in-ninth-to-halt-browns-109-higginss-double-with-two.html | TIGERS RALLY IN NINTH TO HALT BROWNS, 10-9; Higgins's Double With Two Out Decides-- Homer for York | True | | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/victorias-bells-welcome-the-king-guns-roar-and-crowds-cheer-as.html | VICTORIA'S BELLS WELCOME THE KING; Guns Roar and Crowds Cheer as Sovereigns Reach City by Steamship VANCOUVER GIVES ACCLAIM Half Million, Including Many Americans, in Celebration-- Then Royal Pair Sail On | True | By Raymond Daniell Special To the New York Times. | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/time-for-golf-lesson-changed.html | Time for Golf Lesson Changed | True | | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/neutrality-plan-offered-by-bloom-revised-bill-embodying-hulls.html | NEUTRALITY PLAN OFFERED BY BLOOM; Revised Bill Embodying Hull's Suggestions to Go Before Committee Tomorrow PITTMAN EXPECTS TO WIN Says Changes Improve Chances of Early Passage--Foes Map Resistance | True | Special to THE NEW YORK TIMES. | C1B 418001 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/reich-to-pay-on-bonds-will-buy-coupons-on-american-tranche-of-young.html | REICH TO PAY ON BONDS; Will Buy Coupons on American Tranche of Young Loan | True | | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/ends-tennessee-hearing-fpc-considers-application-for-utility-sale.html | ENDS TENNESSEE HEARING; F.P.C. Considers Application for Utility Sale to TVA | True | Special to THE NEW YORK TIMES. | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/heads-magicians-group-eugene-bernstein-is-chosen-to-succeed-nate.html | HEADS MAGICIANS' GROUP; Eugene Bernstein Is Chosen to Succeed Nate Leipzig | True | | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/stamford-houses-sold-candlewood-lake-plot-bought-by-white-plains.html | STAMFORD HOUSES SOLD; Candlewood Lake Plot Bought by White Plains Doctor | True | | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/paul-thorndike-boston-surgeon-former-member-of-harvard-faculty-and.html | PAUL THORNDIKE, BOSTON SURGEON; Former Member of Harvard Faculty and Chief of City Hospital Staff Dies PRACTICED FOR 43 YEARS Retired 12 Years Ago--Wed Daughter of Gen. William Tecumseh Sherman | True | Special to THE NEW YORK TIMES. | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/burst-main-floods-79th-street.html | Burst Main Floods 79th Street | True | | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/the-case-against-isolation.html | THE CASE AGAINST ISOLATION | True | | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/3000-at-hippodrome-for-swing-concert-galaxy-of-jammers-gives-the.html | 3,000 AT HIPPODROME FOR SWING CONCERT; Galaxy of Jammers Gives the Program--Dance Follows | True | | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/salvo-completes-series-sweep-as-giants-subdue-phils-7-to-5-danning.html | Salvo Completes Series Sweep As Giants Subdue Phils, 7 to 5; Danning and Bonura Pace Attack Producing Three Runs Each in Third and Sixth --Castleman Fails to Last | True | By Louis Effrat Special To the New York Times. | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/brooklyn-houses-sold-16family-bedford-avenue-apartment-among-sales.html | BROOKLYN HOUSES SOLD; 16-Family Bedford Avenue Apartment Among Sales | True | | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/2d-clipper-at-marseille-the-atlantic-flies-from-lisbon-in-7-hours-5.html | 2D CLIPPER AT MARSEILLE; The Atlantic Flies From Lisbon in 7 Hours 5 Minutes | True | | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/in-the-nation-in-imitation-of-the-burgomaster-of-hamelin.html | In The Nation; In Imitation of the Burgomaster of Hamelin | True | By Arthur Krock | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/king-speaks-in-victoria-on-royal-program-today.html | King Speaks in Victoria On Royal Program Today | True | By the Canadian Press. | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/business-notes.html | BUSINESS NOTES | True | | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/condition-of-reserve-member-banks-in-101-cities-may-24.html | Condition of Reserve Member Banks in 101 Cities May 24 | True | | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/baer-in-condition-for-nova-contest-former-champion-confident-of.html | BAER IN CONDITION FOR NOVA CONTEST; Former Champion Confident of Victory in Thursday's Bout at the Stadium FACES TWO SPAR MATES Staggers McDonald With Hard Rights--Form Unimpressive Against Thompson | True | By James P. Dawson Special To the New York Times. | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/washington-picks-escort-for-king-six-thousand-soldiers-sailors-and.html | WASHINGTON PICKS ESCORT FOR KING; Six Thousand Soldiers, Sailors and Marines to Accompany Sovereigns to White House WHILE PLANES SOAR IN SKY Bands Will Play in Parade After Impressive Reception at Railroad Station | True | Special to THE NEW YORK TIMES. | C1B 418001 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/leather-trade-up-with-prices-firmer-market-reflects-confidence-of.html | LEATHER TRADE UP, WITH PRICES FIRMER; Market Reflects Confidence of Shoe Producers as Fall Opening Nears WEEK'S SALES ARE HEAVY Tanners Look for Advances on Some Grades Within the Next Ten Days | True | | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/new-border-clash-reported-by-tokyo-japanese-army-says-that-42.html | NEW BORDER CLASH REPORTED BY TOKYO; Japanese Army Says That 42 Mongol Planes Were Shot Down in Repulse of Raid | True | By Hugh Byas Wireless To the New York Times. | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/halt-tour-to-visit-hospital.html | Halt Tour to Visit Hospital | True | | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/to-shun-elizabeth-march-sea-scout-unit-refuses-to-parade-behind.html | TO SHUN ELIZABETH MARCH; Sea Scout Unit Refuses to Parade Behind Foreign Flags | True | Special to THE NEW YORK TIMES. | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/seek-way-to-balk-liquor-price-cuts-importers-would-make-check-of.html | SEEK WAY TO BALK LIQUOR PRICE CUTS; Importers Would Make Check of Violations Through New Association POLICING PLAN OFFERED Competition in Other States Caused by Tax Rise Here Intensifies Problem | True | | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/thousands-in-tribute-at-mayo-services-amplifiers-carry-rites.html | THOUSANDS IN TRIBUTE AT MAYO SERVICES; Amplifiers Carry Rites Outside Church-- Notables Attend | True | | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/yugoslav-nazis-meet-14000-at-twoday-congress-of-gymnastics-and.html | YUGOSLAV NAZIS MEET; 14,000 at Two-Day Congress of Gymnastics and Culture | True | Wireless to THE NEW YORK TIMES. | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/approve-trusteeship-transfer.html | Approve Trusteeship Transfer | True | | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/morgenthau-hails-coast-guard.html | Morgenthau Hails Coast Guard | True | | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/veterans-to-fight-in-court-for-jobs-arguments-on-motion-to-halt.html | VETERANS TO FIGHT IN COURT FOR JOBS; Arguments on Motion to Halt Dismissals in the Welfare Office Due Tomorrow 380 TO 600 ARE INVOLVED Civil Service Board Denies Laxity in Filling Sanitation Commission Position | True | | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/rise-in-auto-deaths-for-week-reported-accident-total-same-as-in.html | RISE IN AUTO DEATHS FOR WEEK REPORTED; Accident Total Same as 1938, but Three More Are Killed | True | | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/listed-bonds-firm-but-trading-ebbs-some-of-the-secondary-rails-rise.html | LISTED BONDS FIRM BUT TRADING EBBS; Some of the Secondary Rails Rise on Senate Passage of Chandler Bill | True | | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/shane-made-general-manager.html | Shane Made General Manager | True | Special to THE NEW YORK TIMES. | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/bergdoll-repents-follies-of-youth-draft-dodger-issues-public.html | BERGDOLL REPENTS 'FOLLIES OF YOUTH'; Draft Dodger Issues Public Apology From His Cell in Castle Williams Prison 'HAVE SEEN MY MISTAKES' Driven to Face Penalties by 'Homesickness' and Desire for 'Liberty for Children' | True | Times Wide World | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/debt-in-a-time-of-war.html | DEBT IN A TIME OF WAR | True | | C1B 418001 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/asks-sar-to-guard-liberties.html | Asks S.A.R. to Guard Liberties | True | | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/pendergast-put-in-federal-prison-bosss-missouri-insurance.html | PENDERGAST PUT IN FEDERAL PRISON; Boss's Missouri Insurance Superintendent Also Starts His Term in Leavenworth COURT REOPENS RATE CASE Criminal Actions Ordered-- Companies Ready to Return $8,000,000 Premiums | True | | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/bermudas-exports-drop-vegetable-shipments-in-1938-were-smallest-on.html | BERMUDA'S EXPORTS DROP; Vegetable Shipments in 1938 Were Smallest on Record | True | Special Cable to THE NEW YORK TIMES. | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/floridas-charms-shown-at-preview-ponce-de-leon-welcomes-group-to.html | FLORIDA'S CHARMS SHOWN AT PREVIEW; 'Ponce de Leon' Welcomes Group to Bird's-Eye View of a Land of Sunshine EXOTIC PLANTS GROWING Industries and Scenery of State Pictured--72-Tube Carillon Lures Crowd | True | | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/double-taxation-scored-at-hearing-morris-of-bar-association-asks.html | 'DOUBLE TAXATION' SCORED AT HEARING; Morris of Bar Association Asks House Committee to Clarify Present Laws TRADE DETERRENTS CITED Others Urge Change to Give Credit for Levies Paid Abroad on Exports | True | Special to THE NEW YORK TIMES. | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/oddlot-sales-led-saturday.html | Odd-Lot Sales Led Saturday | True | Special to THE NEW YORK TIMES. | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/pea-acreage-is-lower.html | Pea Acreage Is Lower | True | Special to THE NEW YORK TIMES. | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/events-today.html | EVENTS TODAY | True | | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/senate-group-rejects-a-roosevelt-nominee.html | Senate Group Rejects A Roosevelt Nominee | True | | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/vandenberg-tells-aim-if-candidate-asks-1term-vow-reply-to.html | VANDENBERG TELLS AIM IF CANDIDATE; ASKS 1-TERM VOW; Reply to Colleagues' Call to Him to Run for Presidency Urges Coalition in 1940 READY TO DARE NEW TASKS Senator 'Hopes to Proceed With Whatever Responsibilities' Lie Ahead of Him | True | By Charles R. Michael Special To the New York Times. | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/plans-puntarenas-fish-cannery.html | Plans Puntarenas Fish Cannery | True | Special Cable to THE NEW YORK TIMES. | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/dies-committee-gets-data-on-navy-will-inquire-into-the-report-that.html | DIES COMMITTEE GETS DATA ON NAVY; Will Inquire Into the Report That Enlisted Men Have Been Dismissed as Reds LEAFLET DRIVE ALLEGED Testimony Before Judiciary Group Is Guide in Study of Subversive Activity | True | | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/pairings-for-national-open-golf-tourney.html | Pairings for National Open Golf Tourney | True | | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/news-and-notes-of-the-advertising-field-dictograph-lists-150-papers.html | News and Notes of the Advertising Field; Dictograph Lists 150 Papers | True | | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 418001 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/roosevelt-lauded-by-french-editor-louis-aragon-says-his-recent.html | ROOSEVELT LAUDED BY FRENCH EDITOR; Louis Aragon Says His Recent Speeches Have Given France Feeling of Security HITLER MORE PEACEFUL Less Inclined to Fight, Asserts Novelist, Here for Fair and Writers' Congress | True | | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/ghezzis-136-leads-jersey-qualifiers-zarhardt-kinder-hoctor-and.html | GHEZZI'S 136 LEADS JERSEY QUALIFIERS; Zarhardt, Kinder, Hoctor and Farrell Also Gain Places in National P.G.A. Tourney | True | Special to THE NEW YORK TIMES. | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/singtons-single-checks-bees-10-two-dodgers-fail-to-get-ball-thrown.html | SINGTON'S SINGLE CHECKS BEES, 1-0; TWO DODGERS FAIL TO GET BALL THROWN FROM OUTFIELD | True | By Roscoe McGowen | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/president-of-turkey-acclaims-french-tie-predicts-binding-accord-to.html | PRESIDENT OF TURKEY ACCLAIMS FRENCH TIE; Predicts Binding Accord to Follow Hatay Solution | True | | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/rudolph-reimer-honored-associates-mark-his-five-years-as.html | RUDOLPH REIMER HONORED; Associates Mark His Five Years as Immigration Commissioner | True | | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/athletics-defeat-senators-in-9th-54-washington-drops-fifth-game-in.html | ATHLETICS DEFEAT SENATORS IN 9TH, 5-4; Washington Drops Fifth Game in Row on Ambler's Hit | True | | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/aptitude-testers-incorporate.html | Aptitude Testers Incorporate | True | Special to THE NEW YORK TIMES. | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/spain-to-send-corps-with-italian-troops-cadiz-prepares-farewell-to.html | SPAIN TO SEND CORPS WITH ITALIAN TROOPS; Cadiz Prepares Farewell to 'Volunteers'-- Libya Service Seen | True | Wireless to THE NEW YORK TIMES. | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/two-gift-huskies-embarrass-man-siberian-huskies-guests-at-dog.html | TWO GIFT HUSKIES EMBARRASS MAN; SIBERIAN HUSKIES "GUESTS" AT DOG HOSPITAL HERE | True | Times Wide World | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/new-lincoln-stamp-urged.html | New Lincoln Stamp Urged | True | | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/cotton-falls-back-on-profittaking-holiday-in-foreign-markets-a.html | COTTON FALLS BACK ON PROFIT-TAKING; Holiday in Foreign Markets a Factor in the Selling--List Off 1 to 13 Points SUPPLIES ARE INCREASED 150,000 to 250,000 Bales Are Reported Repossessed From the Loan | True | | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/2state-death-tax-on-stock-is-upheld-high-court-says-domiciliary-and.html | 2-STATE DEATH TAX ON STOCK IS UPHELD; High Court Says Domiciliary and Fiduciary Jurisdictions May Levy on Intangibles | True | By Lewis Wood Special To the New York Times. | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/buckner-trial-june-12-six-film-stars-to-testify-in-mail-fraud-case.html | BUCKNER TRIAL JUNE 12; Six Film Stars to Testify in Mail Fraud Case Here | True | | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/canal-bill-is-delayed-senate-votes-panama-locks-then-agrees-to.html | CANAL BILL IS DELAYED; Senate Votes Panama Locks, Then Agrees to Deferment | True | | C1B 418001 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/dr-emil-lederer-economist-dies-professor-at-the-new-schools.html | DR. EMIL LEDERER, ECONOMIST, DIES; Professor at the New School's University in Exile Here a Thrombosis Victim EX-EDUCATOR IN GERMANY He Taught at Heidelberg and Berlin--Had to Leave on the Nazis' Rise to Power | True | | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/18-refugees-enter-cuba-922-others-wait-while-their-cases-are-being.html | 18 REFUGEES ENTER CUBA; 922 Others Wait While Their Cases Are Being Studied | True | Wireless to THE NEW YORK TIMES. | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/charles-hickey-dies-judge-for-26-years-presided-over-niagara-county.html | CHARLES HICKEY DIES; JUDGE FOR 26 YEARS; Presided Over Niagara County Court Till Retirement | True | | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/harvest-of-500000000-wheat-crop-begun-return-to-farmers-16-below.html | Harvest of $500,000,000 Wheat Crop Begun; Return to Farmers 16% Below Year Ago | True | | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/borowy-to-oppose-nyu-will-pitch-for-fordham-today-against-kashata.html | BOROWY TO OPPOSE N.Y.U.; Will Pitch for Fordham Today Against Kashata in Finale | True | | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/twenty-jewish-colonists-hurt.html | Twenty Jewish Colonists Hurt | True | Wireless to THE NEW YORK TIMES. | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/refugee-benefit-selling-well.html | Refugee Benefit Selling Well | True | | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/grant-tablet-unveiled.html | Grant Tablet Unveiled | True | Special to THE NEW YORK TIMES. | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/the-fair-today.html | THE FAIR TODAY | True | | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/raising-oneida-bridge.html | Raising Oneida Bridge | True | | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/colonial-trust-marks-10th-year-with-a-party.html | Colonial Trust Marks 10th Year With a Party | True | | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/levin-leads-qualifiers-lincoln-swimmer-fastest-in-100-in-liu-meet.html | LEVIN LEADS QUALIFIERS; Lincoln Swimmer Fastest in 100 in L.I.U. Meet Trials | True | | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/work-year-on-kidnapping-federal-agents-still-seeking-clues-in.html | WORK YEAR ON KIDNAPPING; Federal Agents Still Seeking Clues in Levine Case | True | Special to THE NEW YORK TIMES. | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/methodists-to-tell-of-liquor-violations-delegates-to-new-haven.html | METHODISTS TO TELL OF LIQUOR VIOLATIONS; Delegates to New Haven Session Will Write to Legislators | True | Special to THE NEW YORK TIMES. | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/rail-heads-to-urge-cut-in-coach-fares-three-proposals-will-be-put.html | RAIL HEADS TO URGE CUT IN COACH FARES; Three Proposals Will Be Put Up to Eastern Presidents' Conference Tomorrow QUICK ACTION HOPED FOR Williamson of N.Y. Central Heads Regional Group That Studied the Problem | True | | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/labor-party-upholds-crippss-expulsion-wealthy-attorney-attributes.html | LABOR PARTY UPHOLDS CRIPPSS EXPULSION; Wealthy Attorney Attributes Ouster to 'Class Prejudice' | True | Wireless to THE NEW YORK TIMES. | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/gaelic-football-today-twin-bill-at-yankee-stadium-galway-and-kerry.html | GAELIC FOOTBALL TODAY; Twin Bill at Yankee Stadium, Galway and Kerry Featuring | True | | C1B 418001 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/42-receive-diplomas-bible-and-missionary-institutes-hold-graduation.html | 42 RECEIVE DIPLOMAS; Bible and Missionary Institutes Hold Graduation Exercises | True | | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/barbara-kennelly-has-church-bridal-st-marys-in-scarborough-is-scene.html | BARBARA KENNELLY HAS CHURCH BRIDAL; St. Mary's in Scarborough Is Scene of Her Marriage to William C. Sandy 3d | True | Special to THE NEW YORK TIMES. | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/jm-may-succeeds-paige-replaces-injured-leader-in-fund-campaign-in.html | J.M. MAY SUCCEEDS PAIGE; Replaces Injured Leader in Fund Campaign in Brooklyn | True | | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/joins-chicago-exchange-j-lewine-of-h-hentz-co-buys-membership.html | JOINS CHICAGO EXCHANGE; J. Lewine of H. Hentz & Co. Buys Membership | True | Special to THE NEW YORK TIMES. | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/heads-export-traffic-jm-horn-is-promoted-by-the-canadian-national.html | HEADS EXPORT TRAFFIC; J.M. Horn Is Promoted by the Canadian National Railways | True | | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/seek-modification-of-new-haven-plan-abby-pearce-aldrich-trust-and.html | SEEK MODIFICATION OF NEW HAVEN PLAN; Abby Pearce Aldrich Trust and United Gas Improvement File With I.C.C. HOLD ROAD'S DEBENTURES Intervenors Ask Securities to Rank Next to Issues Traded for Secured Obligations | True | Special to THE NEW YORK TIMES. | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/satire-on-exchange-plan-bawl-street-journal-to-lampoon-new.html | SATIRE ON EXCHANGE PLAN; Bawl Street Journal to Lampoon New Advertising Program | True | | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/fire-costs-aides-life-school-official-has-heart-attack-fighting.html | FIRE COSTS AIDE'S LIFE; School Official Has Heart Attack Fighting Darien, Conn., Blaze | True | Special to THE NEW YORK TIMES. | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/class-i-railroads-gain-sharply-in-year-fourmonth-fiscal-results-are.html | CLASS I RAILROADS GAIN SHARPLY IN YEAR; Four-Month Fiscal Results Are Compared With 1938 | True | Special to THE NEW YORK TIMES. | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/four-girls-hurt-on-ride-car-overturns-on-boomerang-a-fair.html | FOUR GIRLS HURT ON RIDE; Car Overturns on Boomerang, a Fair Concession | True | | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/for-us-the-living.html | "FOR US, THE LIVING" | True | | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/picard-tops-runyan-by-two-strokes-in-second-playoff-hershey-pro.html | Picard Tops Runyan by Two Strokes in Second Play-off; HERSHEY PRO GAINS GOLF TITLE WITH 69 Picard Annexes Metropolitan Open After 108 Holes as Runyan Shoots a 71 ROUND IS NEARLY PERFECT Victor Drives Far and True and Plays Deft Short Game --Gains Lead Quickly | True | By William D. Richardson Special To the New York Times. | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/robbed-of-12000-on-ship-mrs-dora-kellogg-of-princeton-nj-was-on-way.html | ROBBED OF $12,000 ON SHIP; Mrs. Dora Kellogg of Princeton, N.J., Was on Way to Jamaica | True | | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/nd-campbell-weds-in-denmark.html | N.D. Campbell Weds in Denmark | True | | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/katharine-hilton-wed-she-becomes-bride-in-dayton-of-edwin-smith.html | KATHARINE HILTON WED; She Becomes Bride in Dayton of Edwin Smith Jackson | True | Special to THE NEW YORK TIMES. | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/navy-will-move-squalus-inshore-new-plan-for-raising-avoids-the.html | NAVY WILL MOVE SQUALUS INSHORE; New Plan for Raising Avoids the Hazards of Uptilt, Chill Water and Tide Currents LINE FOR CHAIN ATTACHED Cruiser Will Fire 21 Guns at Noon in Honor of Dead While Service Is Held at Yard | True | By Marshall Newton Special To the New York Times. | C1B 418001 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/indianapolis-race.html | INDIANAPOLIS RACE | True | | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/four-athletes-honored-brooklyn-college-chooses-men-for-association.html | FOUR ATHLETES HONORED; Brooklyn College Chooses Men for Association Posts | True | | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/woman-held-in-4-fires-port-chester-police-say-she-disliked-her.html | WOMAN HELD IN 4 FIRES; Port Chester Police Say She Disliked Her Neighbors | True | Special to THE NEW YORK TIMES. | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/program-at-fair-by-schubert-choir-brantford-ontario-singers-are.html | PROGRAM AT FAIR BY SCHUBERT CHOIR; Brantford, Ontario, Singers Are Under the Direction of Major Henri Jorden OPEN WITH HANDEL WORK Prelude of 'The Star-Spangled Banner' and 'O Canada'-- Conductor's Music Heard | True | By Howard Taubman | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/wholesale-index-off-livestock-average-at-a-low-sends-number-down.html | WHOLESALE INDEX OFF; Livestock Average, at a Low, Sends Number Down | True | Special to THE NEW YORK TIMES. | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/171-will-complete-in-national-open-guldahl-to-seek-his-third.html | 171 WILL COMPLETE IN NATIONAL OPEN; Guldahl to Seek His Third Victory in Row in Tourney Starting on June 8 | True | | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/loft-argument-postponed.html | Loft Argument Postponed | True | | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/fair-union-is-held-exceeding-powers-mayors-committee-says-unit-has.html | FAIR UNION IS HELD EXCEEDING POWERS; Mayor's Committee Says Unit Has a Mere 172 Members Among 1,360 Claimed | True | | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/jersey-plan-fougt-by-insurance-agents-measure-to-license-reciprocal.html | JERSEY PLAN FOUGT BY INSURANCE AGENTS; Measure to License Reciprocal Groups Opposed at Trenton | True | Special to THE NEW YORK TIMES. | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/financial-markets-lasthour-rally-lifts-stocks-after-early-dullness.html | FINANCIAL MARKETS; Last-Hour Rally Lifts Stocks After Early Dullness; Bonds Quietly Improve-- Commodities Ease | True | | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/farm-product-prices-show-a-slight-rise-trend-of-previous-four.html | FARM PRODUCT PRICES SHOW A SLIGHT RISE; Trend of Previous Four Months Reversed in May 15 Report | True | Special to THE NEW YORK TIMES. | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/news-of-the-stage-hot-mikado-to-move-to-the-worlds-fair-june-20.html | NEWS OF THE STAGE; 'Hot Mikado' to Move to the World's Fair June 20-- Later Date for 'It Happened in Vienna' | True | | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/seeks-role-in-gas-case-city-of-cleveland-cites-dependence-on.html | SEEKS ROLE IN GAS CASE; City of Cleveland Cites Dependence on Standard of Jersey | True | Special to THE NEW YORK TIMES. | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/danzig-nazis-talk-with-league-aide-geneva-commissioner-seeks-to.html | DANZIG NAZIS TALK WITH LEAGUE AIDE; Geneva Commissioner Seeks to Pave Way for a PolishGerman Parley on CityTROUBLE IS HELD DEEPER Reich Wants Danzig as Step In Broad Policy--Flare-Up in Coming Months Feared | True | By Harold Callender Wireless To the New York Times. | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/jean-whittlesey-engaged-to-marry-pittsfield-mass-girl-will-be-bride.html | JEAN WHITTLESEY ENGAGED TO MARRY; Pittsfield, Mass., Girl Will Be Bride of William Birnie in Fall Ceremony MASTERS SCHOOL ALUMNA Great-Grandniece of Samuel J. Tilden, One-Time Governor of New York | True | Special to THE NEW YORK TIMES. | C1B 418001 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/hungarian-nazis-gain-in-election-government-will-hold-about.html | HUNGARIAN NAZIS GAIN IN ELECTION; Government Will Hold About Three-fourths of Chamber, but Some Margins Are Close HUNGARISTS CELEBRATING They Will Unite Opposition and Expect to Be Able to Block Moves for Suppression | True | Wireless to THE NEW YORK TIMES. | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/businesses-lease-in-garment-center-custom-tailor-takes-entire-floor.html | BUSINESSES LEASE IN GARMENT CENTER; Custom Tailor Takes Entire Floor in Building at 12 East 52d Street BROADWAY SPACE RENTED Television Company Obtains Offices at 401—Steamship Agency Goes to 47th St. | True | | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/senate-winds-up-rail-aid-program-bill-from-house-passed-in-form.html | SENATE WINDS UP RAIL AID PROGRAM; Bill From House Passed in Form Limiting It to B. & O. and Lehigh Valley DEADLOCKS STILL LOOM Concurrence on Other Two Measures Adopted by Upper Chamber Is in Doubt | True | Special to THE NEW YORK TIMES. | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/bill-sent-james-to-register-aliens-measure-would-require-them-to.html | BILL SENT JAMES TO REGISTER ALIENS; Measure Would Require Them to Obtain Cards of Identity in Pennsylvania WORK-RELIEF PLAN PASSED Ouster of Philadelphia Board of Registration Is Provided in Another Measure | True | Special to THE NEW YORK TIMES. | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/olsen-on-mat-tonight.html | Olsen on Mat Tonight | True | | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/60000-favor-deal-is-laid-to-manton-note-by-him-shown-chicken.html | $60,000 FAVOR DEAL IS LAID TO MANTON; NOTE BY HIM SHOWN; Chicken Hatcher Links $5,000 Paper to Transaction to Buy Aid in Patent Suit CHAPERAU IS A WITNESS Testifies Spector Showed Him an Introductory Note on Ex-Jurist's Letterhead | True | | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/student-council-adds-24-queens-college-elects-members-by.html | STUDENT COUNCIL ADDS 24; Queens College Elects Members by Proportional Representation | True | | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/vancouvers-mace-nearly-loses-its-power-until-bearer-gets-king-to.html | Vancouver's Mace Nearly Loses Its Power Until Bearer Gets King to Restore It by Touch | True | By John MacCormac Special To the New York Times. | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/bus-crash-kills-bandmaster.html | Bus Crash Kills Bandmaster | True | | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/closed-strike-cases-of-368865-workers-labor-board-reports-handling.html | CLOSED STRIKE CASES OF 368,865 WORKERS; Labor Board Reports Handling 21,344 Actions Since 1935 | True | Special to THE NEW YORK TIMES. | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/the-screen-at-the-broadway-cine-roma.html | THE SCREEN; At the Broadway Cine Roma | True | | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/us-flag-will-fly-at-fair-1-foot-above-soviet-star.html | U.S. Flag Will Fly at Fair 1 Foot Above Soviet Star | True | | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/75-of-holcs-2-s-turned-in-for-1-s-smallness-of-response-to-exchange.html | 75% OF HOLC'S 2 S TURNED IN FOR 1 S; Smallness of Response to Exchange Offer a Surprise to Financial Observers | True | Special to THE NEW YORK TIMES. | C1B 418001 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/22-war-heroes-honored-wreaths-and-flags-placed-on-trees-in.html | 22 WAR HEROES HONORED; Wreaths and Flags Placed on Trees in Defenders' Grove | True | | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/promise-aid-to-refugees-sons-of-israel-will-give-homes-to-500.html | PROMISE AID TO REFUGEES; Sons of Israel Will Give Homes to 500 Children if Admitted | True | Special to THE NEW YORK TIMES. | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/10498757136-for-relief-treasury-lists-the-expenditures-since-april.html | $10,498,757,136 FOR RELIEF; Treasury Lists the Expenditures Since April 8, 1935 | True | | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/estates-appraised.html | Estates Appraised | True | | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/canadian-gold-output-up-414217-ounces-worth-14551029-produced-in.html | CANADIAN GOLD OUTPUT UP; 414,217 Ounces, Worth $14,551,029, Produced in March | True | | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/railroads-to-rent-autos-western-move-to-increase-business-to-start.html | RAILROADS TO RENT AUTOS; Western Move to Increase Business to Start on Jan. 1 | True | Special to THE NEW YORK TIMES. | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/brush-fire-imperils-80-houses-in-suffolk-put-out-by-150-firemen.html | BRUSH FIRE IMPERILS 80 HOUSES IN SUFFOLK; Put Out by 150 Firemen After Burning Over Square Mile | True | Special to THE NEW YORK TIMES. | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/labor-board-plans-giving-employers-right-to-call-vote-madden-says.html | LABOR BOARD PLANS GIVING EMPLOYERS RIGHT TO CALL VOTE; Madden Says It Expects to Grant Powers to Them on Collective Bargaining SPEED URGED AT HEARING Thomas of House Committee Urges Action Now as a Matter of Policy | True | | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/parades-at-atlantic-city-four-groups-will-march-and-hold-memorial.html | PARADES AT ATLANTIC CITY; Four Groups Will March and Hold Memorial Services | True | | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/discusses-interest-and-banking-costs-pw-brainard-links-rate-cut-to.html | DISCUSSES INTEREST AND BANKING COSTS; P.W. Brainard Links Rate Cut to Expense Reduction | True | | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/investors-group-seeks-152500000-minneapolis-syndicate-files-data.html | INVESTORS' GROUP SEEKS $152,500,000; Minneapolis Syndicate Files Data With SEC Covering Refunding Issues | True | Special to THE NEW YORK TIMES. | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/razing-of-railway-likely-study-of-new-york-westchester-boston-line.html | RAZING OF RAILWAY LIKELY; Study of New York, Westchester & Boston Line Is Closed | True | Special to THE NEW YORK TIMES. | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/seeks-wpa-audit-and-wider-inquiry-house-investigating-group.html | SEEKS WPA AUDIT AND WIDER INQUIRY; House Investigating Group Believes $250,000 Cost of Scrutiny Would Be Saved ARTS PROJECT BAN SEEN Subcommittee, Studying Plans for Fiscal Year, Expects Cuts to Be Made Soon | True | By Henry N. Dorris Special To the New York Times. | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/sovereigns-see-rescue-man-falls-from-yacht-off-vancouverhe-catches.html | SOVEREIGNS SEE RESCUE; Man Falls From Yacht Off Vancouver-- He Catches Life Buoy | True | | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/townsend-plan-vote-set-house-agrees-to-act-thursday-after-5hour.html | TOWNSEND PLAN VOTE SET; House Agrees to Act Thursday After 5-Hour Debate | True | Special to THE NEW YORK TIMES. | C1B 418001 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/sifts-collings-tale-suffolk-official-returns-from-chicago-with.html | SIFTS COLLINGS TALE; Suffolk Official Returns From Chicago With Murder Version | True | Special to THE NEW YORK TIMES. | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/annalist-index-eases-drop-in-hogs-and-livestock-cuts-it-01-point-in.html | ANNALIST INDEX EASES; Drop in Hogs and Livestock Cuts It 0.1 Point in Week to 77.2 | True | | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/protests-credit-ruling-insurance-consultant-asks-hearing-on-fire.html | PROTESTS CREDIT RULING; Insurance Consultant Asks Hearing on Fire Exchange Position | True | | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/aau-handball-saturday.html | A.A.U. Handball Saturday | True | | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/rail-brakeman-saves-woman.html | Rail Brakeman Saves Woman | True | | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/7-gar-veterans-attend-comrades-rites-pass-in-review-and-place.html | 7 G.A.R. Veterans Attend Comrade's Rites; Pass in Review and Place Tokens in Coffin | True | | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/andrew-mdonald-of-mamaroneck-88-exofficial-there-had-served-arnold.html | ANDREW M'DONALD OF MAMARONECK, 88; Ex-Official There Had Served Arnold Constable's 53 Years | True | Special to THE NEW YORK TIMES. | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/veteran-yegg-held-in-postoffice-theft-questioned-here-about-1500.html | VETERAN YEGG HELD IN POSTOFFICE THEFT; Questioned Here About $1,500 Burglary of Callicoon, N.Y. | True | | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/27566-see-newark-bow-in-jersey-city-little-giants-win-night-game-by.html | 27,656 SEE NEWARK BOW IN JERSEY CITY; Little Giants Win Night Game by 6-3 and Go Within 3 Points of First Place THREE IN EIGHTH DECIDE Branch Yields Runs With the Score Tied--Carpenter Is Winning Pitcher | True | | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/awards-for-iris-made-at-the-fair-blooms-on-display-in-horticultural.html | AWARDS FOR IRIS MADE AT THE FAIR; Blooms on Display in Horticultural Building Through Tomorrow | True | | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/would-question-whitney-pirnie-simons-co-appeals-for-courts.html | WOULD QUESTION WHITNEY; Pirnie, Simons & Co. Appeals for Court's Permission | True | | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/mr-vandenberg-is-willing.html | MR. VANDENBERG IS WILLING | True | | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/lowcost-housing-defended-by-straus-official-makes-reply-through.html | LOW-COST HOUSING DEFENDED BY STRAUS; Official Makes Reply Through Smathers to Realty Man | True | Special to THE NEW YORK TIMES. | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/electric-power-rise-is-put-at-11-in-year-aprils-production-however.html | ELECTRIC POWER RISE IS PUT AT 11% IN YEAR; April's Production, However, Was 5.6% Under March | True | Special to THE NEW YORK TIMES. | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/forbids-sitdown-in-pennsylvania-legislature-outlaws-it-and-limits.html | FORBIDS SIT-DOWN IN PENNSYLVANIA; Legislature Outlaws It and Limits 'Check-Off' in Passing Revision of Labor Act | True | | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/cleveland-on-top-7-to-6-halts-flushing-in-queens-ps-al-playoffother.html | CLEVELAND ON TOP, 7 TO 6; Halts Flushing in Queens P.S. A.L. Play-Off--Other Results | True | | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/utility-files-bonds-and-stock-with-sec-new-york-state-electric-and.html | UTILITY FILES BONDS AND STOCK WITH SEC; New York State Electric and Gas Plans Redemption of Several Issues ALSO TO PAY BANK LOANS Coupon Rate on $13,000,000 of First-Mortgage Obligations to Be Announced Later | True | Special to THE NEW YORK TIMES. | C1B 418001 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/lifer-seeks-release-puerto-rican-says-he-confessed-murder-to-save.html | LIFER SEEKS RELEASE; Puerto Rican Says He Confessed Murder to Save His Brother | True | Special Cable to THE NEW YORK TIMES. | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/attacks-on-arabs-disturb-palestine-headman-of-village-says-that.html | ATTACKS ON ARABS DISTURB PALESTINE; Headman of Village Says That Visiting Jews Fired Shots Killing 5 and Wounding 5 BOMB BLASTS IN THEATRE 400 Illegal Immigrants Taken off Coast--Moslem Foes of Mufti Favor New Policy | True | Wireless to THE NEW YORK TIMES. | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/dr-rc-cabot-left-more-than-1000000-estate-of-harvard-professor.html | DR. R.C. CABOT LEFT MORE THAN $1,000,000; Estate of Harvard Professor Chiefly in Trust to Charities | True | Special to THE NEW YORK TIMES. | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/graft-case-trials-set-at-harrisburg-twelve-earle-administration.html | GRAFT CASE TRIALS SET AT HARRISBURG; Twelve Earle Administration Officials to Face Court Beginning June 12 ONE INDICTMENT QUASHED Prosecutor Will Renew Charge on County Democrats Before Another Jury | True | Special to THE NEW YORK TIMES. | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/newtown-is-leader-in-psal-trials-gains-seven-places-in-senior-high.html | NEWTOWN IS LEADER IN P.S.A.L. TRIALS; Gains Seven Places in Senior High School Track Events at Wingate Field MORRIS RUNNER-UP WITH 5 Keen Competition for Evander, Titleholder, Foreseen at Randalls Island Today | True | By William J. Briordy | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/american-art-in-rome-12-fellows-of-academy-to-show-work-in-annual.html | AMERICAN ART IN ROME; 12 Fellows of Academy to Show Work in Annual Exhibit | True | | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/foreign-travel-declines.html | Foreign Travel Declines | True | | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/auto-output-drops-more-than-seasonally-long-holiday-to-cut-this.html | Auto Output Drops More Than Seasonally; Long Holiday to Cut This Week's Assemblies | True | | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/assents-in-postals-plan-lehmanstewart-group-reports-deposits-at-12.html | ASSENTS IN POSTAL'S PLAN; Lehman-Stewart Group Reports Deposits at 12% | True | | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/rw-barrett-may-get-post.html | R.W. Barrett May Get Post | True | | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/senators-assail-pay-law-george-and-smith-say-it-adds-to.html | SENATORS ASSAIL PAY LAW; George and Smith Say It Adds to Unemployment in South | True | Special to THE NEW YORK TIMES. | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/hannah-l-cheney-to-be-wed-june-23-will-be-dr-byard-williamss-bride.html | HANNAH L. CHENEY TO BE WED JUNE 23; Will Be Dr. Byard Williams's Bride in Home Ceremony | True | Special to THE NEW YORK TIMES. | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/held-in-river-tragedy-captain-of-fishing-boat-that-upset-to-get.html | HELD IN RIVER TRAGEDY; Captain of Fishing Boat That Upset to Get Hearing June 9 | True | | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 418001 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/murphy-to-purge-nations-politics-attorney-general-says-he-will.html | MURPHY TO 'PURGE' NATION'S POLITICS; Attorney General Says He Will 'Strike Hard' in a Campaign Against Corruption REPLY TO DICTATORSHIPS 'Clean-Up' Is Begun, He Adds, to Protect Democracy When States and Cities Fail | True | | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/fire-department.html | Fire Department | True | | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/hudson-tubes-lose-rail-labor-act-case-high-court-refuses-to-hear.html | HUDSON TUBES LOSE RAIL LABOR ACT CASE; High Court Refuses to Hear Road's Plea for Exemption | True | Special to THE NEW YORK TIMES. | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/stolz-outpoints-ruffin-squares-account-with-rival-in-eightrounder.html | STOLZ OUTPOINTS RUFFIN; Squares Account With Rival in Eight-Rounder at Newark | True | | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/10000-for-hospitals-2-institutions-get-5000-each-in-will-of-august.html | $10,000 FOR HOSPITALS; 2 Institutions Get $5,000 Each in Will of August E. Uihlein | True | | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/services-in-philippines-acting-commissioner-speaks-for-americans-in.html | SERVICES IN PHILIPPINES; Acting Commissioner Speaks for Americans in Islands | True | | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/first-lady-shows-gown-preview-is-given-of-costume-in-which-she-will.html | FIRST LADY SHOWS GOWN; Preview Is Given of Costume in Which She Will Meet Queen | True | | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/chicago-leads-in-tennis-favored-team-sets-pace-in-big-ten.html | CHICAGO LEADS IN TENNIS; Favored Team Sets Pace in Big Ten Tournament | True | | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/people-of-liechtenstein-see-their-ruler-inducted.html | People of Liechtenstein See Their Ruler Inducted | True | Wireless to THE NEW YORK TIMES. | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/man-and-wife-seized-in-kidnap-plot-trap-ee-baruch-of-philadelphia.html | MAN AND WIFE SEIZED IN KIDNAP PLOT TRAP; E.E. Baruch of Philadelphia Tosses Package From Car | True | Special to THE NEW YORK TIMES. | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/suspended-term-for-fain-former-chain-store-head-told-to-make-good.html | SUSPENDED TERM FOR FAIN; Former Chain Store Head Told to Make Good on Fraud | True | | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/83family-house-sold-to-investor-apartment-in-upper-west-side.html | 83-FAMILY HOUSE SOLD TO INVESTOR; Apartment in Upper West Side Transferred Subject to $341,000 Mortgage STORE AND LOFT BOUGHT Building Is Acquired on East Thirty-first Street in AllCash Transaction | True | | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/army-plans-biggest-recruiting-since-war-seeks-25000-new-men-for.html | Army Plans Biggest Recruiting Since War; Seeks 25,000 New Men for Larger Air Corps | True | | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/hw-howells-have-daughter.html | H.W. Howells Have Daughter | True | | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/citizenry-urged-to-hire-lobbyists-senator-mahoney-of-erie-asks-more.html | CITIZENRY URGED TO HIRE LOBBYISTS; Senator Mahoney of Erie Asks 'More and Better Lobbying' but by Voters as a Whole SCORES PRESSURE GROUPS If Democracy Is to Survive It Must Be by Acquiescence of Such Minorities, He Says | True | | C1B 418001 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/welcome-planned-for-new-citizens-judge-knox-justice-bissell-and.html | WELCOME PLANNED FOR NEW CITIZENS; Judge Knox, Justice Bissell and Edward Corsi to Address Them on Mall Friday 40,000 GET INVITATIONS Patriotic and Welfare Groups to Help Greet All Naturalized Here in Last Year | True | | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/dc4-to-be-here-thursday-biggest-land-transport-plane-to-end-flight.html | DC-4 TO BE HERE THURSDAY; Biggest Land Transport Plane to End Flight at City Airport | True | | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/japan-to-restrict-boarding-of-ships-naval-spokesman-says-flags-have.html | JAPAN TO RESTRICT BOARDING OF SHIPS; Naval Spokesman Says Flags Have Been Abused--U.S. Protests Property Loss FOOCHOW AGAIN BOMBED Chinese Government Schools Are Targets--Nine Raids Made in Three Days | True | | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/two-new-laws.html | TWO NEW LAWS | True | | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/pony-rosette-won-by-winged-victory-van-sinderen-entry-best-in-mare.html | PONY ROSETTE WON BY WINGED VICTORY; Van Sinderen Entry Best in Mare Title Event--King Solitaire Is Chosen TROPHY TO HUNTLEY GLEN McKenzie, Up on Middleton, Escapes Injury as Mount Slips in Devon Stake | True | Special to THE NEW YORK TIMES. | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/frederick-h-prince-here-armour-co-chairman-optimistic-as-to-europe.html | FREDERICK H. PRINCE HERE; Armour & Co. Chairman Optimistic as to Europe | True | | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/long-island-transfers-rockaway-park-and-franklin-square-homes.html | LONG ISLAND TRANSFERS; Rockaway Park and Franklin Square Homes Change Hands | True | | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/grass.html | GRASS | True | | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/indianapolis-starting-lineup-will-try-to-repeat-in-automobile.html | Indianapolis Starting Line-Up; WILL TRY TO REPEAT IN AUTOMOBILE CLASSIC | True | Times Wide World | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/sabin-halts-doeg-to-reach-final-with-bowden-victor-over-buxby-coast.html | Sabin Halts Doeg to Reach Final With Bowden, Victor Over Buxby; Coast Star Wins in Four Sets, New Yorker in Five at Orange Tennis Club in Tournament for Gillespie Trophy | True | By Allison Danzig Special To the New York Times. | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/bund-sympathizer-sails-jersey-woman-and-daughters-go-to-reich-for.html | BUND SYMPATHIZER SAILS; Jersey Woman and Daughters Go to Reich for 'Indefinite' Stay | True | | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/fair-crowds-to-see-polish-ballet-group-canceled-engagement-revived.html | FAIR CROWDS TO SEE POLISH BALLET GROUP; Canceled Engagement Revived for Hall of Music | True | | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/our-radio-tubes-liked.html | Our Radio Tubes Liked | True | Special to THE NEW YORK TIMES. | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/greens-will-filed-in-florida.html | Green's Will Filed in Florida | True | | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/books-of-the-times-remarkable-record.html | BOOKS OF THE TIMES; Remarkable Record | True | By Ralph Thompson | C1B 418001 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/foreign-exchange-has-small-gains-pound-guilder-and-mark-move.html | FOREIGN EXCHANGE HAS SMALL GAINS; Pound, Guilder and Mark Move Upward--Franc and Belga Close Unchanged GOLD HERE FROM ENGLAND Reserve Bank Reports Receipt of $2,248,000 of Metal --No Engagements | True | | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/broker-held-in-theft-bond-for-elfast-set-at-1500-at-felony-court.html | BROKER HELD IN THEFT; Bond for Elfast Set at $1,500 at Felony Court Hearing | True | | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/cooler-weather-here-after-second-87-day-as-autoists-crowd-roads-to.html | Cooler Weather Here After Second 87 Day As Autoists Crowd Roads to Near-By Shores | True | | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/ickes-bars-capital-site-for-3day-gentile-rally.html | Ickes Bars Capital Site For 3-Day 'Gentile' Rally | True | Special to THE NEW YORK TIMES. | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/president-extends-stay-at-hyde-park-expects-to-leave-tonightsees.html | PRESIDENT EXTENDS STAY AT HYDE PARK; Expects to Leave Tonight--Sees Local Party Chairman | True | Special to THE NEW YORK TIMES. | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/french-socialists-break-with-reds-vote-5490-to-1761-to-dissolve.html | FRENCH SOCIALISTS BREAK WITH REDS; Vote 5,490 to 1,761 to Dissolve Popular Front Link | True | Wireless to THE NEW YORK TIMES. | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/russia-to-explain-policy-tomorrow-molotoff-will-address-supreme.html | RUSSIA TO EXPLAIN POLICY TOMORROW; Molotoff Will Address Supreme Soviet on Foreign Plans-- Silence on Pact Moves FINNS TO FORTIFY ISLES Regard League's Inaction as Signal to Proceed--View Held Misinterpretation | True | | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/held-on-dumping-charge-two-accused-of-putting-rubbish-in-a-lot.html | HELD ON DUMPING CHARGE; Two Accused of Putting Rubbish in a Lot Without Permit | True | | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/starts-drive-to-get-fee-for-handling-empties.html | Starts Drive to Get Fee For Handling 'Empties' | True | | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/joseph-grinnell-noted-zoologist-professor-at-the-university-of.html | JOSEPH GRINNELL, NOTED ZOOLOGIST; Professor at the University of California Dies at the Age of 62 | True | Special to THE NEW YORK TIMES. | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/british-jam-roads-in-holiday-travel-movement-one-of-biggest-new.html | BRITISH JAM ROADS IN HOLIDAY TRAVEL; Movement One of Biggest-- New Cars and Bicycles Feature Highway TrafficLULL IN CRISIS CREDITEDBut Reminders of War AreSeen in Training Camps--NoLet-Up in Raid Precautions | True | Wireless to THE NEW YORK TIMES. | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/east-indians-fight-bill-transvaal-residents-act-to-defeat.html | EAST INDIANS FIGHT BILL; Transvaal Residents Act to Defeat Segregation Plan | True | | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/veteran-95-hopes-day-will-reveal-his-identity.html | Veteran, 95, Hopes Day Will Reveal His Identity | True | Special to THE NEW YORK TIMES. | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/censor-descends-upon-sexy-shows-fair-official-orders-five-to-erase.html | CENSOR DESCENDS UPON 'SEXY' SHOWS; Fair Official Orders Five to Erase 'Vulgarity' and Tone Down Various Scenes NUDE PAINTINGS REMOVED Exposition 'to Take Every Step to See That It Is Not Sullied in the Slightest Way' | True | | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/saunders-to-leave-hamilton.html | Saunders to Leave Hamilton | True | | C1B 418001 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/jersey-homestead-sold-for-high-school-hudson-county-landmark-goes.html | JERSEY HOMESTEAD SOLD FOR HIGH SCHOOL; Hudson County Landmark Goes to Town of Harrison | True | | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/annapolis-gives-athletic-awards-233-insignia-presented-as-the.html | ANNAPOLIS GIVES ATHLETIC AWARDS; 233 Insignia Presented as the Academy Begins June Week--Bergner Wins Three N's OFFICIALS BAR KISSING This Is Revealed as Dance is Held After Traditional Dipping of Rings | True | Special to THE NEW YORK TIMES. | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/reserve-balances-rise-in-the-week-increase-is-124000000-for-period.html | RESERVE BALANCES RISE IN THE WEEK; Increase Is $124,000,000 for Period Ended May 24, Report of Member Banks Shows LOANS TO BROKERS UP Demand Deposits Adjusted Are $274,000,000 More Than in Previous Period | True | Special to THE NEW YORK TIMES. | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/firm-denies-control-by-giannini-money-walston-co-san-francisco.html | FIRM DENIES CONTROL BY GIANNINI MONEY; Walston & Co., San Francisco, Testify in SEC Hearing | True | Special to THE NEW YORK TIMES. | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/germany-beats-sweden-yugoslavs-oust-italians-from-davis-cup-tennis.html | GERMANY BEATS SWEDEN; Yugoslavs Oust Italians From Davis Cup Tennis | True | | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/chamber-requests-parsons-bill-veto-asks-lehman-to-reject-measure.html | CHAMBER REQUESTS PARSONS BILL VETO; Asks Lehman to Reject Measure Fixing Prices of Goods | True | | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/highland-manor-program-dr-ludwig-lewisohn-to-speak-at-commencement.html | HIGHLAND MANOR PROGRAM; Dr. Ludwig Lewisohn to Speak at Commencement Today | True | Special to THE NEW YORK TIMES. | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/asks-dsm-for-yarnell.html | Asks D.S.M. for Yarnell | True | Special to THE NEW YORK TIMES. | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/25000-for-broken-leg-rockaway-beach-man-gets-verdict-in-second.html | $25,000 FOR BROKEN LEG; Rockaway Beach Man Gets Verdict in Second Trial | True | | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/air-test-station-dedicated.html | Air Test Station Dedicated | True | | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/california-issue-on-sale-thursday-state-invites-bids-on-1340000-of.html | CALIFORNIA ISSUE ON SALE THURSDAY; State Invites Bids on $1,340,000 of Registered Warrants for Relief PurposesNEW HAVEN TO BORROWCity Will Offer in the Market$700,000 of Tax AnticipationNotes to Be Dated June 5 | True | | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/vaille-kent-engaged-she-will-become-the-bride-of-h-ward-bien-of.html | VAILLE KENT ENGAGED; She Will Become the Bride of H. Ward Bien of Summit | True | | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/cass-canfield-returns-publisher-brings-manuscript-of-book-by-monica.html | CASS CANFIELD RETURNS; Publisher Brings Manuscript of Book by Monica Dickens | True | | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/british-to-test-lakin-in-match-tomorrow-american-polo-team-will-see.html | BRITISH TO TEST LAKIN IN MATCH TOMORROW; American Polo Team Will See Action Later in Day | True | | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/bank-debits-drop-9-per-cent-in-week-total-is-7431000000-for-period.html | BANK DEBITS DROP 9 PER CENT IN WEEK; Total Is $7,431,000,000 for Period Ended May 24 | True | Special to THE NEW YORK TIMES. | C1B 418001 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/syracuse-chiefs-sold-corbett-gets-200000-from-mengarelli-and.html | SYRACUSE CHIEFS SOLD; Corbett Gets $200,000 From Mengarelli and Schindler | True | | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/fans-from-coast-to-coast-swarm-to-indianapolis-for-automobile-race.html | Fans From Coast to Coast Swarm to Indianapolis for Automobile Race Today.; GRIND OF 500 MILES WILL DRAW 170,000 Indianapolis Is in Grip of Carnival Spirit on Eve of 27th Annual Auto Race NO OUTSTANDING FAVORITE Meyer to Strive for Fourth Victory, Roberts for Two in Row--33 to Start | True | By Reginald M. Cleveland Special To the New York Times. | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/wooderson-is-timed-in-4074-for-mile-race-schedule-for-princeton.html | WOODERSON IS TIMED IN 4:07.4 FOR MILE; Race Schedule for Princeton Meet Is Arranged | True | | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/wheat-erratic-close-is-on-rally-trading-is-of-a-preholiday.html | WHEAT ERRATIC; CLOSE IS ON RALLY; Trading Is of a Pre-Holiday Character, With Buying by Professional Element RAIN IN SPRING GRAIN AREA Outside Public Enters Market for Corn and Absorbs Surplus in the Pit | True | Special to THE NEW YORK TIMES. | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/memorial-is-held-in-madison-square-war-dead-of-metropolitan-and-new.html | MEMORIAL IS HELD IN MADISON SQUARE; War Dead of Metropolitan and New York Life Companies Honored at Services LEGION POSTS PARTICIPATE Muffled Drums and the Firing of Volleys Mark Placing of Wreaths on 16 Trees | True | | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/villano-to-box-bayrun.html | Villano to Box Bayrun | True | | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/letters-to-the-times-labor-laws-evoke-protest-south-american.html | Letters to The Times; Labor Laws Evoke Protest South American Statutes Are Declared To Be Superior to Ours | True | MOLLIE MALONEY. | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/three-sales-in-the-bronx-3family-dwelling-bought-for-cash-above.html | THREE SALES IN THE BRONX; 3-Family Dwelling Bought for Cash Above Lien | True | | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/shipping-and-mails-all-hours-given-in-daylight-saving-time.html | SHIPPING AND MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/police-chief-is-robbed-by-burglars-in-london.html | Police Chief Is Robbed By Burglars in London | True | | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/quebec-angered-by-slur-in-life-commons-member-asks-ban-for.html | QUEBEC ANGERED BY 'SLUR' IN 'LIFE'; Commons Member Asks Ban for Reference to 'Bullet-Proof Glass' in King's Car ON HIS VISIT IN PROVINCE Montreal City Council Seeks Amends From 'Life' and 'Time' for French Canada | True | | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/books-published-today.html | Books Published Today | True | | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/to-honor-retail-man-retailers-to-give-dinner-for-young-in.html | TO HONOR RETAIL MAN; Retailers to Give Dinner for Young in Washington June 14 | True | | C1B 418001 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/ja-frear-20-years-in-congress-dead-served-the-tenth-wisconsin.html | J.A. FREAR, 20 YEARS IN CONGRESS, DEAD; Served the Tenth Wisconsin District, Retiring After Re-election in 1934 ONCE STATE LEGISLATOR Succumbs in Washington, Where He Studied Law and Practiced in Recent Years | True | Special to THE NEW YORK TIMES. | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/railway-statement.html | RAILWAY STATEMENT | True | | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/75000-march-today-to-honor-war-dead-gar-rank-thinned-veterans-of.html | 75,000 MARCH TODAY TO HONOR WAR DEAD; G.A.R. RANK THINNED; Veterans of Three Conflicts to Join Patriotic Groups in Memorial Services RITES AT MITCHEL STATUE Ceremonies for Carl Schurz Will Be Held by GermanAmerican Organization | True | | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/smiths-baby-plane-is-missing-after-britons-sight-craft-like-it.html | Smith's 'Baby' Plane Is Missing After Britons Sight Craft Like It; Hours Go By Without Any Word in Wake of Accounts of Flier's Apparent Success-- Fuel Limit on Atlantic Hop Is Passed | True | By Thomas J. Hamilton Special Cable To the New York Times. | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/new-zealand-may-import-health-service-doctors.html | New Zealand May Import Health Service Doctors | True | Wireless to THE NEW YORK TIMES. | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/fannons-144-paces-big-ten-links-play-sophomore-helps-northwestern.html | FANNON'S 144 PACES BIG TEN LINKS PLAY; Sophomore Helps Northwestern Lead at Halfway Mark | True | | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/seeks-dissolution-of-landlord-group-bennett-charges-illegal-law-and.html | SEEKS DISSOLUTION OF LANDLORD GROUP; Bennett Charges Illegal Law and Insurance Practice | True | | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/three-new-judges-urged-westchester-bar-asks-lehman-to-sign-bill-for.html | THREE NEW JUDGES URGED; Westchester Bar Asks Lehman to Sign Bill for County | True | Special to THE NEW YORK TIMES. | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/mrs-marie-elkins-wed-to-wj-todd-daughter-of-late-philadelphia.html | MRS. MARIE ELKINS WED TO W.J. TODD; Daughter of Late Philadelphia Financier Becomes Bride in a Church Here ESCORTED BY BROTHER Dispenses With AttendantsDean Jagger Best Man-- Bridegroom Is Actor | True | | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/brown-shoe-earns-profit-of-282337-net-reported-for-six-months.html | BROWN SHOE EARNS PROFIT OF $282,337; Net Reported for Six Months Ending April 30 Equals $1.14 Each on 247,000 Shares PREVIOUS PERIOD HAD LOSS Current Assets Are $12,101,705, Liabilities $916,355-- Other Corporation Reports | True | | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/wills-for-probate.html | Wills for Probate | True | | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/young-fan-parks-car-4-weeks-near-track-first-on-line-for.html | YOUNG FAN PARKS CAR 4 WEEKS NEAR TRACK; First on Line for Indianapolis Race--Some Sleep in Autos | True | | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/red-sox-toppled-by-yankees-6-to-1-dickeys-triple-sparks-3run-attack.html | RED SOX TOPPLED BY YANKEES, 6 TO 1; Dickey's Triple Sparks 3-Run Attack in Fifth After Homer by Gordon in Second FOUR IN ROW FOR HADLEY But Bump Loses Control and Murphy Pitches Final Two Innings--17,000 Attend | True | By Arthur J. Daley Special To the New York Times. | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 418001 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/henderson-to-head-canadians.html | Henderson to Head Canadians | True | | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/italy-fixes-quota-for-salvador.html | Italy Fixes Quota for Salvador | True | Special Cable to THE NEW YORK TIMES. | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/arcaro-first-aboard-hunting-song-jinx-buster-and-belay-at-belmont.html | Arcaro First Aboard Hunting Song, Jinx Buster and Belay at Belmont Park; SIX NAMED TO RACE IN SUBURBAN TODAY Sir Damion Is Favored, With Pompoon and Thanksgiving Contenders at Belmont BELAY, 9-5, WINS FEATURE Bostwick Colt Victor by Two Lengths Over Challenge in Mile-and-Quarter Test | True | By Fred van Ness | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/wood-field-and-stream-used-sporting-tackle.html | Wood, Field and Stream; Used Sporting Tackle | True | By Raymond R. Camp | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/business-failures-rise-weeks-total-252-against-237-a-week-agounder.html | BUSINESS FAILURES RISE; Week's Total 252, Against 237 a Week Ago--Under 1938 | True | | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/motors-943-hours-nonstop.html | Motors 943 Hours Non-Stop | True | | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/music-notes.html | MUSIC NOTES | True | | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/kills-picketing-ban-colorado-high-court-rules-34yearold-law-invalid.html | KILLS PICKETING BAN; Colorado High Court Rules 34Year-Old Law Invalid | True | | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/miss-julia-brett-married-to-ensign-daughter-of-us-consul-wed-in.html | MISS JULIA BRETT MARRIED TO ENSIGN; Daughter of U.S. Consul Wed in Naval Academy Chapel to George M. Rouzee COUSIN IS FLOWER GIRL Miss Elizabeth Bellamy Maid of Honor-Lieut. Dorney of Army Is Best Man | True | Special to THE NEW YORK TIMES. | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/borough-of-richmond-extols-its-charms-palma-lists-many-reasons-for.html | BOROUGH OF RICHMOND EXTOLS ITS CHARMS; Palma Lists Many Reasons for Its Popularity | True | | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/lamarr-in-return-bout.html | LaMarr in Return Bout | True | | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/hull-states-view-on-palestine-issue-says-our-right-to-assent-to.html | HULL STATES VIEW ON PALESTINE ISSUE; Says Our Right to Assent to Mandate Changes Affecting U.S. Interests Stands ANSWERS GROUP'S QUERIES Tells Congressmen British Were Informed of Public Opinion Here | True | Special to THE NEW YORK TIMES. | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/parleys-resumed-in-coast-ship-tieup-officials-of-eastern-lines-and.html | PARLEYS RESUMED IN COAST SHIP TIE-UP; Officials of Eastern Lines and Spokesmen for Union Hold Meeting Here U.S. CONCILIATOR PRESENT Leader of Seafarers Reports 'Better Understanding' Among the Men Affected | True | | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/calls-alcohol-bill-faulty.html | Calls Alcohol Bill Faulty | True | | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/kennamer-sent-back-to-prison.html | Kennamer Sent Back to Prison | True | | C1B 418001 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/duke-says-he-paid-10-for-protection-brooklyn-abortionist-asserts-it.html | DUKE SAYS HE PAID 10% FOR PROTECTION; Brooklyn Abortionist Asserts It Went to Public Officials-- Brother Tells of 'Fix' | True | | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/school-athletes-competing-in-trials-at-wingate-field.html | SCHOOL ATHLETES COMPETING IN TRIALS AT WINGATE FIELD | True | Times Wide World | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/daring-robbery-in-brazil-big-haul-at-heavily-guarded-customs-house.html | DARING ROBBERY IN BRAZIL; Big Haul at Heavily Guarded Customs House in Capital | True | Special Cable to THE NEW YORK TIMES. | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/agree-on-plan-for-utility-security-holders-of-mountain-states-power.html | AGREE ON PLAN FOR UTILITY; Security Holders of Mountain States Power Compromise | True | Special to THE NEW YORK TIMES. | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/ambassadors-wife-here-from-london-for-visit.html | Ambassador's Wife Here From London for Visit | True | Times Wide World | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/daughter-to-arthur-s-lords.html | Daughter to Arthur S. Lords | True | | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/process-more-cotton-french-mills-increase-work-so-orders-mount.html | PROCESS MORE COTTON; French Mills Increase Work So Orders Mount | True | Special to THE NEW YORK TIMES. | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/calhoun-graduates-38-school-holds-commencement-exercises-at-town.html | CALHOUN GRADUATES 38; School Holds Commencement Exercises at Town Hall | True | | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/fair-is-censured-by-presbyterians-sunday-attendance-deplored-by.html | FAIR IS CENSURED BY PRESBYTERIANS; Sunday Attendance Deplored by United Branch--Northern Wing Hears Dr. Robbins | True | Special to THE NEW YORK TIMES. | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/hoover-fishes-in-maine-catches-ten-trout-making-his-host-the.html | HOOVER FISHES IN MAINE; Catches Ten Trout, Making His Host, the Governor, Envious | True | | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/traffic-fines-put-courts-out-of-red-chief-magistrate-reports-a.html | TRAFFIC FINES PUT COURTS OUT OF RED; Chief Magistrate Reports a $405,790 Surplus in 1938 for the First Time END OF FAVORS A FACTOR He Points to Elimination of Suspended Sentence--Sees Safety Advanced | True | | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/barbara-sheldon-to-wed-her-engagement-to-ralph-l-edwards-is.html | BARBARA SHELDON TO WED; Her Engagement to Ralph L. Edwards Is Announced | True | Special to THE NEW YORK TIMES. | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/senate-pays-honor-to-two-who-died-chamber-suspends-business-two.html | SENATE PAYS HONOR TO TWO WHO DIED; Chamber Suspends Business Two Hours to Eulogize Copeland and Lewis FLOWERS ON THEIR DESKS Party Lines Obliterated as Ten Members Speak Tributes--Widows in Gallery | True | Special to THE NEW YORK TIMES. | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/church-units-to-hear-lectures-on-alcohol-fifth-avenue-organizations.html | CHURCH UNITS TO HEAR LECTURES ON ALCOHOL; Fifth Avenue Organizations to Attend W.C.T.U. Series | True | | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/book-wins-french-award-terre-des-hommes-here-as-wind-sand-and-stars.html | BOOK WINS FRENCH AWARD; 'Terre des Hommes' Here as 'Wind, Sand and Stars' | True | | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/thomas-b-finan-60-a-utilities-leader-cumberland-md-resident-dies.html | THOMAS B. FINAN, 60, A UTILITIES LEADER; Cumberland, Md., Resident Dies After a Brief Illness | True | Special to THE NEW YORK TIMES. | C1B 418001 |
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/spares-old-army-horses-lives.html | Spares Old Army Horses' Lives | True | | C1B 418001 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-30 | 1939-05-30 | https://www.nytimes.com/1939/05/30/archives/ab-duke-fined-as-speeder.html | A.B. Duke Fined as Speeder | True | Special to THE NEW YORK TIMES. | C1B 418001 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/commuter-to-quit-on-30506th-trip-veteran-telegrapher-to-retire.html | COMMUTER TO QUIT ON 30,506TH TRIP; Veteran Telegrapher to Retire Today and Take Last Daily Ride to New Brunswick | True | | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/swallows-razor-blade-recovers.html | Swallows Razor Blade, Recovers | True | | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/nazis-in-hungary-capture-53-seats-expand-total-in-parliament-from.html | NAZIS IN HUNGARY CAPTURE 53 SEATS; Expand Total in Parliament From Six as Government Wins 180 Out of 260 LEFT SUFFERS REVERSES Regime's Propaganda Stresses Opposition to Being Tool of 'Drang Nach Osten' | True | Wireless to THE NEW YORK TIMES. | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/owen-leads-qualifiers-returns-144-on-atlanta-links-and-gains-pga.html | OWEN LEADS QUALIFIERS; Returns 144 on Atlanta Links and Gains P.G.A. Field | True | | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/auerbach-trophy-goes-to-gatewood-he-wins-by-three-seconds-in.html | AUERBACH TROPHY GOES TO GATEWOOD; He Wins by Three Seconds in Thrilling Speedboat Race Around Absecon Island | True | | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/london-metal-markets.html | London Metal Markets | True | | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/jersey-city-splits-twin-bill-with-newark-before-17616-vandenberg.html | Jersey City Splits Twin Bill With Newark Before 17,616; VANDENBERG HURLS TWO-HIT VICTORY Shines as Little Giants Win, 8-1--He Fans 6 and Faces Only 31 Batters BEARS THEN TRIUMPH, 8-2 Get 11 Safeties in Nightcap, Feature Being Levy's 8th Home Run of Campaign | True | By Louis Effrat Special To the New York Times. | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/major-astor-here-for-polo-games-no-more-appeasement-from-our-side.html | MAJOR ASTOR HERE FOR POLO GAMES; 'No More Appeasement From Our Side,' British Leader Says of Europe's Crisis | True | | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/accord-by-socialists-foreseen-in-france-conciliatory-speeches-made.html | ACCORD BY SOCIALISTS FORESEEN IN FRANCE; Conciliatory Speeches Made by Both Sides of Nantes Parley | True | Wireless to THE NEW YORK TIMES. | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/money-and-credit-london-market.html | MONEY AND CREDIT; London Market | True | | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/barrymore-indisposed-condition-halts-appearance-in-chicago.html | BARRYMORE INDISPOSED; Condition Halts Appearance in Chicago Performance | True | Special to THE NEW YORK TIMES. | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/new-labor-acts.html | NEW LABOR ACTS | True | | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/amateurs-in-radio-meet-at-hamfest-enthusiasts-convene-at-fair-where.html | AMATEURS IN RADIO MEET AT 'HAMFEST'; Enthusiasts Convene at Fair Where Their Call Numbers Take the Place of Names W2USA STATION OPENED W2HQG of Bronx Gets Lost, but Greets Pal GM6RG, Who 'Pounds Brass' in Scotland | True | | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/us-flag-at-fair-tops-russias-star-unfurled-atop-the-parachute.html | U.S. FLAG AT FAIR TOPS RUSSIA'S STAR; Unfurled Atop the Parachute Jump--Greatest Throng on a Weekday Present | True | By Russell B. Porter | C1B 418002 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/relief-study-gives-picture-of-misery-shocking-conditions-laid-to.html | RELIEF STUDY GIVES PICTURE OF MISERY; Shocking Conditions Laid to Failure of Governments to Solve the Problem SYSTEM IS ANTIQUATED Federal Grants-in-Aid to the States Held Only Way to Remedy Situation | True | | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/ickes-tells-how-pwa-wage-is-spent-59-goes-to-local-grocers.html | ICKES TELLS HOW PWA WAGE IS SPENT; 59% Goes to Local Grocers, Clothiers and Landlords, He Reports to President RECREATION, $65,000,000 $1,205,452,000 Paid Out Since 1933--Of This $109,000,000 Went to Transportation | True | Special to THE NEW YORK TIMES. | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/east-northport-tract-is-sold.html | East Northport Tract Is Sold | True | | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/dr-g-howard-ward-former-new-york-surgeon-dies-in-blairstown-nj.html | DR. G. HOWARD WARD; Former New York Surgeon Dies in Blairstown, N.J. | True | Special to THE NEW YORK TIMES. | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/john-h-mgibbons-chicago-banker-was-on-staffs-of-three-world.html | JOHN H. M'GIBBONS; Chicago Banker Was on Staffs of Three World Expositions | True | Special to THE NEW YORK TIMES. | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/heads-marine-insurance-group.html | Heads Marine Insurance Group | True | | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/sun-lures-throngs-to-shore-resorts-thousands-don-bathing-suits-as.html | SUN LURES THRONGS TO SHORE RESORTS; Thousands Don Bathing Suits as the Temperature Ranges From 68 to 85 Degrees MANY VISITORS TO THE CITY But Biggest Flow of Travel Is Outbound--Death Toll Is Lower Than Last Year | True | | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/rumania-votes-tomorrow-campaign-quiet-under-procedure-set-up-for.html | RUMANIA VOTES TOMORROW; Campaign Quiet Under Procedure Set Up for One-Party System | True | Wireless to THE NEW YORK TIMES. | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/la-marr-wins-in-fourth-stops-santorella-in-main-bout-at-coliseum.html | LA MARR WINS IN FOURTH; Stops Santorella in Main Bout at Coliseum Before 3,800 | True | | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/gettysburg-speech-delivered-by-byrd-first-southerner-in-memorial.html | GETTYSBURG SPEECH DELIVERED BY BYRD; First Southerner in Memorial Day Address There, Senator Deplores Class Strife SECTIONAL UNITY HAILED But It Helps Little Against New Hatreds, He Warns--Fiscal Solvency Urged on U.S. | True | | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/kerry-turns-back-new-york-16-to-10-defeats-allstar-fifteen-in.html | KERRY TURNS BACK NEW YORK, 16 TO 10; Defeats All-Star Fifteen in Exciting Gaelic Football Game at Yankee Stadium | True | By Joseph C. Nichols | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/land-one-trout-cost-6650.html | Land One Trout; Cost, $66.50 | True | | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/dies-in-mishap-fatal-to-husband.html | Dies in Mishap Fatal to Husband | True | | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/cunningham-takes-mile-race.html | Cunningham Takes Mile Race | True | | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/new-gold-clause-act-advanced-in-canada.html | New Gold Clause Act Advanced in Canada | True | | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/mayor-to-present-medals-to-heroes-35-awards-will-be-made-to-firemen.html | MAYOR TO PRESENT MEDALS TO HEROES; 35 Awards Will Be Made to Firemen and Policemen, 14 of Them Posthumous CEREMONY AT THE FAIR 1,500 From Two Departments to Attend Exercises in the Court of Peace Tomorrow | True | | C1B 418002 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/postal-branch-site-sought.html | Postal Branch Site Sought | True | | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/miss-ryan-wins-freestyle-swim-beats-miss-fischer-in-meet-marking.html | MISS RYAN WINS FREE-STYLE SWIM; Beats Miss Fischer in Meet Marking Dedication of Pool at Manhattan Beach MISS RAINS ANNEXES 440 Triumphs Over Miss Callen-- W.S.A.'s A Team Fails in Try for Record | True | | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/hunter-college-concert-choir-and-orchestra-to-give-program-in-town.html | HUNTER COLLEGE CONCERT; Choir and Orchestra to Give Program in Town Hall Tonight | True | | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/annoyed-by-music-shoots-two.html | Annoyed by Music, Shoots Two | True | | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/naval-stores.html | NAVAL STORES | True | | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/addresses-by-king-at-victoria-bc.html | Addresses by King at Victoria, B.C. | True | | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/prospective-bride.html | PROSPECTIVE BRIDE | True | Ira L. Hill | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/bombs-traced-to-us-those-in-liverpool-blasts-held-smuggled-by-irish.html | BOMBS TRACED TO U.S.; Those in Liverpool Blasts Held Smuggled by Irish Group | True | Special Cable to THE NEW YORK TIMES. | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/fifth-consecutive-title-annexed-by-loughlin-in-chsaa-meet-winners.html | Fifth Consecutive Title Annexed By Loughlin in C.H.S.A.A. Meet; Winners Clip Marks for 220, 880 Relay and Mile Relay, and Score 69 Points--Quigley of De La Salle Sets Century Record | True | By Emanuel Strauss | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/newark-germans-on-top.html | Newark Germans on Top | True | | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/lawrenceville-wins-21-defeats-peddie-nine-as-lare-yields-only-two.html | LAWRENCEVILLE WINS, 2-1; Defeats Peddie Nine as Lare Yields Only Two Hits | True | Special to THE NEW YORK TIMES. | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/italy-finds-deficit-is-12750000000-lire-finance-minister-gives.html | ITALY FINDS DEFICIT IS 12,750,000,000 LIRE; Finance Minister Gives Little Light on Larger Shortage | True | Wireless to THE NEW YORK TIMES. | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/roberts-1938-victor-dies-in-triple-crash-as-shaw-takes-indianapolis.html | Roberts, 1938 Victor, Dies in Triple Crash as Shaw Takes Indianapolis Race; JUST ANOTHER ACCIDENT AT INDIANAPOLIS AND FINISH OF THE RACE | True | By Reginald M. Cleveland Special To the New York Times. | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/firm-announces-changes-alex-brown-sons-name-jo-m-french-to-manage.html | FIRM ANNOUNCES CHANGES; Alex. Brown & Sons Name Jo M. French to Manage Office Here | True | | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/brown-school-meet-to-seton-hall-prep-track-team-totals-70-points-la.html | BROWN SCHOOL MEET TO SETON HALL PREP; Track Team Totals 70 Points --La Salle M.A. Second | True | | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/sovereigns-start-east-across-canada-today.html | Sovereigns Start East Across Canada Today | True | | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/grain-bills-approved-committee-passes-on-changes-in-canadian.html | GRAIN BILLS APPROVED; Committee Passes on Changes in Canadian Measures | True | | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/coney-barkers-silenced-30-summonses-issued-by-police-in-drive-to.html | CONEY BARKERS SILENCED; 30 Summonses Issued by Police in Drive to Reform Methods | True | | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/labor-peace-urged-by-presbyterians-general-assembly-approves-work.html | LABOR PEACE URGED BY PRESBYTERIANS; General Assembly Approves Work of Unions as It Deplores Strife FOR STRICT NEUTRALITY Increasing Armaments Are Assailed by Delegates to Cleveland Session | True | Special to THE NEW YORK TIMES. | C1B 418002 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/coughlin-denounced-at-duffy-monument-col-simmons-warns-against.html | COUGHLIN DENOUNCED AT DUFFY MONUMENT; Col. Simmons Warns Against Stirring Hysteria and Hatred | True | | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/buys-rembrandt-painting-boston-museum-pays-85000-for-ringlings-st.html | BUYS REMBRANDT PAINTING; Boston Museum Pays $85,000 for Ringlings 'St. John' | True | | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/nations-war-dead-hailed-in-services-here-and-abroad-civil-war.html | NATION'S WAR DEAD HAILED IN SERVICES HERE AND ABROAD; CIVIL WAR VETERANS HONOR THEIR DEAD COMRADES AT CEREMONIES HERE | True | | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/just-a-boy-annexes-devon-hunter-title-dominates-group-as-show-ends.html | JUST A BOY ANNEXES DEVON HUNTER TITLE; Dominates Group as Show Ends --Guardsman Novice Victor | True | Special to THE NEW YORK TIMES. | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/alaskan-volcano-smoke-turns-day-into-night.html | Alaskan Volcano Smoke Turns Day Into Night | True | | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/indians-take-two-advance-to-third-conquer-browns-behind-feller-72.html | INDIANS TAKE TWO, ADVANCE TO THIRD; Conquer Browns Behind Feller, 7-2, and Annex Nightcap by 3-2 in Twelve Frames FLY BY CHAPMAN DECIDES Follows Campbell's Triple to Win Second Contest-- Heath and Hale Hit Homers | True | | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/tuxedo-park-enjoys-a-crowded-holiday-luncheon-and-retriever-club.html | TUXEDO PARK ENJOYS A CROWDED HOLIDAY; Luncheon and Retriever Club Show Planned for Today | True | Special to THE NEW YORK TIMES. | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/chicago-exchange-has-loss-of-52916-in-preceding-year-to-april-30.html | CHICAGO EXCHANGE HAS LOSS OF $52,916; In Preceding Year to April 30 the Board Reported a Deficit of $35,719 RESTRICTIONS ARE BLAMED A.M. Betts, Chairman, Calls Controls 'Unnecessary'--Listings Net Only $7,037 | True | Special to THE NEW YORK TIMES. | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/juilliard-school-will-graduate-108-degrees-and-diplomas-to-be.html | JUILLIARD SCHOOL WILL GRADUATE 108; Degrees and Diplomas to Be Conferred by Institute of Musical Art Today | True | | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/new-post-for-cga-rossby-meteorologist-of-mit-to-take-weather-bureau.html | NEW POST FOR C.G.A. ROSSBY; Meteorologist of M.I.T. to Take Weather Bureau Post | True | Special to THE NEW YORK TIMES. | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/tribute-to-us-in-london-dean-of-westminster-extols-part-played-in.html | TRIBUTE TO U.S. IN LONDON; Dean of Westminster Extols Part Played in World War | True | | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/canisius-to-honor-sweeney.html | Canisius to Honor Sweeney | True | | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/scott-excels-in-regatta.html | Scott Excels in Regatta | True | Special to THE NEW YORK TIMES. | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/events-today.html | EVENTS TODAY | True | | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/smith-feared-lost-at-sea-in-baby-plane-but-mystery-of-british.html | Smith Feared Lost at Sea in 'Baby' Plane, But Mystery of British Reports Persists | True | Special Cable to THE NEW YORK TIMES. | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/wins-pershing-medal-wr-bruyere-3d-of-rutgers-is-honored-for-rotc.html | WINS PERSHING MEDAL; W.R. Bruyere 3d of Rutgers Is Honored for R.O.T.C. Service | True | Special to THE NEW YORK TIMES. | C1B 418002 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/taft-found-equal-as-roosevelt-foe-gallup-survey-gives-senator-50-of.html | TAFT FOUND EQUAL AS ROOSEVELT FOE; Gallup Survey Gives Senator 50% of Public Support in Hypothetical Race MANY OPPOSE THIRD TERM Drift From President Hinted on That Basis--Dewey Backing Held Stronger | True | | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/playwrights-have-3-scripts-for-fall-maxwell-anderson-and-elmer-rice.html | PLAYWRIGHTS HAVE 3 SCRIPTS FOR FALL; Maxwell Anderson and Elmer Rice Supply Two; Sidney Howard's Will Be First PAID VACATIONS A NOVELTY 'Abe Lincoln' Players Are the Beneficiaries--Holiday Matinee Business Fair | True | | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/czech-fete-today-to-open-pavilion-tenhour-program-to-signal.html | CZECH FETE TODAY TO OPEN PAVILION; Ten-Hour Program to Signal Completion of Exhibit Despite Nazi Coup DR. BENES AMONG GUESTS Hurban Also to Take Part in Presentation of Elaborate Center to Public | True | | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/white-sox-win-62-then-bow-to-tigers-lyons-victor-in-first-game.html | WHITE SOX WIN, 6-2, THEN BOW TO TIGERS; Lyons Victor in First Game-- Detroit Takes Second, 8-3 | True | | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/alex-gumberg-51-financier-is-dead-member-of-staff-of-the-atlas.html | ALEX GUMBERG, 51, FINANCIER, IS DEAD; Member of Staff of the Atlas Corporation, Investment Brokerage Concern ONCE WITH CONDE NAST He Came to America Alone as Boy-- Helped Col. Raymond Robins to Meet Lenin | True | | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/wood-field-and-stream-of-interest-to-riflemen.html | Wood, Field and Stream; Of Interest to Riflemen | | By Raymond R. Camp | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/roberts-planned-to-quit-fatal-race-was-to-be-drivers-last.html | ROBERTS PLANNED TO QUIT; Fatal Race Was to Be Driver's Last Appearance | True | | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/seton-hall-downs-nyac.html | Seton Hall Downs N.Y.A.C. | True | | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/softball-at-garden-tonight.html | Softball at Garden Tonight | True | | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/brooklyn-cricket-victor-defeats-plainfield-in-league-gamestaten.html | BROOKLYN CRICKET VICTOR; Defeats Plainfield in League Game-- Staten Island Wins | True | Special to THE NEW YORK TIMES. | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/wheat-in-winnipeg-is-dull-but-firm-holiday-in-the-united-states.html | WHEAT IN WINNIPEG IS DULL BUT FIRM; Holiday in the United States Holds Trading There to a Minimum | True | | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/lowcost-restaurant-planned.html | Low-Cost Restaurant Planned | True | | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/french-and-page-hurl-shutouts-cubs-subduing-reds-60-and-20-seven.html | French and Page Hurl Shut-Outs, Cubs Subduing Reds, 6-0 and 2-0; Seven Walks Off Moore Help Chicago Take Opener--Gleeson's Homer Marks Finale --40,619 See League Leaders Bow | True | | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/westchester-pays-honor-to-its-dead-15000-take-part-in-memorial-day.html | WESTCHESTER PAYS HONOR TO ITS DEAD; 15,000 Take Part in Memorial Day Parades in Four Cities and Many Villages 80,000 VIEW MARCHERS Civil War Veteran, 106, Rides in Auto in the Procession Held in White Plains | True | Special to THE NEW YORK TIMES. | C1B 418002 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/3-saved-from-enraged-python.html | 3 Saved From Enraged Python | True | Special to THE NEW YORK TIMES. | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/prothro-signs-young-pitcher.html | Prothro Signs Young Pitcher | True | | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/unable-to-land-in-cuba-refugee-tries-suicide.html | Unable to Land in Cuba, Refugee Tries Suicide | True | Wireless to THE NEW YORK TIMES. | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/veterans-conduct-services-in-queens-memorial-day-marked-by-parades.html | VETERANS CONDUCT SERVICES IN QUEENS; Memorial Day Marked by Parades and Visits to Cemeteries | True | | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/gillespie-cup-taken-by-sabin-in-final-of-orange-lawn-tennis-club-to.html | Gillespie Cup Taken by Sabin in Final of Orange Lawn Tennis Club Tourney; BOWDEN DEFEATED IN FOUR-SET MATCH Sabin Gains Decisive Victory, 6-1, 8-6, 3-6, 6-2, in Final of Turf Court Tourney WOOD PLAYS IN EXHIBITION Shows Good Form, but He and Hall Lose to Sabin and Doeg by 6-4, 6-4 | True | By Allison Danzig Special To the New York Times. | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/300-crosses-draped-in-freeport-stadium-impressive-ceremony-marks.html | 300 CROSSES DRAPED IN FREEPORT STADIUM; Impressive Ceremony Marks Exercises in Nassau County | True | Special to THE NEW YORK TIMES. | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/french-criticize-us-trade-policy-paris-midi-says-procedure-is.html | FRENCH CRITICIZE U.S. TRADE POLICY; Paris Midi Says Procedure Is 'Killing the Goose That Laid the Golden Eggs' DRAINAGE OF METAL SEEN Writers Charge Failure Here to Take Measures to Curb Flow From Europe | True | By Wireless To the New York Times. | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/shoots-himself-at-grave-retired-grocer-tries-to-end-life-in.html | SHOOTS HIMSELF AT GRAVE; Retired Grocer Tries to End Life in Cemetery in Queens | True | | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/burk-beats-silvio-by-ten-lengths-in-onemile-race-on-harlem-river.html | Burk Beats Silvio by Ten Lengths In One-Mile Race on Harlem River; Diamond Sculls Winner Gains Easy Victory in New York Rowing Association Regatta --Winged Foot Oarsmen Prevail | True | By Lincoln A. Werden | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/polish-delegate-here-for-welfare-parley.html | Polish Delegate Here For Welfare Parley | True | | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/american-music-on-stadium-list-concerts-by-philharmonic-to-include.html | AMERICAN MUSIC ON STADIUM LIST; Concerts by Philharmonic to Include Works of Deems Taylor and Barber SCHUMANN ON PROGRAM Compositions by Giannini and Werner Janssen Also to Be Played This Summer | True | | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/warner-brothers-cleared-1665889-profits-for-26-weeks-equal-39-cents.html | WARNER BROTHERS CLEARED $1,665,889; Profits for 26 Weeks Equal 39 Cents a Share | True | | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/summaries-of-the-meet.html | Summaries of the Meet | True | | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/81-to-be-graduated-in-pharmacy-today-exercises-of-brooklyn-college.html | 81 TO BE GRADUATED IN PHARMACY TODAY; Exercises of Brooklyn College of Long Island University | True | | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/charles-e-hawken-rochester-republican-leader-served-in-world-war.html | CHARLES E. HAWKEN; Rochester Republican Leader Served in World War | True | Special to THE NEW YORK TIMES. | C1B 418002 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/borowy-captures-13th-victory-63-fordham-star-checks-n-y-u-and.html | BOROWY CAPTURES 13TH VICTORY, 6-3; Fordham Star Checks N. Y. U. and Maroon Wins Mythical Eastern Championship SASSO HOMER TIES COUNT Then Boell Weakens, Forcing in 2 Runs in Last Contest of Year for Both Nines | True | By Kingsley Childs | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/major-sports-yesterday-baseball.html | Major Sports Yesterday; BASEBALL | True | | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/five-get-scholarships-wagner-college-makes-awards-to-men-and-women.html | FIVE GET SCHOLARSHIPS; Wagner College Makes Awards to Men and Women | True | | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/180room-house-sold-in-bronx.html | 180-Room House Sold in Bronx | True | | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/don-mike-takes-sprint.html | Don Mike Takes Sprint | True | | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/steel-output-increase-counters-the-trend-rise-is-laid-to-bigger.html | Steel Output Increase Counters the Trend; Rise Is Laid to Bigger Flat-Rolled Demand | True | | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/huibert-prins-designer-of-nieuw-amsterdam-and-oranje-dutch-ships.html | HUIBERT PRINS; Designer of Nieuw Amsterdam and Oranje, Dutch Ships | True | Wireless to THE NEW YORK TIMES. | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/police-chief-ja-murphy-head-of-paterson-force-last-7-years-succumbs.html | POLICE CHIEF J.A. MURPHY; Head of Paterson Force Last 7 Years Succumbs at 62 | True | Special to THE NEW YORK TIMES. | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/british-laborites-assent-to-draft-resistance-to-conscription-is.html | BRITISH LABORITES ASSENT TO DRAFT; Resistance to Conscription Is Overwhelmingly Rejected in Poll of Party Members PALESTINE POLICY SCORED Only 2 of 890 at Conference Back White Paper--Cripps Applies for Readmission | True | Wireless to THE NEW YORK TIMES. | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/homeward-the-weary.html | HOMEWARD THE WEARY | True | | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/advertising-news-pipe-campaign-scheduled.html | Advertising News; Pipe Campaign Scheduled | True | | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/cheers-interrupt-speech-victoria-audience-upsets-custom-and.html | CHEERS INTERRUPT SPEECH; Victoria Audience Upsets Custom and Applauds the King | True | | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/mary-e-bartow-wed-becomes-the-bride-of-george-w-waters-3d-in-st.html | MARY E. BARTOW WED; Becomes the Bride of George W. Waters 3d in St. Albans | True | | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/service-held-in-havana-cruiser-wichita-detachment-attends-memorial.html | SERVICE HELD IN HAVANA; Cruiser Wichita Detachment Attends Memorial Ceremony | True | Special Cable to THE NEW YORK TIMES. | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/club-gets-option-on-city-island-site-old-chateau-laurier-may-be.html | CLUB GETS OPTION ON CITY ISLAND SITE; Old Chateau Laurier May Be Sold to Morris Yacht Group | True | | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/workers-alliance-to-hear-first-lady-unionized-wpa-employes-plan-a.html | WORKERS ALLIANCE TO HEAR FIRST LADY; Unionized WPA Employes Plan a 'Right to Work' Convention in the Capital'SOLIDARITY' ON PROGRAM Aim of Meeting Is to Push Bill Providing $2,250,000,000 for Jobs for 3,000,000 | True | Special to THE NEW YORK TIMES. | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/use-of-scrap-steel-up-712.html | Use of Scrap Steel Up 71.2% | True | | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/northwestern-golfers-take-titles-in-big-ten.html | Northwestern Golfers Take Titles in Big Ten | True | | C1B 418002 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/taft-at-arlington-asks-no-war-talk-short-of-war-methods-invite.html | TAFT, AT ARLINGTON, ASKS NO WAR TALK; 'Short of War' Methods Invite Entanglement, He Tells the Memorial Day Throng 'APING EUROPE' NOT FOR US Capital Has Several Services and a Parade--House Pays Homage to Year's Dead | True | Special to THE NEW YORK TIMES. | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/8056675-earned-by-utility-in-year-profit-of-national-power-and.html | $8,056,675 EARNED BY UTILITY IN YEAR; Profit of National Power and Light Compares With Prior Net of $8,899,452 $1.16 FOR COMMON SHARE Gross Revenues $83,588,899, Against $84,576,082 in the Preceding Period | True | | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/miss-may-andrews-will-become-bride-bronxville-girl-is-betrothed-to.html | MISS MAY ANDREWS WILL BECOME BRIDE; Bronxville Girl Is Betrothed to Johan Wijsman of Netherlands | True | | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/on-mccoll-frontenac-oils-board.html | On McColl Frontenac Oil's Board | True | | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/jane-littell-betrothed.html | Jane Littell Betrothed | True | Special to THE NEW YORK TIMES. | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/franco-says-spain-shuns-adventures-but-warns-she-must-be-strong-to.html | FRANCO SAYS SPAIN SHUNS ADVENTURES; But Warns She Must Be Strong to Command Respect in the Event of War in Europe 11,000 WOMEN IN PARADE Generalissimo Tells Them None Can Escape Active Part in Conflicts of the Future | True | | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/blakeen-eiger-best-in-overbrook-show-mrs-hoyts-champion-poodle-tops.html | BLAKEEN EIGER BEST IN OVERBROOK SHOW; Mrs. Hoyt's Champion Poodle Tops 600 Dogs in 58 Breeds | True | Special to THE NEW YORK TIMES. | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/costa-rica-may-drop-flour-tax.html | Costa Rica May Drop Flour Tax | True | Wireless to THE NEW YORK TIMES. | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/arabs-retaliate-as-bus-is-fired-on-crowds-stone-jewishowned.html | ARABS RETALIATE AS BUS IS FIRED ON; Crowds Stone Jewish-Owned Vehicles in Jerusalem--Six Are Injured in Attacks ARAB MODERATE IS SLAIN High Committee Will Reject White Paper--Jews Ask Holy City Mayor's Post | True | Wireless to THE NEW YORK TIMES. | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/ending-30-years-in-army-sergeant-at-fort-jay-to-close-colorful.html | ENDING 30 YEARS IN ARMY; Sergeant at Fort Jay to Close Colorful Career Today | True | | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/brooklyn-parade-viewed-by-200000-15000-march-led-by-veteran-of.html | BROOKLYN PARADE VIEWED BY 200,000; 15,000 March, Led by Veteran of Civil War, 92, at 71st Memorial Day Event 5 G.A.R. MEMBERS IN LINE 7,000 Guardsmen Show Nation's Method of Perfecting Her Defense Armies | True | | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/young-mr-lincoln-has-its-premiere-marian-andersons-singing-is.html | 'YOUNG MR. LINCOLN' HAS ITS PREMIERE; Marian Anderson's Singing Is Feature of Film Event | True | Special to THE NEW YORK TIMES. | C1B 418002 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/favored-sir-damion-is-last-as-cravat-captures-suburban-handicap.html | Favored Sir Damion Is Last as Cravat Captures Suburban Handicap; CRAVAT, 4-1 VICTOR OVER THANKSGIVING Martin Racer Takes $24,750 Feature at Belmont Park, With Handcuff Third WESTROPE PILOTS WINNER El Chico, 1-2 Favorite, Runs Second to Golden Voyage --30,000 Attend | True | By Bryan Field | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/house-for-fair-envoy-kew-gardens-dwelling-leased-by-cuban.html | HOUSE FOR FAIR ENVOY; Kew Gardens Dwelling Leased by Cuban Representative | True | | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/iota-alpha-honors-two-city-employes-nyu-society-selects-sparr-of.html | IOTA ALPHA HONORS TWO CITY EMPLOYES; N.Y.U. Society Selects Sparr of Public Works and Wolf of Fire Department BOTH HOLD SCHOLARSHIPS They Will Be Graduated Next Week With B.S. Degrees in Engineering Courses | True | | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/charles-p-randall-exfinancier-was-bruce-bartons-fatherinlaw.html | CHARLES P. RANDALL; Ex-Financier Was Bruce Barton's Father-in-Law | True | | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/plant-for-furniture-concern.html | Plant for Furniture Concern | True | | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/business-notes.html | BUSINESS NOTES | True | | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/naumburg-concert-is-heard-on-mall-orchestra-in-first-performance-of.html | NAUMBURG CONCERT IS HEARD ON MALL; Orchestra in First Performance of Season Led by Harris | True | | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/give-5053-for-welfare-general-electric-employes-among-large-donors.html | GIVE $5,053 FOR WELFARE; General Electric Employes Among Large Donors to Fund | True | | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/a-reformed-traffic-court.html | A REFORMED TRAFFIC COURT | True | | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/miami-tracks-cleared-held-blameless-in-the-closing-of-gulfstream.html | MIAMI TRACKS CLEARED; Held Blameless in the Closing of Gulfstream Park | True | | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/italian-official-is-amazed-by-fair-magnificent-says-senator-cini.html | ITALIAN OFFICIAL IS AMAZED BY FAIR; 'Magnificent,' Says Senator Cini After Motor Tour | True | | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/paderewski-sails-sorry-to-quit-us-weak-from-heart-attack-he-is.html | PADEREWSKI SAILS, SORRY TO QUIT U.S.; Weak From Heart Attack, He Is Ordered to Rest for Several Months FEW FRIENDS SEE HIM OFF All Others Are Barred From His Cabin--He Hopes They Will Excuse Him | True | | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/von-cramm-in-sweden.html | Von Cramm in Sweden | True | Special Cable to THE NEW YORK TIMES. | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/dr-j-edgar-belville-emeritus-professor-of-the-hahnemann-medical.html | DR. J. EDGAR BELVILLE; Emeritus Professor of the Hahnemann Medical College | True | Special to THE NEW YORK TIMES. | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/colors-presented-at-naval-academy-naval-academys-color-girl.html | COLORS PRESENTED AT NAVAL ACADEMY; NAVAL ACADEMY'S COLOR GIRL INSPECTS WINNING COMPANY | True | Special to THE NEW YORK TIMES. | C1B 418002 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/vincent-e-oneill-excurb-official-onetime-vice-president-and.html | VINCENT E. O'NEILL; EX-CURB OFFICIAL; One-Time Vice President and Governor of Exchange Retired 12 Years Ago | True | Special to THE NEW YORK TIMES. | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/union-city-flat-in-new-hands.html | Union City Flat in New Hands | True | | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/172unit-modelhousing-project-to-rise-on-site-of-jungle-in-north.html | 172-Unit Model-Housing Project to Rise On Site of 'Jungle' in North Bergen, N.J. | True | By Lee E. Cooper | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/germanamericans-acclaim-democracy-pledge-loyalty-at-a-meeting-at.html | GERMAN-AMERICANS ACCLAIM DEMOCRACY; Pledge Loyalty at a Meeting at Schurz's Statue | True | | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/commodities-in-london.html | COMMODITIES IN LONDON | True | | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/promoter-hopeful-of-200000-gate-jacobs-counting-on-continued-good.html | PROMOTER HOPEFUL OF $200,000 GATE; Jacobs Counting on Continued Good Weather to Boost the Baer-Nova Bout Receipts RIVALS CONCLUDE TRAINING Odds Are Now 6 to 5, Bettor to Make Choice--Louis and Galento Will Attend | True | By James P. Dawson | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/cotton-ends-down-at-new-orleans-selling-develops-at-opening-but.html | COTTON ENDS DOWN AT NEW ORLEANS; Selling Develops at Opening, but Part of Losses Is Recovered | True | | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/policeman-is-wounded-he-gives-2-versions-of-staten-island-shooting.html | POLICEMAN IS WOUNDED; He Gives 2 Versions of Staten Island Shooting | True | | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/tea-for-educators-deans-office-at-hunter-to-fete-retired-faculty.html | TEA FOR EDUCATORS; Dean's Office at Hunter to Fete Retired Faculty Members | True | | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/book-notes.html | BOOK NOTES | True | | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/navy-wreathes-graves-of-us-sailors-in-france.html | Navy Wreathes Graves Of U.S. Sailors in France | True | Wireless to THE NEW YORK TIMES. | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/archbishop-to-give-degrees-at-college-manhattanville-to-graduate-73.html | ARCHBISHOP TO GIVE DEGREES AT COLLEGE; Manhattanville to Graduate 73 at Exercises Today | True | | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/small-consumers-power-use-gained-1938-consumption-continued-to.html | SMALL CONSUMERS' POWER USE GAINED; 1938 Consumption Continued to Expand Despite Poor General Business HOME NEEDS TOOK 17% Edison Electric's Bulletin Notes That Steam Output Fell, Waterpower Rose | True | | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/murdo-mackenzie-cattle-raiser-89-went-to-texas-54-years-ago-led.html | MURDO MACKENZIE, CATTLE RAISER, 89; Went to Texas 54 Years Ago --Led Freight Rate Fight in 1905--Dies in Denver HEADED LIVESTOCK GROUP Had Served on Conservation Commission--Ex-Director of Reserve Bank Branch | True | | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/miss-dorothy-vondermuhll-of-montclair-becomes-bride-of-thomas.html | Miss Dorothy Vondermuhll of Montclair Becomes Bride of Thomas Rumsey Young | True | Special to THE NEW YORK TIMES. | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/doctors-to-speak-at-fair-today.html | Doctors to Speak at Fair Today | True | | C1B 418002 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/avanti-captures-laurels-on-sound-rothschild-yawl-triumphs-on.html | AVANTI CAPTURES LAURELS ON SOUND; Rothschild Yawl Triumphs on Corrected Figures in Harlem Y.C. RegattaCOX VICTOR IN FEATHERShows Way to InternationalClass Rivals--111 YachtsCross Starting Line | True | By James Robbins | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/broken-glass-checks-snake-bite.html | Broken Glass Checks Snake Bite | True | | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/shrine-to-be-dedicated-patriotic-societies-will-attend-ceremonies.html | SHRINE TO BE DEDICATED; Patriotic Societies Will Attend Ceremonies Tomorrow | True | | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/mather-syndicate-to-market-bonds-offers-2300000-issue-today-for.html | MATHER SYNDICATE TO MARKET BONDS; Offers $2,300,000 Issue Today for Madison, Ill., Bridge-- Allegheny County Loan | True | | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/the-aland-islands.html | THE ALAND ISLANDS | True | | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/colors-presented-to-canadian-fleet-for-the-first-time-a-british.html | COLORS PRESENTED TO CANADIAN FLEET; For the First Time a British Ruler So Honors a Naval Unit Outside United Kingdom CEREMONY IS STIRRING Hundreds of Americans Look On as the Clergy From Three Churches Bless Standard | True | | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/elizabeth-phillips-engaged-to-marry-betrothal-of-greenwich-girl-to.html | ELIZABETH PHILLIPS ENGAGED TO MARRY; Betrothal of Greenwich Girl to George B. Wendell Jr. Announced by Mother JUNE WEDDING PLANNED Bride-Elect Is Rosemary Hall Alumna--Her Fiance Was Graduated From Harvard | True | Special to THE NEW YORK TIMES. | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/doris-shipman-a-bride.html | Doris Shipman a Bride | True | Special to THE NEW YORK TIMES. | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/navy-pays-tribute-to-squalus-victims-flags-at-halfmast-solemn-21gun.html | NAVY PAYS TRIBUTE TO SQUALUS VICTIMS; Flags at Half-Mast, Solemn 21-Gun Salutes and Service by Chaplain Are Features SALVAGE WORK PAUSES After Memorial Rites, Operations in Lifting Tomb of 26Move Slowly Forward | True | | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/evangeline-booth-here-on-last-visit-salvation-army-head-73-plans-to.html | EVANGELINE BOOTH HERE ON LAST 'VISIT'; Salvation Army Head, 73, Plans to Retire and Return 'Home' to This Country VOICES FAITH IN PEACE Declares Fear of Inevitable War Is Being Dispelled From Minds of All Peoples | True | | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/ruffing-is-halted-after-7-in-row-84-but-yanks-retaliate-against-5.html | RUFFING IS HALTED AFTER 7 IN ROW, 8-4; But Yanks Retaliate Against 5 Red Sox Pitchers to Take Second Contest, 17-9 WILLIAMS HITS 2 HOMERS He, Cronin and Foxx Drive for Circuit to Win First Game --35,000 at Boston | True | By Arthur J. Daley Special To the New York Times. | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/midget-auto-race-to-holmes.html | Midget Auto Race to Holmes | True | | C1B 418002 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/civil-service-blow-seen-in-budget-cut-kern-urges-city-council-to.html | CIVIL SERVICE BLOW SEEN IN BUDGET CUT; Kern Urges City Council to Uphold Anticipated Veto by the Mayor 200,000 TESTS AT STAKE Head of Commission Fears Stagnation--Assails Move as 'Tammany Sabotage' | True | | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/bullion-gold.html | BULLION; Gold | True | | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/garden-party-to-aid-home.html | Garden Party to Aid Home | True | | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/sports-today.html | Sports Today | True | | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/the-mdowell-colony-to-gain-by-concert-native-music-to-be-played.html | THE M'DOWELL COLONY TO GAIN BY CONCERT; Native Music to Be Played Here June 8 by American Symphony | True | | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/winant-says-arms-threaten-poverty-ilo-head-warns-race-may-absorb.html | WINANT SAYS ARMS THREATEN POVERTY; I.L.O. Head Warns Race May Absorb 'Intolerable' Share of the Nations' Income FEARS ACTUAL STARVATION His Report Favors a General Economic Conference to Pave Way Toward Lasting Peace | True | Wireless to THE NEW YORK TIMES. | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/grew-reaches-british-columbia.html | Grew Reaches British Columbia | True | | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/secret-paris-pact-with-syria-bared-rome-press-prints-protocol-as.html | SECRET PARIS PACT WITH SYRIA BARED; Rome Press Prints Protocol as Evidence of Oppression by Mandatory Power BULLITT IS UNDER ATTACK Envoy Termed a Demagogue --Syrians Protest Cession of Hatay to Turkey | True | By Herbert L. Matthews Wireless To the New York Times. | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/free-concert-tonight.html | Free Concert Tonight | True | | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/books-published-today.html | Books Published Today | True | | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/20-peddlers-seized-at-parade.html | 20 Peddlers Seized at Parade | True | | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/king-bespeaks-aid-for-peace-in-asia-in-speech-at-victoria-bc-he.html | KING BESPEAKS AID FOR PEACE IN ASIA; In Speech at Victoria, B.C., He Urges Upon Canada Greater Role in Far East Relations AMERICAN TOWN IN FETE Port Angeles, Wash., Across Bay Joins in Night Celebration for British Rulers on Coast | True | By Raymond Daniell Special To the New York Times. | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/wedding-in-church-for-miss-williams-barrington-school-alumna-is.html | WEDDING IN CHURCH FOR MISS WILLIAMS; Barrington School Alumna Is Bride of Frank E. Sweetser in Cold Spring Harbor | True | Special to THE NEW YORK TIMES. | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/yachts-give-color-to-north-shore-newly-commissioned-array-of-craft.html | YACHTS GIVE COLOR TO NORTH SHORE; Newly Commissioned Array of Craft Fly Pennants for the Holiday Season NOURMAHAL LEAVES PORT J.P. Morgan's Corsair Waiting Orders to Sail With Owner for His Sojourn in England | True | Special to THE NEW YORK TIMES. | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/dartmouth-in-front-94-downs-vermont-nine-by-scoring-8-runs-in-first.html | DARTMOUTH IN FRONT, 9-4; Downs Vermont Nine by Scoring 8 Runs in First 3 Innings | True | Special to THE NEW YORK TIMES. | C1B 418002 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/books-of-the-times-transatlantic-history.html | BOOKS OF THE TIMES; Transatlantic History | True | By Ralph Thompson | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/in-the-nation-mr-farleys-attitude-toward-the-draft.html | In The Nation; Mr. Farley's Attitude Toward the 'Draft' | True | By Arthur Krock | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/the-screen-aided-by-his-no-2-son-charlie-chan-solves-another-murder.html | THE SCREEN; Aided by His No. 2 Son, Charlie Chan Solves Another Murder in the Passable Who-Dunnit at the Globe | True | By Frank S. Nugent | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/choir-from-jersey-heard-mixed-voices-from-orange-sing-at-twilight.html | CHOIR FROM JERSEY HEARD; Mixed Voices From Orange Sing at Twilight Hour in Temple | True | | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/reunion-pledge-kept-by-3-women-agreement-signed-in-1919-is.html | REUNION PLEDGE KEPT BY 3 WOMEN; Agreement Signed in 1919 Is Fulfilled at Broadway and 27th Street | True | | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/hotel-bureau-will-aid-visitors-to-worlds-fair.html | Hotel Bureau Will Aid Visitors to World's Fair | True | | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/89-conventions-set-for-the-city-in-june-advertising-sessions-fur.html | 89 CONVENTIONS SET FOR THE CITY IN JUNE; Advertising Sessions, Fur Show and Edison Electric Listed | True | | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/newtown-is-victor-in-psal-games-spuad-regains-senior-laurels-with.html | NEWTOWN IS VICTOR IN P.S.A.L. GAMES; Spuad Regains Senior Laurels With 37 Points--Evander Second With 33 MORRIS, STUYVESANT NEXT New Standards Set by Elson, McCaffrey and Gasparola at Randalls Island | True | By William J. Briordy | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/steelindustry-changes-potential-capacity-rises-in-face-of.html | STEEL-INDUSTRY CHANGES; Potential Capacity Rises in Face of Abandonment Since '26 | True | | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/hack-licenses-expire-today.html | Hack Licenses Expire Today | True | | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/spaniard-21-confesses-killing-800-nationalists.html | Spaniard, 21, Confesses Killing 800 Nationalists | True | | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/letters-to-the-times-church-pensions-soundness-funds-low-return-has.html | Letters to The Times; Church Pensions' Soundness Fund's Low Return Has Not Harmed Actuarial Position, It Is Explained | True | BEN ROTH. | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/battle-jack-first-as-50000-look-on-paying-920-he-closes-fast-to.html | BATTLE JACK FIRST AS 50,000 LOOK ON; Paying $9.20, He Closes Fast to Triumph by Length and Half at Suffolk Downs FAVORED CLODION IS NEXT Zoic, Early Leader, Is Third in $5,000 Added Tomasello Memorial Handicap | True | | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/harrisburg-votes-new-labor-curbs-follows-changes-in-little-wagner.html | HARRISBURG VOTES NEW LABOR CURBS; Follows Changes in 'Little Wagner Act' With Bill for Wider Injunctions MINE 'CHECK-OFF' TO STAND Declared Not Affected by Law Modification--Legislature Closes Its Session | True | Special to THE NEW YORK TIMES. | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/to-build-in-linden-shop-properties-inc-ready-to-start-on-85000.html | TO BUILD IN LINDEN; Shop Properties, Inc., Ready to Start on $85,000 Jersey Project | True | Special to THE NEW YORK TIMES. | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/czech-unity-party-gets-new-adherents-nearly-all-youths-in-country.html | CZECH UNITY PARTY GETS NEW ADHERENTS; Nearly All Youths in Country Join--Slovaks Plan Policy | True | Wireless to THE NEW YORK TIMES. | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/at-the-fair.html | AT THE FAIR | True | By Meyer Berger | C1B 418002 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/mexican-boy-here-as-stowaway.html | Mexican Boy Here as Stowaway | True | | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/michael-j-thompson-dean-of-american-football-ofcials-served-42.html | MICHAEL J. THOMPSON; Dean of American Football Ofcials, Served 42 Years | True | | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/france-surprised-at-isolation-view-opposition-in-us-to-revised.html | FRANCE SURPRISED AT ISOLATION VIEW; Opposition in U.S. to Revised Neutrality Law Causes Wondering in Paris OUR SYMPATHY IS SHOWN Memorial Day Speakers Tell of Solidarity of Sentiment for Democracy | True | By P.j. Philip Wireless To the New York Times. | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/to-show-memorial-model-dominican-republic-to-unveil-columbus.html | TO SHOW MEMORIAL MODEL; Dominican Republic to Unveil Columbus Lighthouse | True | | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/screen-news-here-and-in-hollywood-carole-lombard-selected-by.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Carole Lombard Selected by Selznick for the Lead Role in 'Flashing Stream' JOEL M'CREA in 'SAFARI' To Co-Star With Madeleine Carroll--He Signs a New Paramount Contract | True | By Douglas W. Churchill Special To the New York Times. | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/thousands-march-in-jersey-parades-few-remaining-veterans-of-the.html | THOUSANDS MARCH IN JERSEY PARADES; Few Remaining Veterans of the Civil War Have Prominent Part in the Exercises 6,500 PUPILS SING MASS Archbishop Walsh Pontificates at Newark Service and 40,000 See Marchers | True | Special to THE NEW YORK TIMES. | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/f-and-m-makes-awards-3-students-win-1200-grants-to-be-divided-over.html | F. AND M. MAKES AWARDS; 3 Students Win $1,200 Grants to Be Divided Over 4 Years | True | Special to THE NEW YORK TIMES. | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/canadian-commons-votes-curb-on-spies-bill-aims-to-cheek-foreign.html | CANADIAN COMMONS VOTES CURB ON SPIES; Bill Aims to Cheek Foreign Propaganda in Dominion | True | | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/seize-new-yorker-in-west-oakland-police-say-man-admits-presence-at.html | SEIZE NEW YORKER IN WEST; Oakland Police Say Man Admits Presence at Avnet Shooting | True | | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/holy-cross-bows-1211-loses-to-boston-college-nine-in-annual-series.html | HOLY CROSS BOWS, 12-11; Loses to Boston College Nine in Annual Series Opener | True | Special to THE NEW YORK TIMES. | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/luck-and-ability-needed-to-annex-top-honors-in-classic-says-shaw.html | Luck and Ability Needed to Annex Top Honors in Classic, Says Shaw; Winning Pilot Lauds Henning and Jackson, Who Prepared His Car--Pays Tribute to Roberts--Hopes to Tie Meyer's Mark | True | By Wilbur Shaw North American Newspaper Alliance, Inc. | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/st-elizabeth-alumnae-to-meet.html | St. Elizabeth Alumnae to Meet | True | Special to THE NEW YORK TIMES. | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/justice-dv-mnamee-on-appellate-bench-appointed-to-the-state-supreme.html | JUSTICE D.V. M'NAMEE, ON APPELLATE BENCH; Appointed to the State Supreme Court by Roosevelt | True | | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/brown-is-first-in-run-indian-sets-record-with-5153-in-national-aau.html | BROWN IS FIRST IN RUN; Indian Sets Record With 51:53 in National A.A.U. Event | True | | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 418002 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/mgr-lavelle-is-83-saw-vast-changes-neighborhood-of-st-patricks.html | MGR. LAVELLE IS 83; SAW VAST CHANGES; Neighborhood of St. Patrick's Rebuilt Thrice Since He Joined Cathedral Staff WAS RURAL IN HIS YOUTH Went to the Newly Dedicated Church When Ordained--His Birthday Quietly Observed | True | | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/russia-held-ready-to-enter-alliance-british-in-pledge-molotoff.html | RUSSIA HELD READY TO ENTER ALLIANCE; BRITISH IN PLEDGE; Molotoff Expected to Reveal Steps Today in His Speech Before Supreme Soviet REASSURED BY LONDON Moscow Is Told Pact Would Be Enforced Automatically Without League Delay | True | By Harold Denny Wireless To the New York Times. | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/son-to-maureen-osullivan.html | Son to Maureen O'Sullivan | True | | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/plane-dives-woman-transfers.html | Plane Dives, Woman Transfers | True | | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/killed-over-watermelon.html | Killed Over Watermelon | True | | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/actor-holds-trust-says-maude-adams-must-stir-healthy-emotions-and.html | ACTOR HOLDS TRUST, SAYS MAUDE ADAMS; Must Stir Healthy Emotions and Get 'Right Answers,' She Tells Stephens Graduates RECALLS JOY IN PETER PAN Play Was Her Vehicle to New World of Children, Actress Says at Commencement | True | Special to THE NEW YORK TIMES. | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/paul-on-way-to-berlin-he-is-not-expected-to-commit-yugoslavia-to.html | PAUL ON WAY TO BERLIN; He Is Not Expected to Commit Yugoslavia to Axis Orbit | True | Wireless to THE NEW YORK TIMES. | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/marymount-school-holds-graduation-address-to-class-delivered-by-the.html | MARYMOUNT SCHOOL HOLDS GRADUATION; Address to Class Delivered by the Rev. Dr. J.K. Hickey | True | Special to THE NEW YORK TIMES. | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/capital-hotel-asks-30-for-look-at-king-price-is-set-for-a-window-on.html | CAPITAL HOTEL ASKS $30 FOR LOOK AT KING; Price Is Set for a Window on the Parade Route | True | | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/two-fires-draw-fair-crowds.html | Two Fires Draw Fair Crowds | True | | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/pittsburgh-company-is-investing-in-japan-puts-7840000-yen-into.html | PITTSBURGH COMPANY IS INVESTING IN JAPAN; Puts 7,840,000 Yen Into Jointly Owned Machinery Enterprise | True | Wireless to THE NEW YORK TIMES. | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/nlrb-shoe-ruling-upheld-federal-court-orders-st-louis-concern-to.html | NLRB SHOE RULING UPHELD; Federal Court Orders St. Louis Concern to Hold Election | True | | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/allen-w-evarts-90-new-york-lawyer-son-of-exsecretary-of-state.html | ALLEN W. EVARTS, 90, NEW YORK LAWYER; Son of Ex-Secretary of State Practiced Here 66 Years | True | | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/poles-bar-danzig-demand-wont-withdraw-officials-whose-chauffeur.html | POLES BAR DANZIG DEMAND; Won't Withdraw Officials Whose Chauffeur Shot German | True | Wireless to THE NEW YORK TIMES. | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/origin-marks-bill-vetoed-by-lehman-he-quotes-hull-that-state-law.html | ORIGIN MARKS BILL VETOED BY LEHMAN; He Quotes Hull That State Law Requiring Labeling of Imports Would Be Harmful | True | By Warren Moscow Special To the New York Times. | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/denmark-and-reich-sign-nonattack-treaty-today.html | Denmark and Reich Sign Non-Attack Treaty Today | True | Special Cable to THE NEW YORK TIMES. | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 418002 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/reich-italy-bare-war-roles-in-spain-both-reveal-aid-to-franco.html | REICH, ITALY BARE WAR ROLES IN SPAIN; Both Reveal Aid to Franco Within Two Weeks After He Rebelled in July, 1936 TROOPS SENT AS TOURISTS German Condor Legion, Back Home, Credited With a Part in Every Nationalist Drive | True | By Otto D. Tolischus Wireless To the New York Times. | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/to-press-action-on-wages-bill.html | To Press Action on Wages Bill | True | | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/bold-plot-to-loot-dress-plant-fails-exconvict-drove-truck-to-door.html | BOLD PLOT TO LOOT DRESS PLANT FAILS; Ex-Convict Drove Truck to Door, Told Guard He Had Been Sent for Garments TWO HAD INVADED OFFICE Posed as Concern's Employes --2 Seized When Watchman Becomes Suspicious | True | | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/spellers-and-misspellers.html | SPELLERS AND MISSPELLERS | True | | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/dugal-may-pilot-canadiens.html | Dugal May Pilot Canadiens | True | | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/martin-court-aide-swears-lurie-saw-judge-in-duke-case-jurists.html | MARTIN COURT AIDE SWEARS LURIE SAW JUDGE IN DUKE CASE; Jurist's Attendant and Friend Reluctantly Tells of Visits by Abortionist's Lawyer AMEN FORCED TO PROD HIM Trial Interrupted by Illness of Accused's Grandchild--Data on His Finances Debated | True | | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/president-plans-continental-tour-to-test-sentiment-farleys.html | PRESIDENT PLANS CONTINENTAL TOUR TO TEST SENTIMENT; Farley's 'Favorable' Report of 13 States Inspires Project Set to Start June 15 MAY GO AS FAR AS ALASKA Visit to San Francisco Fair Is on Schedule--Departure to Hinge on Congress | True | By Felix Belair Jr. Special To the New York Times. | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/order-of-finish-in-race.html | Order of Finish in Race | True | | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/to-market-ansonia-shoes.html | To Market Ansonia Shoes | True | | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/fatally-hurt-on-ball-field.html | Fatally Hurt on Ball Field | True | | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/jewish-war-dead-of-1776-extolled-memorial-services-held-in-old.html | JEWISH WAR DEAD OF 1776 EXTOLLED; Memorial Services Held in Old Synagogue Cemetery in New Bowery FLAGS PLACED ON GRAVES Program Marks the Close of Convention of Orthodox Jewish Congregations | True | | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/new-citizens-day-set-wpa-naturalization-classes-will-celebrate.html | 'NEW CITIZENS DAY' SET; WPA Naturalization Classes Will Celebrate Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/canadian-markets-maintain-firmness-western-oils-lead-advance-as.html | CANADIAN MARKETS MAINTAIN FIRMNESS; Western Oils Lead Advance as Trading Broadens on Toronto Exchange VOLUME IS 700,000 SHARES Leaders Continue to Rise in Montreal and Gains Up to Point Are Registered | True | | C1B 418002 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/guffey-offers-plan-for-patronage-rise-would-base-number-of-clerks.html | GUFFEY OFFERS PLAN FOR PATRONAGE RISE; Would Base Number of Clerks on Population | True | Special to THE NEW YORK TIMES. | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/rev-wb-millar-a-church-leader-served-as-secretary-of-the-new-york.html | REV. W.B. MILLAR, A CHURCH LEADER; Served as Secretary of the New York Federation for Thirteen Years ORGANIZER FOR Y.M.C.A. Established Branches in Navy and Army--With Japanese Troops in Russian War | True | | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/bond-club-to-defend-cup-golf-team-to-play-boston-group-for-morgan.html | BOND CLUB TO DEFEND CUP; Golf Team to Play Boston Group for Morgan Trophy | True | | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/give-luncheon-parties-hr-moorheads-among-hosts-at-terrace-club-at.html | GIVE LUNCHEON PARTIES; H.R. Moorheads Among Hosts at Terrace Club at the Fair | True | | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/services-at-sea-honor-navy-dead-floral-tributes-cast-adrift-on.html | SERVICES AT SEA HONOR NAVY DEAD; Floral Tributes Cast Adrift on Waves by Veterans of World War Ordeals DESTROYER TAKES 200 OUT Pleasure and Sorrow Mingle as Reserve and Active Officers Renew Ties | True | | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/arts-of-india-are-presented.html | Arts of India Are Presented | True | | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/bernice-m-gang-married.html | Bernice M. Gang Married | True | | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/giants-win-opener-but-hubbell-loses-as-interborough-rivals-met-at.html | GIANTS WIN OPENER, BUT HUBBELL LOSES; AS INTERBOROUGH RIVALS MET AT THE POLO GROUNDS YESTERDAY | True | By John Drebinger | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/queens-veterans-irked-protest-removal-of-markers-on-memorial-trees.html | QUEENS VETERANS IRKED; Protest Removal of Markers on Memorial Trees | True | | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/coral-gables-poll-draws-13.html | Coral Gables Poll Draws 13 | True | | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/ship-building-up-to-1000000-tons-this-includes-naval-plans-and.html | SHIP BUILDING UP TO 1,000,000 TONS; This Includes Naval Plans and Transocean Vessels for Maritime Board WIDER PROGRAM DRAFTED Three Great Liners for Tourists and Two Big Battleships Listed for 1940 | True | Special to THE NEW YORK TIMES. | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/spanish-child-adopted-wife-of-dr-bowie-to-support-refugee-9-in.html | SPANISH CHILD 'ADOPTED'; Wife of Dr. Bowie to Support Refugee, 9, in France | True | | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/pope-wires-blessing-to-snite-at-lourdes-benediction-includes.html | POPE WIRES BLESSING TO SNITE AT LOURDES; Benediction Includes Parents of Pilgrim in 'Iron Lung' | True | | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/parties-precede-belmont-racing-many-society-folk-entertain-with.html | PARTIES PRECEDE BELMONT RACING; Many Society Folk Entertain With Luncheons at the Turf and Field Club HENRY W. BULL IS HOST Charles E.F. McCann, Mr. and Mrs. Austen Gray, James Gerard Have Guests | True | Special to THE NEW YORK TIMES. | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/cotton-in-liverpool.html | COTTON IN LIVERPOOL | True | | C1B 418002 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/makes-awards-to-cadets-veterans-auxiliary-honors-men-at-annapolis.html | MAKES AWARDS TO CADETS; Veterans Auxiliary Honors Men at Annapolis and West Point | True | | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/mchale-outpoints-anzalone.html | McHale Outpoints Anzalone | True | Special to THE NEW YORK TIMES. | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/dog-saves-drowning-boy-collie-pulls-lad-15-to-shore-after-men.html | DOG SAVES DROWNING BOY; Collie Pulls Lad, 15, to Shore After Men Rescue 2 Others | True | Special to THE NEW YORK TIMES. | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/hf-butler-counsel-for-miss-elg.html | H.F. Butler Counsel for Miss Elg | True | Special to THE NEW YORK TIMES. | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/new-check-to-japan-claimed-by-chinese-chungking-reports-victory-in.html | NEW CHECK TO JAPAN CLAIMED BY CHINESE; Chungking Reports Victory in Shansi--Fight at Foochow | True | Wireless to THE NEW YORK TIMES. | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/bank-acts-on-czech-gold-basle-forced-to-authorize-25000000-transfer.html | BANK ACTS ON CZECH GOLD; Basle 'Forced' to Authorize $25,000,000 Transfer to Reich | True | | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/city-leases-space-for-welfare-unit-30000-square-feet-in-building-at.html | CITY LEASES SPACE FOR WELFARE UNIT; 30,000 Square Feet in Building at 247 West 19th St. Taken for West Side Offices 4 FLOOR LEVELS INCLUDED Paper Concern Gets Quarters in the Bronx--Other Reports on Commercial Rentals | True | | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/2-win-columbia-honors-seniors-to-receive-bronze-lions-on-class-day.html | 2 WIN COLUMBIA HONORS; Seniors to Receive Bronze Lions on Class Day, June 5 | True | | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/ge-shows-new-lines-of-radio-receivers-dr-baker-warns-on-slighting.html | G-E SHOWS NEW LINES OF RADIO RECEIVERS; Dr. Baker Warns on Slighting Them for Television | True | Special to THE NEW YORK TIMES. | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/disease-in-china-rising-war-creating-new-epidemics-league-of.html | DISEASE IN CHINA RISING; War Creating New Epidemics, League of Nations Is Told | True | Wireless to THE NEW YORK TIMES. | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/sports-of-the-times-found-an-old-putter.html | Sports of the Times; Found: An Old Putter | True | Reg. U.S. Pat. Off. By John Kieran | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/oil-production-rises-texas-output-up-sharply.html | Oil Production Rises; Texas Output Up Sharply | True | | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/holiday-delays-data-on-oil.html | Holiday Delays Data on Oil | True | | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/senators-divide-with-athletics-washington-with-chase-wins-nightcap.html | SENATORS DIVIDE WITH ATHLETICS; Washington, With Chase, Wins Nightcap, 8-4, After Losing First Game by 3-1 | True | | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/church-prize-awarded-widow-of-man-killed-in-building-fair-receives.html | CHURCH PRIZE AWARDED; Widow of Man Killed in Building Fair Receives Bible | True | | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/john-brownfield-lawyer-90-was-the-oldest-graduate-of-de-pauw.html | JOHN BROWNFIELD; Lawyer, 90, Was the Oldest Graduate of De Pauw | True | Special to THE NEW YORK TIMES. | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/festivities-are-held-at-berkshire-clubs-large-parties-entertained.html | FESTIVITIES ARE HELD AT BERKSHIRE CLUBS; Large Parties Entertained at Lenox and Pittsfield | True | Special to THE NEW YORK TIMES. | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/final-polo-tests-today-british-and-american-stars-to-ride-at-meadow.html | FINAL POLO TESTS TODAY; British and American Stars to Ride at Meadow Brook | True | | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/bees-triumph-9-to-7-then-bow-to-phillies-wests-homer-in-tenth.html | BEES TRIUMPH, 9 TO 7, THEN BOW TO PHILLIES; West's Homer in Tenth Decides Opener--Johnson Wins, 5-3 | True | | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 418002 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/to-honor-silk-official.html | To Honor Silk Official | True | | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/prosecution-rests-in-trial-of-manton-ends-after-6-days-testimony-to.html | PROSECUTION RESTS IN TRIAL OF MANTON; Ends After 6 Days' Testimony to Show $175,000 Payments to Buy Court Favors | True | | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/fiancee-of-editor.html | FIANCEE OF EDITOR | True | | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/services-are-held-in-mitchels-honor-la-guardia-takes-part-in.html | SERVICES ARE HELD IN MITCHEL'S HONOR; La Guardia Takes Part in Observance at Monument to an Illustrious Predecessor VETERAN GROUPS ATTEND Dr. Darlington and Choir of Heavenly Rest Church Assist in Annual Tribute | True | | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/flats-to-give-way-to-modern-suites-4-tenements-at-3638-avenue-a.html | FLATS TO GIVE WAY TO MODERN SUITES; 4 Tenements at 36-38 Avenue A Bought by Syndicate in Alteration Project DEAL AT 516 E. 118TH ST. Operators Get 66-Unit House -- Parcel at 434 East 59th St. Is Sold by Bank | True | | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/meekerglasby.html | Meeker--Glasby | True | Special to THE NEW YORK TIMES. | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/bronx-vocational-on-top-trackmen-take-psal-meet-five-records.html | BRONX VOCATIONAL ON TOP; Trackmen Take P.S.A.L. Meet --Five Records Shattered | True | | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/bond-notes.html | BOND NOTES | True | | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/dewey-convictions-set-36year-record-guilty-verdicts-or-pleas-ended.html | DEWEY CONVICTIONS SET 36-YEAR RECORD; Guilty Verdicts or Pleas Ended 79% of General Sessions Cases Last Year | True | | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/spain-in-the-balance.html | SPAIN IN THE BALANCE | True | | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/gargoyle-elects-19-three-juniors-from-this-area-are-honored-at.html | GARGOYLE ELECTS 19; Three Juniors From This Area Are Honored at Williams | True | Special to THE NEW YORK TIMES. | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/dr-townsend-gets-degree.html | Dr. Townsend Gets Degree | True | | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/montreal-silver-market.html | Montreal Silver Market | True | | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/mcgovern-sells-queens-house.html | McGovern Sells Queens House | True | | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/wesleyan-downs-yale-on-diamond-triumphs-by-76-in-thrilling.html | WESLEYAN DOWNS YALE ON DIAMOND; Triumphs by 7-6 in Thrilling Game--Peterson Goes Route in Box for Cardinals ARMY CONQUERS COLGATE Takes Cooperstown Contest by 5-I--Williams Victor Over Amherst Nine | True | Special to THE NEW YORK TIMES. | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/banker-ends-his-life-dr-nh-barnard-of-penns-grove-nj-shoots-himself.html | BANKER ENDS HIS LIFE; Dr. N.H. Barnard of Penns Grove, N.J., Shoots Himself | True | Special to THE NEW YORK TIMES. | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/marathon-honors-taken-by-dengis-he-records-second-victory-in-row-in.html | MARATHON HONORS TAKEN BY DENGIS; He Records Second Victory in Row in Massachusetts Race With Kelley Runner-Up | True | | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/the-fair-today.html | THE FAIR TODAY | True | | C1B 418002 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/buys-westchester-apartment.html | Buys Westchester Apartment | True | | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/marshall-warmly-feted-porto-alegre-brazil-declares-a-holiday-for-us.html | MARSHALL WARMLY FETED; Porto Alegre, Brazil, Declares a Holiday for U.S. Army Visitors | True | Special Cable to THE NEW YORK TIMES. | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/cards-break-even-with-the-pirates-triumph-with-warneke-72-but-fall.html | CARDS BREAK EVEN WITH THE PIRATES; Triumph With Warneke, 7-2, but Fall in Nightcap, 14-8, as Rizzo Bats in 9 Runs | True | | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/news-of-markets-in-european-cities-profittaking-is-absorbed-on.html | NEWS OF MARKETS IN EUROPEAN CITIES; Profit-Taking Is Absorbed on Cheerful London Exchanges as Most Stocks Advance LIST STILL FIRM IN PARIS Good Gains Are Registered on Bourse in Amsterdam-- Berlin Session Quiet | True | Wireless to THE NEW YORK TIMES. | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/governors-island-victor-tops-fort-hamilton-oc-148-to-gain-holbrook.html | GOVERNORS ISLAND VICTOR; Tops Fort Hamilton O.C., 14-8, to Gain Holbrook Polo Cup | True | | C1B 418002 |
| 1939-05-31 | 1939-05-31 | https://www.nytimes.com/1939/05/31/archives/chile-to-pay-oil-firms-plans-internal-loanwill-not-cease-buying.html | CHILE TO PAY OIL FIRMS; Plans Internal Loan--Will Not Cease Buying Petroleum | True | | C1B 418002 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/berlin-bans-postal-pact-signature-with-czechoslovakia-is-obviously.html | BERLIN BANS POSTAL PACT; Signature With Czecho-Slovakia Is 'Obviously Impossible' | True | Wireless to THE NEW YORK TIMES. | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/railroad-bonds-up-on-new-fare-scale-broad-gains-registered-on.html | RAILROAD BONDS UP ON NEW FARE SCALE; Broad Gains Registered on Demand in Response to Eastern Lines' Plans | True | | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/dodgers-win-74-tallying-3-in-8th-as-dodgers-and-giants-ended-series.html | DODGERS WIN, 7-4, TALLYING 3 IN 8TH; AS DODGERS AND GIANTS ENDED SERIES AT POLO GROUNDS | True | By Louis Effrat | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/medal-to-mrs-clarke-st-davids-player-cards-93-in-philadelphia-golf.html | MEDAL TO MRS. CLARKE; St. Davids Player Cards 93 in Philadelphia Golf Event | True | | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/news-of-markets-in-european-cities-gittedge-stocks-recede-on.html | NEWS OF MARKETS IN EUROPEAN CITIES; Gitt-Edge Stocks Recede on Profit-Taking on Otherwise Firm London Exchanges ACTIVE SESSION IN PARIS Cheerful Tendency Continues on Amsterdam Bourse-- Berlin Trading Weak | True | Wireless to THE NEW YORK TIMES. | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/federal-ship-curb-fought-as-burden-state-chamber-group-urges-action.html | FEDERAL SHIP CURB FOUGHT AS BURDEN; State Chamber Group Urges Action Today for Defeat of Wheeler-Truman Bill PROPOSAL HELD UNTIMELY Move for I.C.C. Jurisdiction Over Sea Carriers Called Blow to Expansion | True | | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/8413-assents-to-utility-plan.html | 84.13% Assents to Utility Plan | True | | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/cotton-subsidy.html | COTTON SUBSIDY | True | | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/war-ambulance-men-to-meet.html | War Ambulance Men to Meet | True | | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/cards-to-appear-at-fair.html | Cards to Appear at Fair | True | | C1B 418032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/new-york-horses-lead-trot-entries-bostwick-and-harriman-aces.html | NEW YORK HORSES LEAD TROT ENTRIES; Bostwick and Harriman Aces Outstanding Among Stake Contenders at Goshen NIBBLE HANOVER FAVORED Rated Best in Winter Betting on Hambletonian--Edgar Hanover Tops Juveniles | True | | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/briton-believed-held-by-japanese-in-china-embassy-attache-was-on.html | BRITON BELIEVED HELD BY JAPANESE IN CHINA; Embassy Attache Was on Way to Peiping From Chungking | True | | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/spellman-confers-degrees-upon-73-officiates-at-commencement-of.html | SPELLMAN CONFERS DEGREES UPON 73; Officiates at Commencement of Manhattanville College | True | | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/bank-marks-80th-year.html | Bank Marks 80th Year | True | | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/again-heads-pennsylvania-police.html | Again Heads Pennsylvania Police | True | | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/queen-wishes-for-island-told-they-are-all-yours.html | Queen Wishes for Island; Told 'They Are All Yours' | True | | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/swedish-group-to-dance-folk-numbers-to-be-shown-before-midwest-tour.html | SWEDISH GROUP TO DANCE; Folk Numbers to Be Shown Before Midwest Tour | True | | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/bridal-thursday-for-pearl-levison-winner-of-prize-for-fair-poem-to.html | BRIDAL THURSDAY FOR PEARL LEVISON; Winner of Prize for Fair Poem to Be Wed to Ephraim London | True | | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/kammer-gets-147-to-tie-whitehead-deadlooks-defending-champion-for.html | KAMMER GETS 147 TO TIE WHITEHEAD; Deadlooks Defending Champion for Medal Honors inJersey Amateur GolfISSLER TWO SHOTS BACK87 Competitors See Action inQualifying Rounds at theMontclair Club | True | Special to THE NEW YORK TIMES. | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/banker-elected-director-of-patino-mines-company.html | Banker Elected Director Of Patino Mines Company | True | | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/31250000-of-bonds-sold-by-kentucky-stranahan-harris-co-head-group.html | $3,125,0000 OF BONDS SOLD BY KENTUCKY; Stranahan, Harris & Co. Head Group Winning Award of Bridge Revenue Issue $2,600,000 FOR SAN DIEGO Phelps, Fenn & Co. and Others Get Water System Securities and Reoffer Them | True | | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/investment-trust-report.html | INVESTMENT TRUST REPORT | True | | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/ad-federation-speakers-listed.html | Ad Federation Speakers Listed | True | | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/owen-young-honors-his-mother.html | Owen Young Honors His Mother | True | | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/strength-abroad-aids-cotton-here-new-support-makes-its-appearance.html | STRENGTH ABROAD AIDS COTTON HERE; New Support Makes Its Appearance in the Market, WhichAdvances 4 to 9 PointsEXCESSIVE RAIN A FACTORDemand for New Crop Contracts Closes Three ActiveMonths Above 8 Cents | True | | C1B 418032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/says-nlrb-backed-workers-in-strike-easton-pa-publishing-company.html | SAYS NLRB BACKED WORKERS IN STRIKE; Easton (Pa.) Publishing Company Asserts Board's MenInsisted It 'Surrender'DENIES 'UNFAIR PRACTICE' Answer Declares Nothing in Act Requires Signing of Contract as Token of Good Faith | True | Special to THE NEW YORK TIMES. | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/dr-george-c-weiss-former-health-officer-in-mount-vernon-also-was.html | DR. GEORGE C. WEISS; Former Health Officer in Mount Vernon Also Was Alderman | True | Special to THE NEW YORK TIMES. | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/hopkins-asks-research-money.html | Hopkins Asks Research Money | True | | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/james-cuts-relief-fund-takes-6500000-from-sum-set-for-pennsylvania.html | JAMES CUTS RELIEF FUND; Takes $6,500,000 From Sum Set for Pennsylvania | True | Special to THE NEW YORK TIMES. | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/austin-silver-plea-dismissed.html | Austin Silver Plea Dismissed | True | Special to THE NEW YORK TIMES. | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/the-fair-today.html | THE FAIR TODAY | True | | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/senators-release-wasdell.html | Senators Release Wasdell | True | | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/news-of-the-stage-repeal-of-admiasioa-tax-askedten-drama-critics.html | NEWS OF THE STAGE; Repeal of Admiasioa Tax Asked--Ten Drama Critics Select Best Performances for Past Season | True | | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/miss-jacobs-gains-final-tops-mrs-dorothy-round-little-in-london.html | MISS JACOBS GAINS FINAL; Tops Mrs. Dorothy Round Little in London Tennis Play | True | | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/sports-today.html | Sports Today | True | | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/argentina-profits-in-exchange-control-73000000-pesos-gained-last.html | ARGENTINA PROFITS IN EXCHANGE CONTROL; 73,000,000 Pesos Gained Last Year in Deals in Drafts | True | Special Cable to THE NEW YORK TIMES. | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/heads-road-temporarily-rw-barrett-named-by-lehigh-valley-while-kerr.html | HEADS ROAD TEMPORARILY; R.W. Barrett Named by Lehigh Valley While Kerr Is Ill | True | Special to THE NEW YORK TIMES. | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/synthetic-organic-volume-13-lower-tariff-commissions-study-lays.html | SYNTHETIC ORGANIC VOLUME 13% LOWER; Tariff Commission's Study Lays Output Dip to Move to Reduce Stocks DYE PRODUCTION OFF 33% Sharp Drop in Sales to China Blamed for the Decline in Some Colors | True | Special to THE NEW YORK TIMES. | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/two-group-shows-of-art-open-today-latinamerican-countries-are.html | TWO GROUP SHOWS OF ART OPEN TODAY; Latin-American Countries Are Represented by Works in Riverside Museum SPONSORED BY FAIR BOARD U.S. Artists Have a Display in the Grand Central Galleries Called 'Art Without 'Isms' | True | By Howard Devree | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/roverettes-triumph-125-beat-montreal-in-softball-at-garden-before.html | ROVERETTES TRIUMPH, 12-5; Beat Montreal in Softball at Garden Before 3,500 | True | | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/trading-in-may-lowest-in-5-years-12932710-shares-sold-on-the.html | TRADING IN MAY LOWEST IN 5 YEARS; 12,932,710 Shares Sold on the Exchange, the Dullest for Any May Since 1915 PRICE AVERAGES ADVANCE Dealings in Bonds Were Larger Than in April but Compared With Low in 1917 | True | | C1B 418032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/china-plans-to-purchase-buffalo-truck-factory.html | China Plans to Purchase Buffalo Truck Factory | True | Wireless to THE NEW YORK TIMES. | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/frigidaire-stresses-economy.html | Frigidaire Stresses Economy | True | | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/schreiber-yankees-subdues-toronto-41-batting-practice-hurler-stars.html | SCHREIBER, YANKEES, SUBDUES TORONTO, 4-1; Batting Practice Hurler Stars in Exhibition Contest | True | Special to THE NEW YORK TIMES. | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/ends-5month-cruise-liner-franconia-returns-here-with-153-passengers.html | ENDS 5-MONTH CRUISE; Liner Franconia Returns Here With 153 Passengers | True | | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/at-the-fair.html | AT THE FAIR | True | By Meyer Berger | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/in-the-nation-how-the-new-deals-other-congress-works.html | In The Nation; How the New Deal's 'Other Congress' Works | True | By Arthur Krock | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/record-set-by-gay-charles-in-corinthian-chase-at-belmont-gay.html | Record Set by Gay Charles in Corinthian Chase at Belmont; GAY CHARLES, 9 TO 5, FIRST BY 4 LENGTHS Mrs. Gwladys Whitney's Entry Runs 2-Mile Chase in 3:42 --Buck Langhorne Next SAILOR BEWARE IS THIRD But Greentree Jumper Breaks Down--Can't Wait Captures Ramapo Handicap at 6-1 | True | By Bryan Field | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/artist-plunges-to-death-hugh-m-shieldss-body-lands-in-72d-street.html | ARTIST PLUNGES TO DEATH; Hugh M. Shields's Body Lands in 72d Street Near Drive | True | | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/5-deny-newark-charges-3-city-employees-and-2-laundry-officials-held.html | 5 DENY NEWARK CHARGES; 3 City Employes and 2 Laundry Officials Held for Trial | True | Special to THE NEW YORK TIMES. | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/french-exhibit-enlarged-couture-display-destroyed-in-ship-fire.html | FRENCH EXHIBIT ENLARGED; Couture Display Destroyed in Ship Fire Replaced | True | | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/fund-gets-15222-more-companies-and-employes-share-in-making.html | FUND, GETS $15,222 MORE; Companies and Employes Share in Making Contributions | True | | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/coast-motorcade-here-california-visitors-will-be-guests-at.html | COAST MOTORCADE HERE; California Visitors Will Be Guests at Exposition Today | True | | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/louis-m-petry-63-long-an-architect-former-associate-of-the-mckim.html | LOUIS M. PETRY, 63, LONG AN ARCHITECT; Former Associate of the McKim, Mead & White Firm Dies | True | Special to THE NEW YORK TIMES. | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/eases-newsprint-duty-treasury-puts-free-list-down-to-16inch-width.html | EASES NEWSPRINT DUTY; Treasury Puts Free List Down to 16-Inch Width | True | | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/wife-ready-to-go-to-chicago.html | Wife Ready to Go to Chicago | True | Special to THE NEW YORK TIMES. | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/priscilla-p-earle-new-jersey-bride-graduate-of-berkeley-school-wed.html | PRISCILLA P. EARLE NEW JERSEY BRIDE; Graduate of Berkeley School Wed to George Underwood in South Orange | True | Special to THE NEW YORK TIMES. | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/twins-75-feted-at-a-party-here-mrs-jacob-davis-and-mrs-daniel.html | TWINS, 75, FETED AT A PARTY HERE; Mrs. Jacob Davis and Mrs. Daniel Borchard Were Born in W. 23d St. May 31, 1864 | True | | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/alfred-sheffields-have-child.html | Alfred Sheffields Have Child | True | | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/commodity-cash-prices-range-of-prices-for-1939.html | COMMODITY CASH PRICES; RANGE OF PRICES FOR 1939 | True | | C1B 418032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/quebecs-antired-law-upheld.html | Quebec's Anti-Red Law Upheld | True | | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/cooper-union-picks-student-officers-class-leaders-and-aides-are.html | COOPER UNION PICKS STUDENT OFFICERS; Class Leaders and Aides Are Elected for Year--Heads of Activities Designated SCHOOL EDITOR IS NAMED Marvin Weiss Becomes Chief of the Pioneer--Committee Posts Also Filled | True | | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/coldstream-band-sails-greeted-by-swing-on-ship-they-jitter-up-the.html | COLDSTREAM BAND SAILS; Greeted by Swing on Ship, They 'Jitter' Up the Gangplank | True | | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/trading-still-gains-in-cottonseed-oil-straub-cites-rise-in-annual.html | TRADING STILL GAINS IN COTTONSEED OIL; Straub Cites Rise in Annual Report of Produce Exchange | True | | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/garner-predicts-wpa-politics-law-prophecy-is-coincidental-with-new.html | GARNER PREDICTS WPA POLITICS LAW; Prophecy Is Coincidental With New Promise in House of Letting the Bill Come Up PLEA MADE TO PRESIDENT Talk 'Most Satisfactory,' Says Hatch, Sponsor of Measure, as He Voices Confidence | True | Special to THE NEW YORK TIMES. | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/bloomingdales-promotes-five.html | Bloomingdale's Promotes Five | True | | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/divorces-ar-seligmann-wed-in-1937-wife-of-broker-here-obtains-reno.html | DIVORCES A.R. SELIGMANN; Wed in 1937, Wife of Broker Here Obtains Reno Decree | True | Special to THE NEW YORK TIMES. | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/naval-stores.html | NAVAL STORES | True | | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/personnel.html | Personnel | True | | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/two-dancers-are-seized-arrested-as-miss-nude-contest-gets-under-way.html | TWO DANCERS ARE SEIZED; Arrested as 'Miss Nude' Contest Gets Under Way | True | | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/daily-oil-output-larger-last-week-average-was-3585250-barrels.html | DAILY OIL OUTPUT LARGER LAST WEEK; Average Was 3,585,250 Barrels, Compared With 3,438,400 in Preceding PeriodSTOCKS SLIGHTLY LOWERCrude Runs to Stills Reduced--Imports and ShipmentsFrom West Increase | True | | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/educators-stress-aid-to-alienborn-school-board-to-launch-its.html | EDUCATORS STRESS AID TO ALIEN-BORN; School Board to Launch Its Program Tonight as Part of Naturalization Week MASS GRADUATION JUNE 12 Ickes, Lehman and La Guardia Are Scheduled to Speak at Ceremony at Fair | True | | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/mcgill-honors-jersey-girl.html | McGill Honors Jersey Girl | True | | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/business-world-commercial-paper.html | Business World; COMMERCIAL PAPER | True | | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/rogers-statue-put-in-capitol.html | Rogers Statue Put in Capitol | True | | C1B 418032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/chemical-concern-clears-3223791-net-of-american-ig-equals-403-a.html | CHEMICAL CONCERN CLEARS $3,223,791; Net of American I.G. Equals $4.03 a Share, Against $5.26 the Previous Year $4,066,062 CASH ON HAND Results of Operations Given by Other Companies, With Comparative Data | True | | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/taxes-for-relief-at-present-level-urged-by-mayor-message-to-council.html | TAXES FOR RELIEF AT PRESENT LEVEL URGED BY MAYOR; Message to Council Stresses Need for Re-enactment of Emergency Program BACKS CIGARETTE LEVY He Holds It Must Be Kept or an Equivalent Found--To Send Budget Note Today | True | | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/industrial-parcel-auctioned-to-bank-plant-and-vacant-plot-at-1120.html | INDUSTRIAL PARCEL AUCTIONED TO BANK; Plant and Vacant Plot at 1,120 Leggett Ave., the Bronx, Is Sold in Foreclosure TAXPAYER IN FORCED SALE Plaintiff Acquires Building at 530 Southern Blvd. in Action to Recover $124,951 | True | | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/ruling-puts-barge-men-under-social-security.html | Ruling Puts Barge Men Under Social Security | True | | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/reds-set-new-attendance-mark-drawing-244862-in-21-contests-crosley.html | Reds Set New Attendance Mark, Drawing 244,862 in 21 Contests; Crosley Field Crowds Far Above Those of Last Year--Club Expects Total Close to Million With 56 More Home Games | True | | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/italians-quit-spain-today-board-ships-with-spaniards-who-will-join.html | ITALIANS QUIT SPAIN TODAY; Board Ships With Spaniards Who Will Join Parade in Rome | True | Wireless to THE NEW YORK TIMES. | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/britain-revives-high-army-posts-names-ironside-the-inspector.html | BRITAIN REVIVES HIGH ARMY POSTS; Names Ironside the Inspector General of Overseas Forces, Kirke of Those at Home 7 HIGH COMMAND CHANGES A 'Follow Up' Department Is Created ao Observe Progress of Recruiting Campaign | True | Wireless to THE NEW YORK TIMES. | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/halliburton-search-vain-navy-planes-find-no-trace-of-craft-in.html | HALLIBURTON SEARCH VAIN; Navy Planes Find No Trace of Craft in Mid-Pacific | True | | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/stamp-exhibit-truck-has-its-preview-here-several-hundred.html | STAMP EXHIBIT TRUCK HAS ITS PREVIEW HERE; Several Hundred Philatelists Inspect Collection | True | | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/to-honor-merchants-nyu-will-induct-four-into-honorary-society.html | TO HONOR MERCHANTS; N.Y.U. Will Induct Four Into Honorary Society | True | | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/fined-4000-in-labor-case.html | Fined $4,000 in Labor Case | True | | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/research-plant-changed-study-in-steel-technology-will-be-conducted.html | RESEARCH PLANT CHANGED; Study in Steel Technology Will Be Conducted at Institute | True | | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/columbia-picks-wallis-saber-star-to-captain-fencers-five-managers.html | COLUMBIA PICKS WALLIS; Saber Star to Captain Fencers --Five Managers Chosen | True | | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/walters-sold-to-syracuse.html | Walters Sold to Syracuse | True | | C1B 418032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/saegesser-auto-victor-oklahoman-wins-at-freeport-russo-first-at.html | SAEGESSER AUTO VICTOR; Oklahoman Wins at Freeport--Russo First at Coney Island | True | Special to THE NEW YORK TIMES. | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/records-of-rival-boxers.html | Records of Rival Boxers | True | | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/dr-john-j-anderson-physician-and-surgeon-practiced-in-brooklyn-28.html | DR. JOHN J. ANDERSON; Physician and Surgeon Practiced in Brooklyn 28 Years | True | | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/flow-of-gold-here-slackened-in-may-lessening-of-fears-over-the.html | FLOW OF GOLD HERE SLACKENED IN MAY; Lessening of Fears Over the Situation in Europe Shown in Reserve Bank's Review RISE IN EARMARKED METAL Declining Tendency in Trade Accompanied by Decrease in Index on Profits | True | | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/french-press-is-critical.html | French Press Is Critical | True | Wireless to THE NEW YORK TIMES. | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/milbanks-retriever-scores-notable-triumph-in-dog-show-earlsmoor.html | Milbanks' Retriever Scores Notable Triumph in Dog Show; EARLSMOOR MOOR IS BEST LABRADOR Milbanks' Champion Captures Premier Award in Specialty Show at Tuxedo Park COWLS GUIDES THE VICTOR Braes of Arden Annexes Best of Winners Prize and Is a Keen Contender in Final | True | By Henry R. Ilsley Special To the New York Times. | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/hackley-in-front-113-bergeron-sets-pace-in-victory-over-bronxville.html | HACKLEY IN FRONT, 11-3; Bergeron Sets Pace in Victory Over Bronxville Nine | True | Special to THE NEW YORK TIMES. | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/memorial-day-traditions.html | MEMORIAL DAY TRADITIONS | True | | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/unassisted-takes-suffolk-feature-miller-racer-paying-1940-beats-sun.html | UNASSISTED TAKES SUFFOLK FEATURE; Miller Racer, Paying $19.40, Beats Sun Inplay by a Neck for First 1939 Victory | True | | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/music-notes.html | MUSIC NOTES | True | | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/events-today.html | EVENTS TODAY | True | | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/lower-railroad-fares.html | LOWER RAILROAD FARES | True | | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/chicago-tennis-team-takes-big-ten-title-sweeps-doubles-to-win-crown.html | CHICAGO TENNIS TEAM TAKES BIG TEN TITLE; Sweeps Doubles to Win Crown Third Time in Row | True | | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/clipper-21-flying-here-it-leaves-coast-to-join-fleet-for-service-to.html | CLIPPER 21 FLYING HERE; It Leaves Coast to Join Fleet for Service to Europe | True | | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/15-to-tee-off-today-in-goodall-tourney-pros-to-seek-5000-in-prizes.html | 15 TO TEE OFF TODAY IN GOODALL TOURNEY; Pros to Seek $5,000 in Prizes on Fresh Meadow Links | True | | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/georgetown-elects-smith.html | Georgetown Elects Smith | True | | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/jean-carol-smith-to-wed.html | Jean Carol Smith to Wed | True | Special to THE NEW YORK TIMES. | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/liner-cleared-by-radio-santa-lucia-moves-to-pier-without-medical.html | LINER CLEARED BY RADIO; Santa Lucia Moves to Pier Without Medical Examination | True | | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/text-of-benes-speech-at-the-dedication-yesterday-thankful-for.html | Text of Benes Speech at the Dedication Yesterday; Thankful For Fairness | True | | C1B 418032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/berlin-to-welcome-prince-paul-as-ruler-hitler-supervises-plans-for.html | BERLIN TO WELCOME PRINCE PAUL AS RULER; Hitler Supervises Plans for Fete for Yugoslav Regent Today | True | Special Cable to THE NEW YORK TIMES. | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/daughter-to-wl-odonovans.html | Daughter to W.L. O'Donovans | True | Special to THE NEW YORK TIMES. | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/sea-tragedy-survivors-dine.html | Sea Tragedy Survivors Dine | True | | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/plans-for-buildings-filed-by-architects-projects-include-new.html | PLANS FOR BUILDINGS FILED BY ARCHITECTS; Projects Include New Offices in 42d St. for Loan Brokers | True | | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/birch-wathen-exercises-32-upper-school-graduates-to-get-diplomas-to.html | BIRCH WATHEN EXERCISES; 32 Upper School Graduates to Get Diplomas Today | True | | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/fear-suicide-wave-on-refugees-ship-officers-see-mutiny-if-st-louis.html | FEAR SUICIDE WAVE ON REFUGEES' SHIP; Officers See Mutiny if St. Louis Sails for Germany With 917 Barred From Cuba HAVANA'S ATTITUDE FIRM Cabinet Refuses to Reconsider Ban on Jews Who Failed to Meet New Requirements | True | | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/dual-job-holders-listed-by-mayor-names-of-1209-made-public-as-he.html | DUAL JOB HOLDERS LISTED BY MAYOR; Names of 1,209 Made Public as He Urges Lehman to Sign Goldberg Bill RECALLS HIS LONG FIGHT He Cites Cases Where Man and Wife Held Two Positions Each in School System | True | | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/grafton-cushing-lawyer-dead-74-former-lieutenant-governor-of.html | GRAFTON CUSHING, LAWYER, DEAD, 74; Former Lieutenant Governor of Massachusetts, as Well as Speaker of Legislature HE SOUGHT GOVERNORSHIP Family Has Been Represented From Early Colonial Days in State's Official Records | True | | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/3-hours-of-conferences-president-cuts-short-his-first-day-back-at.html | 3 HOURS OF CONFERENCES President Cuts Short His First Day Back at His Desk | True | Special to THE NEW YORK TIMES. | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/red-sox-leave-rich-behind.html | Red Sox Leave Rich Behind | True | | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/scots-down-alberta-7-to-0.html | Scots Down Alberta, 7 to 0 | True | | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/40-in-marymount-class-archbishop-spellman-to-preside-at-college.html | 40 IN MARYMOUNT CLASS; Archbishop Spellman to Preside at College Graduation Today | True | Special to THE NEW YORK TIMES. | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/counterfeiter-pleads-guilty.html | Counterfeiter Pleads Guilty | True | | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/west-side-youths-resume-farming-roof-of-aid-society-center-in-38th.html | WEST SIDE YOUTHS RESUME 'FARMING'; Roof of Aid Society Center in 38th St. Is Scene of Planting Activities GIANT SCARECROW BUILT Children to Grow Vegetables and Flowers-- Kittens to Help Keep Off Birds | True | | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/treasury-will-buy-big-textile-orders-seeks-bids-on-41349110-yards.html | TREASURY WILL BUY BIG TEXTILE ORDERS; Seeks Bids on 41,349,110 Yards to Be Opened on June 13 | True | Special to THE NEW YORK TIMES. | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/sixyear-presidency-is-urged.html | Six-Year Presidency Is Urged | True | Special to THE NEW YORK TIMES. | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 418032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/zinc-plant-closes-200-idle.html | Zinc Plant Closes, 200 Idle | True | | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/china-is-skeptical-of-mongol-battle-officials-see-a-japanese-move.html | CHINA IS SKEPTICAL OF MONGOL BATTLE; Officials See a Japanese Move to Warn Britain of Weakness of Soviet War Machine CLASH IS LAID TO NOMADS Tokyo Now Reports 59 Planes Were Shot Down by Force on Manchukuoan Border | True | By F. Tillman Durdin Wireless To the New York Times. | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/stricter-regulations-for-rooming-houses-due-under-pack-bill-now.html | Stricter Regulations for Rooming Houses Due Under Pack Bill Now Before Governor | True | By Lee E. Cooper | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/mayor-to-award-hero-prizes-today-policemen-and-firemen-will-get.html | MAYOR TO AWARD HERO PRIZES TODAY; Policemen and Firemen Will Get Medals at Ceremony in the Court of Peace 14 WILL BE POSTHUMOUS 1,500 of Two Departments to Give Exhibition of Work-- Large Crowd Expected | True | | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/british-discount-new-difficulties-expected-to-meet-soviet-demands.html | British Discount New Difficulties; Expected to Meet Soviet Demands; They Foresee Inevitable Dehry in Concluding Alliance, However, and Regret Russian Distrust Regarding Their Sincerity | True | By Ferdinand Kuhn Jr. Special Cable To the New York Times. | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/sears-prices-cut-again-on-broken-assortments.html | Sears Prices Cut Again On Broken Assortments | True | Special to THE NEW YORK TIMES. | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/cotton-wage-assailed-producers-urge-rejection-of-32-cent-minimum.html | COTTON WAGE ASSAILED; Producers Urge Rejection of 32 - Cent Minimum | True | Special to THE NEW YORK TIMES. | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/fair-president-pleased-with-crowds-since-the-opening-whalen.html | Fair President Pleased With Crowds Since the Opening; WHALEN JUBILANT OVER FIRST MONTH Paid Attendance Has Exceeded Expectations, He Declares, Reviewing Achievements LABOR TROUBLE MINIMIZED Fair President Finds Many of Centers Increasing Staffs to Handle Large Crowds | True | | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/luncheon-honors-jane-quantrell-prospective-bride-is-guest-of-mrs.html | LUNCHEON HONORS JANE QUANTRELL; Prospective Bride Is Guest of Mrs. Robcliff Jones-- Mary Livingston Feted MARION OATES IS HOSTESS Mrs. George Dunscombe Gives Party for Mrs. F.W. Pearl and Her Daughter | True | | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/painters-suit-reversed-court-of-appeals-rejects-pay-rate-plot.html | PAINTERS' SUIT REVERSED; Court of Appeals Rejects Pay Rate 'Plot' Convictions | True | Special to THE NEW YORK TIMES. | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/exhibition-is-opened-of-guggenheim-art-nonobjective-paintings-shown.html | EXHIBITION IS OPENED OF GUGGENHEIM ART; Non-Objective Paintings Shown in Special Building | True | | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/senate-approves-philippine-cushion-sends-to-house-bill-designed-to.html | SENATE APPROVES PHILIPPINE CUSHION; Sends to House Bill Designed to Temper Effects of Independence After 1946 FREE EXPORT QUOTA SET Cigars, Scrap Tobacco, Pearl Buttons and Coconut Oil Are the Goods Involved | True | Special to THE NEW YORK TIMES. | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/harlan-talks-suspended-no-progress-in-coal-negotiations-so.html | HARLAN TALKS SUSPENDED; No Progress in Coal Negotiations So Conciliators Depart | True | | C1B 418032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/jews-in-palestine-seized-en-masse-police-start-drive-to-round-up.html | JEWS IN PALESTINE SEIZED EN MASSE; Police Start Drive to Round Up Suspects in Terrorism-- Revisionists Chief Targets THEIR CHIEF CONCILIATORY Arab High Committee Puts the British in a Dilemma by Rejecting White Paper | True | Wireless to THE NEW YORK TIMES. | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/transit-pacts-extended-union-contracts-with-private-system-to-run.html | TRANSIT PACTS EXTENDED; Union Contracts With Private System to Run to June 15 | True | | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/letters-to-the-times-deficit-viewed-with-alarm-ignoring-of.html | Letters to The Times; Deficit Viewed With Alarm Ignoring of Time-Tested Principles of Economics Called Dangerous | True | WILLIAM O. MORSE. | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/royal-convoy-ships-depart.html | Royal Convoy Ships Depart | True | | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/book-notes.html | BOOK NOTES | True | | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/canada-sells-treasury-bills.html | Canada Sells Treasury Bills | True | | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/baltee-favorite-wins-at-detroit-leads-mauntaloon-to-wire-with-miss.html | BALTEE, FAVORITE, WINS AT DETROIT; Leads Mauntaloon to Wire, With Miss B.B. Annexing Show--Pays $4.40 for $2 | True | | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/french-return-gas-masks-rather-than-pay-2-fee.html | French Return Gas Masks Rather Than Pay $2 Fee | True | Wireless to THE NEW YORK TIMES. | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/traders-oppose-move-to-end-customs-court-bill-called-a-spite.html | TRADERS OPPOSE MOVE TO END CUSTOMS COURT; Bill Called a 'Spite Measure' Fostered by Mill Men | True | | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/commuter-is-honored-railroad-officials-greet-retiring-telegrapher.html | COMMUTER IS HONORED; Railroad Officials Greet Retiring Telegrapher on 30,506th Trip | True | Special to THE NEW YORK TIMES. | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/oryan-condemns-war-vote-project-popular-poll-more-like-soviet-than.html | O'RYAN CONDEMNS WAR VOTE PROJECT; Popular Poll More Like Soviet Than Our Democracy, He Says | True | | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/investor-purchases-two-harlem-flats-buys-apartment-houses-on-fifth.html | INVESTOR PURCHASES TWO HARLEM FLATS; Buys Apartment Houses on Fifth Avenue at 134th Street | True | | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/plant-to-be-shipped-to-japan.html | Plant to Be Shipped to Japan | True | | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/paine-is-indicted-on-a-fraud-charge-suspended-partner-of-wall-st.html | PAINE IS INDICTED ON A FRAUD CHARGE; Suspended Partner of Wall St. House Accused of Aiding $1,250,000 Looting Plot | True | | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/italian-rivers-overflow-floods-in-forli-district-cut-rail-linesaid.html | ITALIAN RIVERS OVERFLOW; Floods in Forli District Cut Rail Lines--Aid Mobilized | True | Wireless to THE NEW YORK TIMES. | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/salvationists-mark-gift-unveil-plaque-to-commemorate-mrs.html | SALVATIONISTS MARK GIFT; Unveil Plaque to Commemorate Mrs. Schoonmaker's Bequest | True | | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/english-cricket-results.html | English Cricket Results | True | | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/regulate-cars-in-chile-santiago-officials-adopt-drastic-transport.html | REGULATE CARS IN CHILE; Santiago Officials Adopt Drastic Transport Control Measures | True | Special Cable to THE NEW YORK TIMES. | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/sports-of-the-times-some-baer-facts.html | Sports of the Times; Some Baer Facts | True | By John Kieran | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/lacrosse-stars-to-be-chosen.html | Lacrosse Stars to Be Chosen | True | | C1B 418032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/lily-pons-to-give-garden-party.html | Lily Pons to Give Garden Party | True | | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/unemployment-decline-is-reported-for-april.html | Unemployment Decline Is Reported for April | True | | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/mexico-pays-1000000-us-envoy-gets-instalment-on-settlement-for-land.html | MEXICO PAYS $1,000,000; U.S. Envoy Gets Instalment on Settlement for Land Claims | True | | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/medal-for-an-admiral.html | MEDAL FOR AN ADMIRAL | True | | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/fire-department-fire-department.html | Fire Department; Fire Department | True | | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/50-czech-children-held-for-3-days-police-detain-group-in-railway.html | 50 CZECH CHILDREN HELD FOR 3 DAYS; Police Detain Group in Railway Car--Youths Shouted 'Heil Stalin' on Train Trip 2 BOMBS FOUND IN PRAGUE Noted Communist Attorney to Go on Trial Before German Court as a Plotter | True | Wireless to THE NEW YORK TIMES. | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/strength-in-track-well-distributed-pacific-coasts-margin-over-other.html | STRENGTH IN TRACK WELL DISTRIBUTED; Pacific Coast's Margin Over Other Sections Undergoes Sharp Cut in Month WOODRUFF IS STAND-OUT Performances in General Indicate Olympic Supremacyof U.S. Is Secure | True | By Joseph M. Sheehan | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/lucy-j-ashbrook-engaged.html | Lucy J. Ashbrook Engaged | True | Special to THE NEW YORK TIMES. | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/books-published-today.html | BOOKS PUBLISHED TODAY | True | | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/refuses-to-void-suit-over-a-mans-promise-court-of-appeals-says.html | REFUSES TO VOID SUIT OVER A MAN'S PROMISE; Court of Appeals Says Alleged Contract Antedated 1935 Law | True | Special to THE NEW YORK TIMES. | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/iceberg-warning-sends-ships-to-south-to-dodge-worst-drift-since.html | Iceberg Warning Sends Ships to South To Dodge Worst Drift Since Titanic Days | True | Special to THE NEW YORK TIMES. | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/to-shift-students-olympiad.html | To Shift Students' Olympiad | True | | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/president-tightens-pearl-harbor-secrecy-closes-waters-except-to.html | PRESIDENT TIGHTENS PEARL HARBOR SECRECY; Closes Waters Except to Vessels With Special Permits | True | | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/the-screen-the-gmen-find-a-bpicture-in-undercover-doctor-at.html | THE SCREEN; The G-Men Find a B-Picture in 'Undercover Doctor,' at Criterion--'Street of Missing Men' at Rialto | True | By Frank S. Nugent | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/chain-tax-rise-killed-south-carolina-house-acts-after-a-brief.html | CHAIN TAX RISE KILLED; South Carolina House Acts After a Brief Debate | True | Special to THE NEW YORK TIMES. | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/son-to-the-arlington-clarks.html | Son to the Arlington Clarks | True | | C1B 418032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/switch-delays-800-in-tubes.html | Switch Delays 800 in Tubes | True | Special to THE NEW YORK TIMES. | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/other-utility-earnings.html | OTHER UTILITY EARNINGS | True | | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/anna-viele-is-betrothed-engagement-to-gordon-donald-princeton.html | ANNA VIELE IS BETROTHED; Engagement to Gordon Donald, Princeton Senior, Announced | True | Special to THE NEW YORK TIMES. | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/nuenamel-sales-up-18-in-year.html | Nu-Enamel Sales Up 18% in Year | True | | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/country-life-is-sold-magazine-to-be-merged-with-horse-and-horseman.html | COUNTRY LIFE IS SOLD; Magazine to Be Merged With Horse and Horseman | True | | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/neutrality-bill-is-asked-of-hull-senators-request-a-draft-to-show-a.html | NEUTRALITY BILL IS ASKED OF HULL; Senators Request a Draft to Show Administration Ideas on Pending Changes ACTION IS EXPECTED SOON Pittman Says It Will Follow Statement by Secretary at Next Meeting | True | Special to THE NEW YORK TIMES. | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/meagher-signs-new-contract.html | Meagher Signs New Contract | True | | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/investments-in-federal-trust-funds.html | Investments in Federal Trust Funds | True | Special to THE NEW YORK TIMES. | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/refinancing-by-glidden.html | Refinancing by Glidden | True | | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/training-quarters-bought-for-homes-jimmy-de-forrest-property-in.html | TRAINING QUARTERS BOUGHT FOR HOMES; Jimmy De Forrest Property in Long Branch to Be Turned Into Residential Center OTHER NEW JERSEY DEALS Dwellings and Vacant Plots in Near-by Communities Pass to New Owners | True | | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/mrs-astor-dedicates-danish-colony-plot-garden-built-by-womens-group.html | MRS. ASTOR DEDICATES DANISH COLONY PLOT; Garden Built by Women's Group Is Opened at Fair | True | | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/speeds-bomber-output-boeing-concern-in-seattle-sets-up-an-assembly.html | SPEEDS BOMBER OUTPUT; Boeing Concern in Seattle Sets Up an Assembly Line | True | | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/legion-aide-opposes-refugees-measure-taylor-predicts-breakdown-in.html | LEGION AIDE OPPOSES REFUGEES MEASURE; Taylor Predicts Breakdown in Immigration Laws | True | | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/bank-greets-fair-visitors.html | Bank Greets Fair Visitors | True | | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/hair-coloring-in-papers.html | Hair Coloring in Papers | True | | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/no-bail-for-woman-in-police-shooting-wpa-nurse-pleads-not-guilty.html | NO BAIL FOR WOMAN IN POLICE SHOOTING; WPA Nurse Pleads Not Guilty-- Little Hope for Patrolman | True | | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/mayor-vetoes-bill-on-pickpockets.html | Mayor Vetoes Bill on Pickpockets | True | | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/dr-charles-lorenz-physicist-inventor-developer-of-electric-bulb.html | DR. CHARLES LORENZ, PHYSICIST, INVENTOR; Developer of Electric Bulb Used by Army for Signaling | True | Special to THE NEW YORK TIMES. | C1B 418032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/topics-in-wall-street-more-credit.html | TOPICS IN WALL STREET; More Credit | True | | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/roundtrip-fares-in-east-to-be-cut-by-railroads-soon-coach-and.html | ROUND-TRIP FARES IN EAST TO BE CUT BY RAILROADS SOON; Coach and Pullman Rates to Fall, on Sliding Scale, With a 1.7 Cents a Mile Low IN EFFECT THIS MONTH Decision Seen as Reflecting Uncertainty Over Benefits of Last Year's Rate Rise | True | | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/lieut-col-da-burke-of-army-signal-corps-chief-clerk-of-the-second.html | LIEUT. COL. D.A. BURKE OF ARMY SIGNAL CORPS; Chief Clerk of the Second Corps, a World War Veteran, Dies | True | | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/get-pharmacy-diplomas-81-graduated-by-brooklyn-college-of-li.html | GET PHARMACY DIPLOMAS; 81 Graduated by Brooklyn College of L.I. University | True | | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/troth-made-known-of-elaine-wetmore-rye-country-day-school-alumna.html | TROTH MADE KNOWN OF ELAINE WETMORE; Rye Country Day School Alumna Affianced to Otto Madlener | True | | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/dividends-announced-dividend-meetings-today.html | DIVIDENDS ANNOUNCED; DIVIDEND MEETINGS TODAY | True | | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/british-labor-party-backs-defense-acts-democratization-of-army.html | BRITISH LABOR PARTY BACKS DEFENSE ACTS; Democratization of Army Urged -- Official Policy Supported | True | Wireless to THE NEW YORK TIMES. | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/hague-bars-foreign-film.html | Hague Bars Foreign Film | True | Special to THE NEW YORK TIMES. | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/lawrenceville-wins-at-net.html | Lawrenceville Wins at Net | True | Special to THE NEW YORK TIMES. | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/better-tires-sought-he-says.html | Better Tires Sought, He Says | True | | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/hassons-injury-serious-infielder-has-fighting-chance-to-survive.html | HASSON'S INJURY SERIOUS; Infielder Has 'Fighting Chance' to Survive Skull Fracture | True | | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/delegates-are-named-for-labor-parley-mclaughlia-and-goodrich-head.html | DELEGATES ARE NAMED FOR LABOR PARLEY; McLaughlia and Goodrich Head Group Going to Geneva | True | Special to THE NEW YORK TIMES. | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/roosevelt-pushes-neutrality-action-told-congress-will-not-adjourn.html | ROOSEVELT PUSHES NEUTRALITY ACTION; Told Congress Will Not Adjourn Before July 1, He Maps Tour as Prelude to Battle TALKS TO CAPITOL 'BIG 4' He Makes Certain That Despite Zeal to Quit, Session Will Not End Before His Return | True | By Turner Catledge Special To the New York Times. | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/1600-visit-gem-exhibit-copies-of-crown-jewels-to-be-on-display-till.html | 1,600 VISIT GEM EXHIBIT; Copies of Crown Jewels to Be on Display Till June 10 | True | | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/temperature-92-years-highest-relief-due-today-with-showers-fourth.html | Temperature 92 , Year's Highest; Relief Due Today With Showers; Fourth Unseasonably Hot Day Averages 17 Above Normal--Beach Crowds Small-- Priest, Drowned, Among Victims | True | | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/sar-reelects-kendall-threeterm-presidentgeneral-wins-by-9777-vote.html | S.A.R. RE-ELECTS KENDALL; Three-Term President-General Wins by 97-77 Vote | True | | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 418032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/wpa-theatre-unit-to-cut-staff-here-national-service-bureau-will.html | WPA THEATRE UNIT TO CUT STAFF HERE; National Service Bureau Will Reduce Force From 268 to 50 Workers STEP IN REORGANIZATION Most of Those Retained Will Be Shifted to Washington-- Stage Leaders Protest | True | | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/telegraph-inquiry-urged-senate-to-vote-on-proposal-of-group-headed.html | TELEGRAPH INQUIRY URGED; Senate to Vote on Proposal of Group Headed by Wheeler | True | | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/barrymores-condition-his-heart-muscle-weakpay-off-till-next-monday.html | BARRYMORE'S CONDITION; His Heart Muscle Weak--Play Off Till Next Monday | True | Special to THE NEW YORK TIMES. | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/herlands-assails-foes-in-relief-row-charges-surpless-perverts-his.html | HERLANDS ASSAILS FOES IN RELIEF ROW; Charges Surpless Perverts His Remarks in Effort to Push Inquiry by Council | True | | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/wheat-rises-again-on-poor-crop-talk-hot-dry-weather-over-holiday.html | WHEAT RISES AGAIN ON POOR CROP TALK; Hot, Dry Weather Over Holiday Brings In Outside Buying-- Estimate on Harvest Low PART OF EARLY GAIN LOST Corn Moves Up at the Start but Closes Mixed--Rye Is Independently Strong | True | Special to THE NEW YORK TIMES. | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/locke-2-up-on-whitcombe.html | Locke 2 Up on Whitcombe | True | | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/barbara-putnam-lists-she-will-have-ten-at-bridal-to-john.html | BARBARA PUTNAM LISTS ATTENDANTS; She Will Have Ten at Bridal to John Graham on June 17 in Manchester, Mass. SISTER TO BE HONOR MAID John Roosevelt Will Be Among Ushers--Hugh Auchincloss Jr. to Be the Best Man | True | | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/13-survivors-help-at-squalus-scene-work-on-salvage-ship-with-their.html | 13 SURVIVORS HELP AT SQUALUS SCENE; Work on Salvage Ship With Their Rescuers, but Won't Have to Enter Water AIR FLOW TO DIVERS EASED Stale Mixture Now Expelled Instead of Being Cleansed and Used Over Again | True | | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/group-for-change-in-new-haven-plan-bondholders-amend-proposals-for.html | GROUP FOR CHANGE IN NEW HAVEN PLAN; Bondholders Amend Proposals for Reorganization of Road Submitted in 1937 NEW ISSUES SUGGESTED Committee Headed by J.J. Kann Would Include Stock of About $1,072,881 | True | | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/toledo-downs-browns-wins-night-exhibition-game-65suilivan-hits.html | TOLEDO DOWNS BROWNS; Wins Night Exhibition Game, 6-5--Suilivan Hits Homer | True | | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/screen-news-here-and-in-hollywood-wyler-withdraws-as-director-of-in.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Wyler Withdraws as Director of 'Intermezzo' and Gregory Ratoff Will Substitute 'MIKADO' AT THE RIVOLI First Gilbert and Sullivan Opera Screened Will Be Shown in Technicolor | True | By Douglas W. Churchill Special To the New York Times. | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/art-notes.html | ART NOTES | True | | C1B 418032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/at-the-rialto.html | At the Rialto | True | | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/pga-lists-qualifying-places-awarding-8-to-new-york-district-new.html | P.G.A. Lists Qualifying Places, Awarding 8 to New York District; New England Also Gets 8 Positions for Title Tourney at Pomonok Club July 9-15 --Field of 102 Will Compete | True | | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/appeasing-scored-molotoff-voices-doubt-of-sincerity-of-aims-of-two.html | APPEASING SCORED; Molotoff Voices Doubt of Sincerity of Aims of Two Powers NEGOTIATIONS WILL GO ON Russia 'May Resume' Trade Talks With Berlin but Insists She Is in Peace Front | True | By Harold Denny Wireless To the New York Times. | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/st-francis-prep-beaten-downed-by-brooklyn-cathedral-nine-75morris.html | ST. FRANCIS PREP BEATEN; Downed by Brooklyn Cathedral Nine, 7-5--Morris on Top | True | | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/jacob-harper-80-exaide-of-scripps-general-counsel-for-interests-of.html | JACOB HARPER, 80, EX-AIDE OF SCRIPPS; General Counsel for Interests of Newspapers From 1899 to 1915 Dies in West HEAD OF COLLEGE BOARD Trustee of Other Institutions --Wrote 'Law of Inter-State Commerce' and Other Books | True | | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/4-failure-groups-off-wholesaling-only-branch-to-show-increase-in.html | 4 FAILURE GROUPS OFF; Wholesaling Only Branch to Show Increase in Week | True | | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/dance-draws-1700-to-white-house-president-and-mrs-roosevelt.html | DANCE DRAWS 1,700 TO WHITE HOUSE; President and Mrs. Roosevelt Entertain Newspaper Men and Women and Relatives ATTENDANCE IS A RECORD At the Request of Secretary Wallace the Hostess Wears a Cotton Evening Gown | True | Special to THE NEW YORK TIMES. | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/advertising-news.html | Advertising News | True | | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/shaw-draws-27405-for-triumph-in-race-indianapolis-medal-is-awarded.html | SHAW DRAWS $27,405 FOR TRIUMPH IN RACE; Indianapolis Medal Is Awarded to Roberts, Crash Victim | True | | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/business-records-business-records.html | BUSINESS RECORDS; BUSINESS RECORDS | True | | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/runaway-truck-rams-health-clinic-3-hurt-parked-vehicle-rolls-down.html | RUNAWAY TRUCK RAMS HEALTH CLINIC, 3 HURT; Parked Vehicle Rolls Down Hill, Smashing Front of Health Unit | True | | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/graduation-at-bentley-miss-frieda-miller-will-speak-at-exercises.html | GRADUATION AT BENTLEY; Miss Frieda Miller Will Speak at Exercises Tonight | True | | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/miss-japan-to-arrive-due-at-worlds-fair-today-with-flame-of.html | 'MISS JAPAN' TO ARRIVE; Due at World's Fair Today With 'Flame of Friendship' | True | | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/lady-lindsay-picks-her-gems.html | Lady Lindsay Picks Her Gems | True | | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/votes-ban-on-armed-bund-california-house-passes-bill-to-limit.html | VOTES BAN ON ARMED BUND; California House Passes Bill to Limit Drilling | True | | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/police-department.html | Police Department | True | | C1B 418032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/where-the-king-and-queen-will-worship-with-the-president-at-hyde.html | WHERE THE KING AND QUEEN WILL WORSHIP WITH THE PRESIDENT AT HYDE PARK; Hyde Park Rector Shuts Off Phone to Escape Requests for Seats for the Royal Service | True | Times Wide World | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/carnation-show-opens-today.html | Carnation Show Opens Today | True | | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/accounts.html | Accounts | True | | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/reich-hails-troops-home-from-spain-goering-at-hamburg-awards-first.html | REICH HAILS TROOPS HOME FROM SPAIN; Goering at Hamburg Awards First of Medals Created for Condor Legion FRANCO GOT AID AT ONCE Dispatch of Transport Planes on 4th Day of Revolt Seems to Suggest Prior Pledge | True | By Otto D. Tolischus Wireless To the New York Times. | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/export-copper-price-rises.html | Export Copper Price Rises | True | | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/sugar-man-seized-in-1070427-fraud-broker-said-to-have-confessed.html | SUGAR MAN SEIZED IN $1,070,427 FRAUD; Broker Said to Have Confessed Making Loans on 'Kited' Warehouse Receipts HEADED FOUR CONCERNS Dewey Says Prisoner Admits He Stole to Meet Losses in Trading in Futures | True | | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/whitman-tributes-paid-at-his-statue-davidsons-bronze-of-poet-is.html | WHITMAN TRIBUTES PAID AT HIS STATUE; Davidson's, Bronze of Poet Is Dedicated by Admirers on His 120th Birthday | True | Times Wide World | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/nazis-give-waitz-shelter-allow-dispossessed-primate-to-use-three.html | NAZIS GIVE WAITZ SHELTER; Allow Dispossessed Primate to Use Three Rooms of His Palace | True | | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/telephone-heroes-in-storm-honored-vail-fund-committee-unable-to.html | TELEPHONE HEROES IN STORM HONORED; Vail Fund Committee, Unable to Select Individual in Hurricane, Gives PlaqueTHOUSANDS ARE PRAISEDCitation Says They LaboredDay and Night to RestoreNew England Service | True | | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/william-marshall-british-general-73-commander-of-army-that-routed.html | WILLIAM MARSHALL, BRITISH GENERAL, 73; Commander of Army That Routed Turks in Mesopotamia Dies | True | Special Cable to THE NEW YORK TIMES. | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/veterans-win-job-plea-get-court-stay-against-removal-for-civil.html | VETERANS WIN JOB PLEA; Get Court Stay Against Removal for Civil Service Men | True | | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/joseph-i-green-71-official-referee-served-for-supreme-court-new.html | JOSEPH I. GREEN, 71, OFFICIAL REFEREE; Served for Supreme Court, New York County--Formerly on City Bench--Dies in Home YOUR YEARS IN ASSEMBLY Member of the Constitutional Convention in 1894--Had Practiced Privately | True | | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/remington-rand-reports-company-shows-1750931-net-profit-for-fiscal.html | REMINGTON RAND REPORTS; Company Shows $1,750,931 Net Profit for Fiscal Year | True | | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/molotoff-pleases-poles-warsaw-welcomes-speech-on-improved-relations.html | MOLOTOFF PLEASES POLES; Warsaw Welcomes Speech on Improved Relations | True | Wireless to THE NEW YORK TIMES. | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/house-to-act-on-stream-bill.html | House to Act on Stream Bill | True | | C1B 418032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/cashmore-files-suit-for-estimate-power-seeks-right-to-sit-as.html | CASHMORE FILES SUIT FOR ESTIMATE POWER; Seeks Right to Sit as Council Head in Mayor's Absence | True | | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/cecil-smith-of-us-polo-team-hurt-in-practice-match-at-westbury.html | Cecil Smith of U.S. Polo Team Hurt in Practice Match at Westbury; AMERICAN QUARTET FACES LOSS OF ACE Smith, 10-Goal Texas, Is Hurt When Horse Trips-- Taken to Hospital for Observation IGLEHART MAY GAIN PLACE U.S. Riders Annex Hard Test -- British Show Big Improvement to Win Easily | True | By Robert F. Kelley Special To the New York Times. | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/federal-financing-featured-market-banks-bid-higher-in-may-for.html | FEDERAL FINANCING FEATURED MARKET; Banks Bid Higher in May for Treasury's Weekly Offerings of Bills CALL LOANS UNCHANGED Time Loans Remained at 1 Per Cent and Six Months Loans at 1 Per Cent | True | | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/ordnay-resigns-civil-service-post-republican-asserts-effective.html | ORDNAY RESIGNS CIVIL SERVICE POST; Republican Asserts Effective Federal System Is Still Lacking | True | Special to THE NEW YORK TIMES. | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/us-financing-studied-federal-reserve-and-treasury-confer-on-future.html | U.S. FINANCING STUDIED; Federal Reserve and Treasury Confer on Future Operations | True | | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/trading-in-stock-suspended.html | Trading in Stock Suspended | True | | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/a-busy-office.html | A BUSY OFFICE | True | | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/germans-quit-polish-farms-for-invasion-now-risk-losing-them-and.html | Germans Quit Polish Farms for 'Invasion'; Now Risk Losing Them and Citizenship | True | By Jerzy Szapiro Wireless To the New York Times. | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/shortsale-data-released-by-sec-daily-report-will-be-added-to-the.html | SHORT-SALE DATA RELEASED BY SEC; Daily Report Will Be Added to the Statement Issued on Odd-Lot Deals | True | Special to THE NEW YORK TIMES. | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/standard-oil-group-dividends-this-quarter-are-63010882-against.html | Standard Oil Group Dividends This Quarter Are $63,010,882 Against $80,623,833 in '38 | True | | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/securities-fell-in-may-offerings-bond-and-stock-issue-total-was.html | SECURITIES FELL IN MAY OFFERINGS; Bond and Stock Issue Total Was $97,959,000, Against $130,765,000 in May, 1938 BONDS LOWEST SINCE 1933 Five Months' Figures, However, Are Nearly 100 Millions Above the 1938 Period | True | | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/leaders-to-figure-in-trial-of-moran-kelly-steinget-and-heffernan.html | LEADERS TO FIGURE IN TRIAL OF MORAN; Kelly, Steinget and Heffernan Among Witnesses Listed by State in Bribery Case DIN FORCES COURT SHIFT Eight Jurors Selected Amid Futile Efforts to Escape Construction Noise | True | | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/two-die-in-army-truck-crash.html | Two Die in Army Truck Crash | True | | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/us-government-cost-to-rise-1000000000-despite-the-activities-of-the.html | U.S. Government Cost to Rise $1,000,000,000 Despite the Activities of the Economy Group | True | | C1B 418032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/call-united-states-the-ally-of-japan-presbyterians-at-cleveland-see.html | CALL UNITED STATES THE ALLY OF JAPAN; Presbyterians at Cleveland See a 'Partnership in Aggression' | True | Special to THE NEW YORK TIMES. | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/amen-rests-case-at-trial-of-martin-kings-judge-clashes-sharply-with.html | AMEN RESTS CASE AT TRIAL OF MARTIN; Kings Judge Clashes Sharply With Court When Evidence on His Debts Is Limited | True | | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/relief-inquiry-head-is-chosen-in-jersey-mayor-glover-of-haddonfield.html | RELIEF INQUIRY HEAD IS CHOSEN IN JERSEY; Mayor Glover of Haddonfield Is Named by Legislative Group | True | Special to THE NEW YORK TIMES. | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/would-free-philippines-now.html | Would Free Philippines Now | True | Special to THE NEW YORK TIMES. | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/the-czech-republic-lives.html | THE CZECH REPUBLIC LIVES | True | | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/danish-parliament-to-meet.html | Danish Parliament to Meet | True | Wireless to THE NEW YORK TIMES. | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/8-homes-sold-for-bank-brokers-report-active-market-in-new-rochelle.html | 8 HOMES SOLD FOR BANK; Brokers Report Active Market in New Rochelle Area | True | | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/builds-blast-furnace-with-airconditioning.html | Builds Blast Furnace With Air-Conditioning | True | | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/nelson-adams-wins-breaststroke-race-leads-field-in-100yard-final-as.html | NELSON, ADAMS, WINS BREAST-STROKE RACE; Leads Field in 100-Yard Final as L.I.U. School Swim Ends | True | | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/guatemala-amends-diplomatic-rules-envoys-not-exempt-under-ban-on.html | GUATEMALA AMENDS DIPLOMATIC RULES; Envoys Not Exempt Under Ban on Foreign Propaganda | True | Special Cable to THE NEW YORK TIMES. | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/chandler-to-join-yanks-pitcher-hurt-in-march-expects-to-report-in.html | CHANDLER TO JOIN YANKS; Pitcher Hurt in March Expects to Report in 10 Days | True | | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/icc-fixes-expenses-to-reorganize-road-disbursements-listed-for.html | I.C.C. FIXES EXPENSES TO REORGANIZE ROAD; Disbursements Listed for Chicago & Eastern Illinois | True | Special to THE NEW YORK TIMES. | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/hague-to-lead-drive-for-racing-in-jersey-will-give-pep-talk-tonight.html | HAGUE TO LEAD DRIVE FOR RACING IN JERSEY; Will Give "Pep' Talk Tonight to 400 Speakers in Campaign | True | Special to THE NEW YORK TIMES. | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/named-president-of-state-bankers-association-elects-je-hughes-of.html | NAMED PRESIDENT OF STATE BANKERS; Association Elects J.E. Hughes of the Washington Irving Trust, Tarrytown | True | | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/victorian-101-shouts-goodbye.html | Victorian, 101, Shouts Good-Bye | True | | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/coercion-charged-by-city-employes-they-say-4-associations-force.html | COERCION CHARGED BY CITY EMPLOYES; They Say 4 Associations Force Payment of Dues | True | | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/concerns-register-refinancing-plans-aviation-corp-files-with-sec.html | CONCERNS REGISTER REFINANCING PLANS; Aviation Corp. Files With SEC Statement Covering 925,917 Shares of Common Stock BIG LOAN UNDERWRITTEN West Texas Utilities Company Names the Purchasers of $18,000,000 Bond Issue | True | Special to THE NEW YORK TIMES. | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/original-shakespeare-ms-is-believed-found-london-fragments-held.html | Original Shakespeare Ms. Is Believed Found; London Fragments Held Blow to Baconians | True | Wireless to THE NEW YORK TIMES. | C1B 418032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/france-is-revising-economic-policies-twin-armament-and-recovery.html | FRANCE IS REVISING ECONOMIC POLICIES; Twin Armament and Recovery Program Is Put Forward, Washington Is Told REICH SHORT OF LABOR Government Orders Control Production--Argentine Activity Declines | True | Special to THE NEW YORK TIMES. | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/his-harvard-class-hits-at-roosevelt-04-annual-report-gives-pet.html | HIS HARVARD CLASS HITS AT ROOSEVELT; '04 'Annual Report' Gives Pet 'Aversions' of Members, Most of Them Republicans PRESIDENT REPLIES, 'NONE' Ex-WPA Aide, Writing From Italy, Indicates Liking for That Country's 'Discipline' | True | Special to THE NEW YORK TIMES. | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/blind-girl-wins-prize-writes-short-story-for-braille-magazine.html | BLIND GIRL WINS PRIZE; Writes Short Story for Braille Magazine Contest | True | | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/central-of-jersey-would-ease-debt-railroad-plans-to-put-75-of.html | CENTRAL OF JERSEY WOULD EASE DEBT; Railroad Plans to Put 75% of Interest on $50,000,000 on Contingent Basis TO FILE PLAN WITH I.C.C. Bonds Affected Are First and Refunding 5s and 4s--90% of Holders Must Assent | True | | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/hurls-son-on-fire-into-well.html | Hurls Son, on Fire, Into Well | True | | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/charges-fly-fast-on-townsend-plan-house-rings-with-anxiety-of.html | CHARGES FLY FAST ON TOWNSEND PLAN; House Rings With Anxiety of Members to Tell Why They Will or Will Not Back Scheme | True | Special to THE NEW YORK TIMES. | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/financial-markets-stocks-weaken-after-reaching-highs-for-movement.html | FINANCIAL MARKETS; Stocks Weaken After Reaching Highs for Movement; Bonds Improve-- Cotton and Wheat Up | True | | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/blood-test-data-to-be-listed-again-results-of-examinations-of.html | BLOOD TEST DATA TO BE LISTED AGAIN; Results of Examinations of Expectant Mothers to Go on Backs of Birth Certificates LAW CHANGED TO PERMIT IT New Forms, Ready July 1, Are to Keep 'Embarrassing' Facts Off Front of Documents | True | | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/reich-makes-diesel-fuel-produces-synthetic-at-cost-well-above.html | REICH MAKES DIESEL FUEL; Produces Synthetic at Cost Well Above Petroleum Oil | True | Special to THE NEW YORK TIMES. | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/4-get-juilliard-prizes-awards-made-at-commencement-of-musical.html | 4 GET JUILLIARD PRIZES; Awards Made at Commencement of Musical Institute | True | | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/legislators-plead-for-insured-loans-they-declare-small-business.html | LEGISLATORS PLEAD FOR INSURED LOANS; They Declare Small Business Under Such a Set-Up Would Put Idle Dollars to Work APPEAR FOR MEAD BILL New York Senator Would Let RFC Act in Much Same Manner as the FHA | True | | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/j-f-gilday-honored-at-dinner.html | J F. Gilday Honored at Dinner | True | | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/3000-men-in-seven-ports-to-be-laid-off-as-parley-fails-in-eastern.html | 3,000 Men in Seven Ports to Be Laid Off As Parley Fails in Eastern Ship Strike; SHIP STRIKE TO CUT JOBS OF SHORE MEN | True | | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/pershing-feeling-well-sails-again-for-france.html | Pershing, 'Feeling Well,' Sails Again for France | True | Times Wide World | C1B 418032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/cloth-sales-point-to-covering-move-continuation-of-the-activity.html | CLOTH SALES POINT TO 'COVERING' MOVE; Continuation, of the Activity Rests on Mills' Decision on Reducing Output PRICES DEVELOP STRENGTH Reluctance Is Shown to Sell Beyond Next Thirty Days at Current Rates | True | | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/garland-anderson-negro-playwright-author-of-appearances-dies-wrote.html | GARLAND ANDERSON, NEGRO PLAYWRIGHT; Author of 'Appearances' Dies-- Wrote White a Bellboy | True | | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/denies-imperialistic-aim-chilean-government-paper-says-arming-is.html | DENIES IMPERIALISTIC AIM; Chilean Government Paper Says Arming Is for Defense | True | Special Cable to THE NEW YORK TIMES. | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/lehman-ridicules-budget-cut-move-chides-republicans-but-signs-new.html | LEHMAN RIDICULES BUDGET CUT MOVE; Chides Republicans, but Signs New Bill Providing Funds for State Publicity INTEREST SLASH BACKED Governor Approves Measures Limiting Rate to 4% on Public Indebtedness | True | By Warren Moscow Special To the New York Times. | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/smith-and-davis-give-aid-to-manton-they-are-among-several-who.html | SMITH AND DAVIS GIVE AID TO MANTON; They Are Among Several Who Testify to Accused Jurist's Reputation for Integrity | True | | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/military-rites-held-for-major-fk-heath-rfc-aide-veteran-of-2-wars.html | MILITARY RITES HELD FOR MAJOR F.K. HEATH; RFC Aide, Veteran of 2 Wars, Is Buried in Arlington | True | Special to THE NEW YORK TIMES. | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/citys-aqueduct-held-taxexempt-referee-in-suit-upholds-new-york-in.html | CITY'S AQUEDUCT HELD TAX-EXEMPT; Referee in Suit Upholds New York in Claim Against Town of Cortland | True | Special to THE NEW YORK TIMES. | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/new-low-death-rate-for-city-is-recorded-drop-to-96-to-1000-last.html | NEW LOW DEATH RATE FOR CITY IS RECORDED; Drop to 9.6 to 1,000 Last Week Brings Year's Rate So Far to 11.3 | True | | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/guilty-in-utica-vote-fraud.html | Guilty in Utica Vote Fraud | True | Special to THE NEW YORK TIMES. | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/steel-gain-in-week-is-largest-of-year-iron-age-finds-indices-of.html | STEEL GAIN IN WEEK IS LARGEST OF YEAR; Iron Age Finds Indices of Activity Moving Upward | True | | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/annapolis-leader-laden-with-prizes-midshipiman-roddis-head-of-his.html | ANNAPOLIS LEADER LADEN WITH PRIZES; Midshipiman Roddis, Head of His Class, Receives Awards and Nine Miscellaneous Tokens FLUSHING CADET HONORED Fields, Fifth in Ranking, Leaves Sick Bed for Ceremonies-- Ball Ends Crowded Day | True | Special to THE NEW YORK TIMES. | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/james-andrew-seddon-chairman-of-british-workers-league-and-former.html | JAMES ANDREW SEDDON; Chairman of British Workers League and Former M.P. | True | Wireless to THE NEW YORK TIMES. | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/valentine-praises-subway-policeman-thanks-leo-durochers-cousin-for.html | VALENTINE PRAISES SUBWAY POLICEMAN; Thanks Leo Durocher's Cousin for Arresting Pickpocket | True | | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/fashion-group-to-see-museum.html | Fashion Group to See Museum | True | | C1B 418032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/railroad-trainmen-score-consolidation-call-legislative-plans-a.html | RAILROAD TRAINMEN SCORE CONSOLIDATION; Call Legislative Plans a Carriers' Proposal 'Re-Hash' | True | | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/books-of-the-times-adventures-of-a-young-man.html | BOOKS OF THE TIMES; "Adventures of a Young Man" | True | By Ralph Thompson | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/columbia-oarsmen-reach-poughkeepsie-three-crews-arrive-and-start.html | COLUMBIA OARSMEN REACH POUGHKEEPSIE; Three Crews Arrive and Start Work for Regatta June 17 | True | | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/title-bout-chance-at-stake-tonight-favorite-in-fight.html | TITLE BOUT CHANCE AT STAKE TONIGHT; FAVORITE IN FIGHT | True | By James P. Dawson | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/business-notes.html | BUSINESS NOTES | True | | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/wine-union-indicted-under-sherman-act-officers-accused-in-picketing.html | WINE UNION INDICTED UNDER SHERMAN ACT; Officers Accused in Picketing of California Bottling | True | | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/railway-statements.html | RAILWAY STATEMENTS | True | | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/soviet-bombshell.html | SOVIET BOMBSHELL | True | | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/iraq-will-get-oil-loan-3000000-will-be-advanced-by-group-of.html | IRAQ WILL GET OIL LOAN; 3,000,000 Will Be Advanced by Group of Operators | True | Wireless to THE NEW YORK TIMES. | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/british-concerns-want-our-dresses-good-interest-also-is-shown-in.html | BRITISH CONCERNS WANT OUR DRESSES; Good Interest Also Is Shown in Other American Goods, Trade Agent Finds SAYS WE MUST BUY MORE Los Angeles Promoter Arranges Contacts for 1,000Firms and Sends Samples | True | Special Cable to THE NEW YORK TIMES. | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/danes-and-reich-sign-nonaggression-pact-berlin-hints-provision-is.html | DANES AND REICH SIGN NON-AGGRESSION PACT; Berlin Hints Provision Is Made to Settle Land Disputes | True | Wireless to THE NEW YORK TIMES. | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/hopes-of-amending-wagner-act-fading-both-house-and-senate.html | HOPES OF AMENDING WAGNER ACT FADING; Both House and Senate Committees Are Yet to HearScores of WitnessesEX-GOV. MARTIN IS HEARD Accuses Labor Board of Aggravating Disputes in Northwest Lumber Industry | True | By Louis Stark Special To the New York Times. | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/caruso-hurls-and-bats-liu-to-victory-over-ccny-liu-overcomes-city.html | Caruso Hurls and Bats L.I.U. to Victory Over C.C.N.Y.; L.I.U. OVERCOMES CITY COLLEGE, 9-7 Tallies Four Times in Sixth to Down Lavender, Playing Last Game of Season SOUPIOS HITS FOR CIRCUIT Archipoli Also Connects for Homer as Blackbirds Gain Ninth Triumph | True | By Lincoln A. Werden | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/percy-weadon-79-theatrical-figure-coproducer-of-the-chocolate.html | PERCY WEADON, 79, THEATRICAL FIGURE; Co-Producer of 'The Chocolate' Soldier,' Also a Manager, Dies in Long Island WITH Y.M.C.A. IN THE WAR Began Career Here in 1880s -- Served With English Grand Opera and 'Bostonians' | True | | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/2-african-negroes-named-by-pope-pius-as-bishops.html | 2 African Negroes Named By Pope Pius as Bishops | True | Wireless to THE NEW YORK TIMES. | C1B 418032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/williams-beats-abe-feldman.html | Williams Beats Abe Feldman | True | | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/courage-of-czechs-acclaimed-at-fair-beness-pledge-that-we-will-not.html | COURAGE OF CZECHS ACCLAIMED AT FAIR; Benes's Pledge That We Will Not Die' Draws Ovation-- Pavilion Dedicated | True | By Russell B. Porter | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/sec-issues-survey-of-chemical-field-profit-of-192000000-found-for.html | SEC ISSUES SURVEY OF CHEMICAL FIELD; Profit of $192,000,000 Found for 19 Companies in 1937 --20.5% of Sales TURNOVER IS $934,000,000 Payments of Dividends by 20 Concerns in the Year Put at $151,000,000 | True | Special to THE NEW YORK TIMES. | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/affirms-new-plan-for-home-title-co-court-names-managers-to-carry.html | AFFIRMS NEW PLAN FOR HOME TITLE CO.; Court Names Managers to Carry Out Amended Set-Up for Insurance Concern GROUP TO HANDLE ASSENTS Institution Reports Record Volume of Business in First Quarter of Year | True | | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/clashes-laid-to-nomads-more-fighting-reported.html | Clashes Laid to Nomads; More Fighting Reported | True | By Hugh Byas Wireless To the New York Times. | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/chicluna-victor-in-field-of-eight-asiels-filly-takes-dash-at.html | CHICLUNA VICTOR IN FIELD OF EIGHT; Asiel's Filly Takes Dash at Delaware Park--Evening Light Second at Wire | True | | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/would-give-3-bond-for-5-certificate-plan-for-2-financial-district.html | WOULD GIVE 3% BOND FOR 5% CERTIFICATE; Plan for 2 Financial District Buildings Submitted to Court | True | | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/health-bill-held-blow-to-needy-ill-they-would-lose-most-of-the.html | HEALTH BILL HELD BLOW TO NEEDY ILL; They Would Lose Most of the $365,000,000 Aid They Now Get Free, Dr. Nash Says 2 OTHER PHYSICIANS HEARD Dr. Townsend Stresses Need for Constant Study, Dr. Emily Barringer Speaks for Women | True | | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/hungary-cautions-german-meddlers-csaky-warns-irresponsible-elements.html | HUNGARY CAUTIONS GERMAN MEDDLERS; Csaky Warns 'Irresponsible Elements,' in Reich Against Interference in Affairs CLEARS HITLER OF BLAME Government Won 1,050,000 Votes and Nazis 518,000 in the Recent Election | True | | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/edmonton-grads-prevail.html | Edmonton Grads Prevail | True | | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/moseley-proposes-use-of-the-army-to-drive-out-reds-tells-dies.html | MOSELEY PROPOSES USE OF THE ARMY TO DRIVE OUT REDS; Tells Dies Committee Menace Could Be Handled in Five Minutes From White House PICTURES REVOLT AS NEAR Bund and Similar Groups, He Says, Aim to Save Country --General Defiant on Stand | True | | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/borowy-is-expected-to-hurl-for-newark-fordham-ace-silent-on-report.html | BOROWY IS EXPECTED TO HURL FOR NEWARK; Fordham Ace Silent on Report His Will Sign With Bears | True | | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/for-ship-insurance-plan-bland-offers-bill-to-carry-out-maritime.html | FOR SHIP INSURANCE PLAN; Bland Offers Bill to Carry Out Maritime Board's Suggestion | True | | C1B 418032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/doctor-is-held-up-by-3-in-his-office-thugs-rob-him-of-250-and-a.html | DOCTOR IS HELD UP BY 3 IN HIS OFFICE; Thugs Rob Him of $250 and a Watch and Flee in Car | True | | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/lucky-error-wins-1759-woman-gets-right-horse-by-mistake-in-daily.html | LUCKY ERROR WINS $1,759; Woman Gets Right Horse by Mistake in Daily Double | True | | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/wood-field-and-stream-travels-aboard-dento.html | Wood, Field and Stream; Travels Aboard Dento | True | By Raymond R. Camp Special To the New York Times. | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/miss-marion-goetz-has-bridal-in-home-brooklyn-girl-graduate-of-mt.html | MISS MARION GOETZ HAS BRIDAL IN HOME; Brooklyn Girl, Graduate of Mt. Holyoke, Wed to E.H. Gerchick | True | | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/developments-of-the-day-in-trade-and-industrial-markets-brisk-trade.html | DEVELOPMENTS OF THE DAY IN TRADE AND INDUSTRIAL MARKETS; BRISK TRADE MARKS LAST DAYS OF MAY Hot Weather Spurt in Demand Put Sales of Some Stores 7 to 8% Above 1938 STOCK SHORTAGE POSSIBLE Good Consumer Buying Caused Heavy Reorders, Indicating Inroads in Supplies | True | | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/error-in-league-report-lays-injustice-to-italy.html | Error in League Report Lays 'Injustice' to Italy | True | Wireless to THE NEW YORK TIMES. | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/man-and-wife-saved-from-the-east-river-three-young-men-swim-to.html | MAN AND WIFE SAVED FROM THE EAST RIVER; Three Young Men Swim to Their Rescue in Swift Current | True | | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/notes.html | Notes | True | | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/mooney-will-visit-mayor-tomorrow-la-guardia-names-16-labor-leaders.html | MOONEY WILL VISIT MAYOR TOMORROW; La Guardia Names 16 Labor Leaders as an Escort | True | | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/de-valera-obtains-antiterror-law-senate-passes-bill-granting-wide.html | DE VALERA OBTAINS ANTI-TERROR LAW; Senate Passes Bill Granting Wide Powers to Premier to Combat Extremists PRO-BRITISH CHARGE SEEN London May Seek Extradition of Irish Republican Leader, Who Is in California | True | By Hugh Smith Wireless To the New York Times. | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/trade-zone-deal-attacked-in-court-private-dock-and-warehouse.html | TRADE ZONE DEAL ATTACKED IN COURT; Private Dock and Warehouse Companies Declare Agreement Signed by City Is Illegal REPAIR PLAN HELD WASTE Suit Asks That Municipality Be Restrained From Carrying Out Any of Provisions | True | | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/drowns-as-boat-capsizes.html | Drowns as Boat Capsizes | True | | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/dr-schulman-failed-for-50year-service-he-praises-citizenship-ruling.html | DR. SCHULMAN FAILED FOR 50-YEAR SERVICE; He Praises Citizenship Ruling as Key to Problem | True | | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/shears-sheep-at-the-fair-wool-for-whalens-suit.html | Shears Sheep at the Fair; Wool for Whalen's Suit | True | | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/king-queen-travel-by-northern-route-journey-into-the-rockies-during.html | KING, QUEEN TRAVEL BY NORTHERN ROUTE; Journey Into the Rockies During Night After Leaving Coast at New Westminster, B.C.HAILED BY CHILDREN THERESovereigns Will Spend Today at Jasper National Park--Visit Edmonton Tomorrow | True | By Raymond Daniell Special To the New York Times. | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/standard-oil-jumps-rate.html | Standard Oil Jumps Rate | True | | C1B 418032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/diamonds-worth-20000000-escorted-to-the-belgian-pavilion-huge.html | Diamonds Worth $20,000,000 Escorted to the Belgian Pavilion; Huge Collection Reaches the Fair in Armored Car Under Guard--Arrival Causes Little Stir--Gems Will Be on Display Tomorrow | True | | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/4858053-profit-for-utility-group-electric-power-and-light-net.html | $4,858,053 PROFIT FOR UTILITY GROUP; Electric Power and Light Net Compares With $8,591,249 in the Previous Year REVENUE DOWN $4,842,229 Consolidated Income for Three Months Shows Gain Over the 1938 Period | True | | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/buys-grain-elevator-cargill-inc-acquires-easterns-storage-plant-in.html | BUYS GRAIN ELEVATOR; Cargill, Inc., Acquires Eastern's Storage Plant in Buffalo | True | | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/heads-blue-bell-overall-sales.html | Heads Blue Bell Overall Sales | True | | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/school-wrecked-44-hurt-in-blast-three-of-40-injured-children-in.html | SCHOOL WRECKED, 44 HURT IN BLAST; Three of 40 Injured Children in Explosion Near Akron Are Not Expected to Live WHOLE FLOORS COLLAPSE One is Tilted Like Toboggan and Many of 200 Pupils, 6 to 11, Slide to Safety | True | Special to THE NEW YORK TIMES. | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/hollands-cabinet-shaky-crisis-held-imminent-over-problem-of.html | HOLLAND'S CABINET SHAKY; Crisis Held Imminent Over Problem of Financing Measures | True | Wireless to THE NEW YORK TIMES. | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/malay-prince-to-wed-a-british-girl-today-mahmud-will-marry-daughter.html | MALAY PRINCE TO WED A BRITISH GIRL TODAY; Mahmud Will Marry Daughter of an Oxford Tailor | True | | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/charles-clark-88-lawyer-in-newark-former-counsel-to-hawaiian-sugar.html | CHARLES CLARK, 88, LAWYER IN NEWARK; Former Counsel to Hawaiian Sugar Planters Is Dead | True | Special to THE NEW YORK TIMES. | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/buys-at-spring-lake-aa-campagna-acquires-portion-of-chesebrough.html | BUYS AT SPRING LAKE; A.A. Campagna Acquires Portion of Chesebrough Estate | True | | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/16414000-gold-arrives.html | $16,414,000 Gold Arrives | True | | C1B 418032 |
| 1939-06-01 | 1939-06-01 | https://www.nytimes.com/1939/06/01/archives/miss-hewitts-program-exercises-for-girls-class-to-be-held-this.html | MISS HEWITT'S PROGRAM; Exercises for Girls' Class to Be Held This Afternoon | True | | C1B 418032 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/business-records.html | BUSINESS RECORDS | True | | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/leading-native-sons-of-indiana-join-in-the-ceremonies-of-states-day.html | Leading Native Sons of Indiana Join in the Ceremonies of State's Day; INDIANA STATE DAY OBSERVED AT FAIR Willkie Pleads for Retention of Private Enterprise to Keep Nation Great HAYS AND MINTON SPEAK Gov. Townsend Stresses Lack of State Debt--Perisphere's 'Bald' Spots Painted | True | By Russell B. Porter | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/16738-see-nova-batter-baer-and-score-knockout-victory-nova-wins-in.html | 16,738 See Nova Batter Baer and Score Knockout Victory; NOVA WINS IN 11TH FROM EX-CHAMPION Bad Cut in Baer's Lower Lip Causes Referee to Halt Furiously Fought Bout MAX BEATEN DECISIVELY Makes His Best Local Showing but Is Unable to Cope With Game Foe at Stadium | True | By James P. Dawson | C1B 418059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/labor-leader-asks-vetoes-by-lehman-three-bills-are-attacked-by.html | LABOR LEADER ASKS VETOES BY LEHMAN; Three Bills Are Attacked by Party's Secretary | True | Special to THE NEW YORK TIMES. | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/business-world-to-show-fall-dresses-june-13.html | Business World; To Show Fall Dresses June 13 | True | | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/police-fireman-get-hero-medals-3500-spectators-see-la-guardia-and.html | POLICE, FIREMAN GET HERO MEDALS; 3,500 Spectators See La Guardia and Commissioners Honor Men in Each Service PROGRAM Of DRILLS GIVEN Rookies Present Calisthenics Exhibition--Mayor Assails Legal Aid for Criminals | True | | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/sears-cup-teams-picked-middle-states-pairs-selected-for-net-play.html | SEARS CUP TEAMS PICKED; Middle States Pairs Selected for Net Play Opening Today | True | | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/senators-sign-michigan-star.html | Senators Sign Michigan Star | True | | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/archbishop-hails-marymount-work-presents-degrees-to-class-of-forty.html | ARCHBISHOP HAILS MARYMOUNT WORK; Presents Degrees to Class of Forty Before 1,000 Persons in College Auditorium | True | Special to THE NEW YORK TIMES. | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/defict-in-babies-called-alarming-head-of-pediatrists-deplores-fall.html | 'DEFICT' IN BABIES CALLED ALARMING; Head of Pediatrists Deplores Fall in Nation's Birth Rate to Lowest in History RUSSIA'S CONTRAST CITED American Mothers Criticized by Dr. Helmholz--Curb on Infection Advised | True | | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/rulers-find-ease-in-mountain-park-george-vi-and-elizabeth-walk-down.html | RULERS FIND EASE IN MOUNTAIN PARK; George VI and Elizabeth Walk Down Canyon, Watch Bear and Cub at Jasper QUEEN PICKS WILDFLOWERS Only Two Servants in Cabin With Them Looking on Lake Amid Canadian Rockies | True | By Raymond Daniell Special To the New York Times. | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/all-of-early-gain-in-wheat-is-lost-market-unable-to-hold-advance-of.html | ALL OF EARLY GAIN IN WHEAT IS LOST; Market Unable to Hold Advance of 1c as Realizing Develops --Close Is 3/8 to c Down TRADING IN CORN SLOW Action of Major Cereal a Factor as List Eases 1/8 to c --Minor Grains Weaken | True | Special to THE NEW YORK TIMES. | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/lift-wool-goods-output-mills-receive-specifications-on-mens-wear.html | LIFT WOOL GOODS OUTPUT; Mills Receive Specifications on Men's Wear Orders | True | | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/a-giant-transport.html | A GIANT TRANSPORT | True | | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/price-index-off-in-week-quotations-for-livestock-and-poultry-show.html | PRICE INDEX OFF IN WEEK; Quotations for Livestock and Poultry Show Declines | True | Special to THE NEW YORK TIMES. | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/us-realty-stock-slumps-flurry-follows-announcement-of-bankruptcy.html | U.S. REALTY STOCK SLUMPS; Flurry Follows Announcement of Bankruptcy Act Plan | True | | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/in-the-nation-party-attitudes-toward-spending-not-diverse.html | In The Nation; Party Attitudes Toward Spending Not Diverse | True | By Arthur Krock | C1B 418059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/screen-news-here-and-in-hollywood-passport-to-life-at-rko-to.html | SCREEN NEWS HERE AND IN HOLLYWOOD; 'Passport to Life' at RKO to Feature Cary Grant--Will Begin in Fall LINCOLN PICTURE AT ROXY Film of Emancipator's Early Life Opens Today--'Juarez' New Feature at Strand | True | By Douglas W. Churchill Special To the New York Times. | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/riverside-graduates-six.html | Riverside Graduates Six | True | | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/change-argentine-chess-marshall-notified-tourney-will-open-at.html | CHANGE ARGENTINE CHESS; Marshall Notified Tourney Will Open at Buenos Aires Aug. 23 | True | | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/fha-indicts-eight-for-fund-misuse-accuses-group-of-taking-out.html | FHA INDICTS EIGHT FOR FUND MISUSE; Accuses Group of Taking Out Housing Loans and Diverting Funds to Own Purpose TOTAL IS PUT AT $150,000 Man Accused as Leader Faces Two Forgery Charges as Well as a Conspiracy Count | True | | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/locke-beats-whitcombe.html | Locke Beats Whitcombe | True | | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/miss-jane-eiseman-wed-brooklyn-girl-becomes-bride-of-edward-c-weil.html | MISS JANE EISEMAN WED; Brooklyn Girl Becomes Bride of Edward C. Weil Jr. | True | | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/village-on-route-picks-a-mayor.html | Village on Route Picks a Mayor | True | | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/sea-union-willing-to-lower-demands-men-believed-ready-to-take-5-pay.html | SEA UNION WILLING TO LOWER DEMANDS; Men Believed Ready to Take $5 Pay Rise Instead of $10 and $15 Asked in Strike MEMBERS TO VOTE ON IT Offer Is Tentative, Dushane Points Out, but He Sees Rank and File Support | True | | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/martin-testimony-denies-bribe-story-never-asked-lurie-for-loan-he.html | MARTIN TESTIMONY DENIES BRIBE STORY; Never Asked Lurie for 'Loan,' He Swears--Smith Appears as Character Witness | True | | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/mrs-camilla-m-gay-wed-to-ogden-myers-ceremony-takes-place-in-darien.html | MRS. CAMILLA M. GAY WED TO OGDEN MYERS; Ceremony Takes Place in Darien Home of M. Fraser Careys | True | Special to THE NEW YORK TIMES. | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/seeks-100000000-as-building-loan-aid-jersey-league-official-tells.html | SEEKS $100,000,000 AS BUILDING LOAN AID; Jersey League Official Tells Session of Plan for Federal Help | True | Special to THE NEW YORK TIMES. | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/natural-gas-for-ohio-panhandle-eastern-pipe-line-to-supply-ohio-gas.html | NATURAL GAS FOR OHIO; Panhandle Eastern Pipe Line to Supply Ohio Gas Light | True | | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/lessening-of-tension-is-reported-in-danzig-but-german-action-in.html | Lessening of Tension Is Reported in Danzig But German Action in September Is Feared | True | By Harold Callender Wireless To the New York Times. | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/stability-found-in-business-trend-national-city-bank-cites-end-of.html | STABILITY FOUND IN BUSINESS TREND; National City Bank Cites End of Coal Strike and Peace in Europe as Factors STORE AND AUTO SALES UP Bank's Review Points to Farm Situation as a Very Real Part of National Problem | True | | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/walshhealey-rates-offered.html | Walsh-Healey Rates Offered | True | | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/named-packard-vice-president.html | Named Packard Vice President | True | | C1B 418059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/another-briton-vanishes-in-china-officer-sent-to-find-colonel-held.html | ANOTHER BRITON VANISHES IN CHINA; Officer Sent to Find Colonel, Held by Japanese, Fails to Report to Peiping TIENTSIN TENSION RISES More Invaders at Tsingtao, Supposedly for Operations in Shantung Province | True | | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/navy-class-is-told-to-cherish-liberty-admiral-leahy-urges-devotion.html | NAVY CLASS IS TOLD TO CHERISH LIBERTY; Admiral Leahy Urges Devotion to American Ideals as Annapolis Graduates 579ASKS ALERTNESS TO TIMES First Outdoor Program Since 1902 Is Replete With Color--526 Get Commissions | True | By W.a. MacDonald Special To The New York Times. | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/french-envoy-to-be-guest.html | French Envoy to Be Guest | True | | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/text-of-mantons-testimony-given-in-his-own-defense-of-his-trial.html | Text of Manton's Testimony Given in His Own Defense of His Trial Yesterday; Prosecutor in Cross Examination Stress Increase in Assets in 11 Months | True | | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/gehrig-reported-ailing-coach-says-he-will-go-to-mayo-clinic-but-lou.html | GEHRIG REPORTED AILING; Coach Says He Will Go to Mayo Clinic, but Lou Denies It | True | | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/fight-intolerance-executives-urged-trade-body-heads-have-facts-to.html | FIGHT INTOLERANCE, EXECUTIVES URGED; Trade Body Heads Have Facts to Counter the Evil, Donald Tells Annual Session MOVEMENT MADE GAINS More Cooperation by Groups Is Recognized as Need, MacMillan Finds | True | | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/reports-capones-mind-fails.html | Reports Capone's Mind Fails | True | Special to THE NEW YORK TIMES. | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/treasury-bills-offered-bids-on-100000000-issue-will-be-received-on.html | TREASURY BILLS OFFERED; Bids on $100,000,000 Issue Will Be Received on Monday | True | Special to THE NEW YORK TIMES. | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/wood-field-and-stream-bermudian-takes-big-wahoo.html | Wood, Field and Stream; Bermudian Takes Big Wahoo | True | By Raymond R. Camp | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/turks-ban-wedding-fetes-as-their-costs-increase.html | Turks Ban Wedding Fetes As Their Costs Increase | True | Wireless to THE NEW YORK TIMES. | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/czech-police-patient-as-fascists-march-1000-watch-demonstration-by.html | CZECH POLICE PATIENT AS FASCISTS MARCH; 1,000 Watch Demonstration by 50 in Prague Square | True | Wireless to THE NEW YORK TIMES. | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/prof-david-todd-astronomer-dies-director-of-observatory-and-faculty.html | PROF. DAVID TODD, ASTRONOMER, DIES; Director of Observatory and Faculty Member at Amherst Almost 40 Years Was 84 NOTED FOR MARS PHOTOS Served U.S. Transit of Venus Commission and Observed Nineteen Eclipses | True | | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/naval-stores.html | NAVAL STORES | True | | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/would-change-plan-of-the-new-haven-seven-groups-ask-revisions-in.html | WOULD CHANGE PLAN OF THE NEW HAVEN; Seven Groups Ask Revisions in Road's Reorganization | True | Special to THE NEW YORK TIMES. | C1B 418059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/report-on-new-rayon-yarn.html | Report on New Rayon Yarn | True | | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/grants-plea-to-drop-line-icc-allows-road-to-act-despite-squadron-as.html | GRANTS PLEA TO DROP LINE; I.C.C. Allows Road to Act Despite Squadron A's Protest | True | Special to THE NEW YORK TIMES. | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/midtown-building-in-cash-transfer-5story-parcel-adjoining-lord.html | MIDTOWN BUILDING IN CASH TRANSFER; 5-Story Parcel Adjoining Lord & Taylor's at 13 West 38th St. in New Control FLATS TO BE REMODELED 22-Unit House at 236 East 78th Street Deeded--Other Realty Deals in Manhattan | True | | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/jury-is-completed-for-morans-trial-box-filled-for-taxi-bribe-case.html | JURY IS COMPLETED FOR MORAN'S TRIAL; Box Filled for Taxi Bribe Case After Questioning of 150 Blue-Ribbon Talesmen MEMBERS ARE LOCKED UP First of 30 State Witnesses Against Ex-Assemblyman to Be Heard Today | True | | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/drive-is-extended-for-welfare-fund-canvassing-still-incomplete.html | DRIVE IS EXTENDED FOR WELFARE FUND; Canvassing Still Incomplete Among Business Concerns | True | | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/tire-shipments-off-in-april.html | Tire Shipments Off in April | True | | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/british-labor-votes-against-united-front-leaders-stress-weakness-of.html | BRITISH LABOR VOTES AGAINST UNITED FRONT; Leaders Stress Weakness of Liberals and Communists | True | Wireless to THE NEW YORK TIMES. | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/army-will-start-drive-july-1-for-air-recruits.html | Army Will Start Drive July 1 for Air Recruits | True | Special to THE NEW YORK TIMES. | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/spectacular-display-at-vesuvius.html | Spectacular Display at Vesuvius | True | | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/mack-made-manager-for-allstar-game-named-by-american-league.html | MACK MADE MANAGER FOR ALL-STAR GAME; Named by American League --Hartnett Choice of National | True | | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/the-play-in-review-public-audition-of-the-committee-of-the.html | THE PLAY IN REVIEW; Public Audition of the Committee of the Apprentice Theatre Is Given Under the Management of Antoinette Perry at the Henry Miller | True | By Brooks Atkinson | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/sec-probe-of-utility-td-be-held-privately-public-investigation-of.html | SEC PROBE OF UTILITY TD BE HELD PRIVATELY; Public Investigation of Union Electric Company Dropped | True | Special to THE NEW YORK TIMES. | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/palace-occupied-by-nazis-elite-guard-flag-hoisted-over-salzburg.html | PALACE OCCUPIED BY NAZIS; Elite Guard Flag Hoisted Over Salzburg Church Property | True | Wireless to THE NEW YORK TIMES. | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | True | | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/marcia-odea-plans-home-bridal-june-10-she-will-have-two-attendants.html | MARCIA O'DEA PLANS HOME BRIDAL JUNE 10; She Will Have Two Attendants at Marriage to LeRoy Gordon | True | | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/two-destroyers-launched.html | Two Destroyers Launched | True | | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/park-dancing-begins-under-strict-rules-including-hats-off-coats-on.html | Park Dancing Begins Under Strict Rules, Including Hats Off, Coats On, No Smoking | True | | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/he-gaston-named-assistant-secretary-president-picks-morgenthaus.html | H.E. GASTON NAMED ASSISTANT SECRETARY; President Picks Morgenthau's Aide for Treasury Promotion | True | Special to THE NEW YORK TIMES. | C1B 418059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/uptown-building-leased-beauty-salon-to-occupy-glassfront-house.html | UPTOWN BUILDING LEASED; Beauty Salon to Occupy GlassFront House Under Construction | True | | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/capital-plan-approved.html | Capital Plan Approved | True | | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/reds-top-bees-in-thirteenth-94-fiverun-attack-ending-long-duel.html | Reds Top Bees in Thirteenth, 9-4, Five-Run Attack Ending Long Duel; Craft's Homer With Two on Bases Features Winning Drive--Total of 32 Players in Game--Boston Tallies Twice | True | | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/hunter-society-names-51-phi-beta-kappa-chapter-to-hold-initiation.html | HUNTER SOCIETY NAMES 51; Phi Beta Kappa Chapter to Hold Initiation Friday | True | | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/du-pont-heads-chemists.html | Du Pont Heads Chemists | True | | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/state-exhibit-shows-gain-long-island-group-reports-on-drive-to-spur.html | STATE EXHIBIT SHOWS GAIN; Long Island Group Reports on Drive to Spur Attendance | True | | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/girls-school-exercises-11-in-riverdale-class-will-get-their.html | GIRLS' SCHOOL EXERCISES; 11 in Riverdale Class Will Get Their Diplomas Today | True | | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/ed-van-volkenburgh-is-dead-here-at-97-retired-business-man-a-member.html | ED VAN VOLKENBURGH IS DEAD HERE AT 97; Retired Business Man a Member of Dutch Colonial Family | True | | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/realty-financing.html | REALTY FINANCING | True | | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/budget-cut-seen-imperiling-labor-miss-miller-tells-consumers-league.html | BUDGET CUT SEEN IMPERILING LABOR; Miss Miller Tells Consumers League That Enforcement of Laws Is Endangered | True | | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/worlds-fair-found-harmful-to-boxing-jacobs-reported-planning-to.html | WORLD'S FAIR FOUND HARMFUL TO BOXING; Jacobs Reported Planning to Take Shows From New York | True | | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/selfmade-citizens.html | SELF-MADE CITIZENS | True | | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/reich-pact-allows-danish-war-trade-nation-to-be-able-to-continue.html | REICH PACT ALLOWS DANISH WAR TRADE; Nation to Be Able to Continue Selling Farm Products to Both Sides in Conflict FOLKETING PASSES ACCORD Non-Aggression Agreement Is Approved by Vote of 115 to 3 --It Now Goes to Senate | True | Wireless to THE NEW YORK TIMES. | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/the-new-diplomacy.html | THE NEW DIPLOMACY | True | | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/moseley-depicts-a-world-jewry-calls-for-disfranchising-all-under.html | MOSELEY DEPICTS A 'WORLD JEWRY'; Calls for Disfranchising All Under 'Super-State' in His Statement to Dies Inquiry EXCLUDED FROM RECORD Committee Deletes Recital as Irrelevant--Witness Gets Own Drinking Water | True | Special to THE NEW YORK TIMES. | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/report-on-short-sales-sec-reveals-deals-on-the-stock-exchange.html | REPORT ON SHORT SALES; SEC Reveals Deals on the Stock Exchange Yesterday | True | Special to THE NEW YORK TIMES. | C1B 418059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/government-pushes-columbia-gas-fight-justice-department-to-seek-sec.html | GOVERNMENT PUSHES COLUMBIA GAS FIGHT; Justice Department to Seek SEC Aid in Pipe Line Case | True | Special to THE NEW YORK TIMES. | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/buys-studio-dwelling-we-green-to-alter-building-in-arlington-road.html | BUYS STUDIO DWELLING; W.E. Green to Alter Building in Arlington Road, Scarsdale | True | | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/meat-prices-fell-in-may-packers-report-bacon-at-the-lowest-level-in.html | MEAT PRICES FELL IN MAY; Packers Report Bacon at the Lowest Level in 5 Years | True | | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/551726540-paid-out-by-aaa-in-10-months-subsidies-included-120893961.html | $551,726,540 PAID OUT BY AAA IN 10 MONTHS; Subsidies Included $120,893,961 on 1937 Cotton Crop | True | | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/developments-of-the-day-in-trade-and-industrial-markets-hosiery-men.html | DEVELOPMENTS OF THE DAY IN TRADE AND INDUSTRIAL MARKETS; HOSIERY MEN STILL IN DOUBT ON PRICES Failure of Some Makers to Go Along on Kayser Advance Confuses Situation BUYER REACTION AWAITED Store Jockeying for Mark-Ups May Cause Stampede on Certain Numbers | True | | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/walt-whitman.html | WALT WHITMAN | True | | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/book-notes.html | BOOK NOTES | True | | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/to-retire-debentures-bf-goodrich-calls-18319000-of-6s-for-payment.html | TO RETIRE DEBENTURES; B.F. Goodrich Calls $18,319,000 of 6s for Payment Aug. 2 | True | | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/fight-on-racing-started-in-jersey-state-commerce-chamber-joins.html | FIGHT ON RACING STARTED IN JERSEY; State Commerce Chamber Joins Opposition Forces Against Pari-Mutuel System HAGUE BACKS AMENDMENT Favors Movement as Champion of Recreational Rights as Opposed to 'Blue Laws' | True | | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/communications-aide-honored.html | Communications Aide Honored | True | | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/37-are-graduated-from-horace-mann-dr-de-leigh-addresses-class-at.html | 37 ARE GRADUATED FROM HORACE MANN; Dr. De Leigh Addresses Class at Girls' High School | True | | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/sports-today.html | Sports Today | True | | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/envoys-in-moscow-see-hope-of-pact-expect-alliance-of-russia-with.html | ENVOYS IN MOSCOW SEE HOPE OF PACT; Expect Alliance of Russia With Britain and France After More Negotiations FEW SEE TREND TO REICH Formal Rejection of Proposal for a Mutual Assistance Treaty Not Yet Delivered | True | By Harold Danny Wireless To the New York Times. | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/mrs-flippin-golf-victor.html | Mrs. Flippin Golf Victor | True | | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/eastern-slope-play-added-to-net-card-first-annual-tourney-for-gold.html | EASTERN SLOPE PLAY ADDED TO NET CARD; First Annual Tourney for Gold Racquet Set for July 5-9 | True | | C1B 418059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/dr-louis-m-alofsin-surgeon-for-last-30-years-on-staff-of-french.html | DR. LOUIS M. ALOFSIN; Surgeon for Last 30 Years on Staff of French Hospital | True | | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/clarence-e-power-purchasing-agent-had-served-at-custom-house-37.html | CLARENCE E. POWER; Purchasing Agent Had Served at Custom House 37 Years | True | Special to THE NEW YORK TIMES. | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/coast-guard-orders.html | Coast Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/thomas-j-fox-mayor-of-cliffside-park-for-last-six-years-dies-at-45.html | THOMAS J. FOX; Mayor of Cliffside Park for Last Six Years Dies at 45 | True | Special to THE NEW YORK TIMES. | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/spending-policy-scored-state-chamber-asks-ending-of-mortgage-on.html | SPENDING POLICY SCORED; State Chamber Asks Ending of 'Mortgage' on Future | True | | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/president-greets-our-new-citizens-message-is-read-at-capital-on.html | PRESIDENT GREETS OUR NEW CITIZENS; Message Is Read at Capital on Nation's First Annual Observance of Their Day DUTIES AND RIGHTS LINKED To This the Executive Adds Obligation of 'Living Here as Good Neighbors' | True | Special to THE NEW YORK TIMES. | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/fast-pace-set-by-snead-as-roundrobin-golf-play-starts-snead-at-plus.html | Fast Pace Set by Snead as Round-Robin Golf Play Starts; SNEAD, AT PLUS 11, LEADS BY 2 POINTS Hogan Second, With Cooper 2 More Points Behind, Though He Ties Pace-Setter's 69 HINES STANDS AT PLUS 6 Guldahl One Notch Behind Him in Goodall Tourney--Hagen Is Even for Day's Play | True | By William D. Richardson | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/slovakia-is-recognized-by-tokyo-government.html | Slovakia Is Recognized By Tokyo Government | True | | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/story-of-fight-told-round-by-round-first-round.html | Story of Fight Told by Round; First Round | True | By Joseph C. Nichols | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/excess-funds-off-53000000-here-weeks-drop-by-citys-member-banks.html | EXCESS FUNDS OFF $53,000,000 HERE; Week's Drop by City's Member Banks Reduces Total to $2,475,000,000 | True | | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/reich-press-guarded-on-molotoff-speech-britain-france-and-russia.html | REICH PRESS GUARDED ON MOLOTOFF SPEECH; Britain, France and Russia Held Groping for Basis of Trust | True | Wireless to THE NEW YORK TIMES. | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/paine-to-plead-monday.html | Paine to Plead Monday | True | | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/rockville-centre-lad-drowned.html | Rockville Centre Lad Drowned | True | Special to THE NEW YORK TIMES. | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/british-sales-up-13-food-volume-rose-23-in-april-from-year-ago.html | BRITISH SALES UP 1.3%; Food Volume Rose 2.3% in April From Year Ago | True | Special Cable to THE NEW YORK TIMES. | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/bond-mens-frolic-drawing-500-today-nineteenth-annual-field-day-of.html | BOND MEN'S FROLIC DRAWING 500 TODAY; Nineteenth Annual Field Day of Club in Tarrytown Will Begin About 8 A. M. DINNER TO END FESTIVAL Baw1 Street Journal, Yearly Lampoon, Widens Scope to Include Politics | True | | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/teacher-first-june-bride-weds-journalist-in-ceremony-performed-by.html | TEACHER FIRST JUNE BRIDE; Weds Journalist in Ceremony Performed by City Clerk | True | | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/15000-cheer-mooney-as-he-arrives-here-la-guardia-to-greet-him-at.html | 15,000 Cheer Mooney as He Arrives Here; La Guardia to Greet Him at Fair Today | True | | C1B 418059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/paris-actor-sues-casino-henry-garat-asks-2000800-francs-for-loss-of.html | PARIS ACTOR SUES CASINO; Henry Garat Asks 2,000,800 Francs for Loss of Eye | True | Wireless to THE NEW YORK TIMES. | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/palestine-program-held-appeasement-macfarland-also-stresses-rights.html | PALESTINE PROGRAM HELD 'APPEASEMENT'; Macfarland Also Stresses Rights of Christian Population | True | | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/dewitt-c-romaine-physician-58-years-had-practiced-in-greenwich.html | DEWITT C. ROMAINE, PHYSICIAN 58 YEARS; Had Practiced in Greenwich Village Since 1882--Dies in His Home at 82 MADE ALL CALLS ON FOOT Never Owned a Vehicle, His Fees Were Low, His Hours Long--Aided in 3,000 Births | True | | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/jersey-lawyers-to-meet-today.html | Jersey Lawyers to Meet Today | True | Special to THE NEW YORK TIMES. | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/bank-of-canada-reports-reserve-ratio-shows-decrease-to-5973-per.html | BANK OF CANADA REPORTS; Reserve Ratio Shows Decrease to 59.73 Per Cent in Week | True | | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/food-news-of-the-week-retail-egg-prices-are-pegged-by-federal.html | Food News of the Week; Retail Egg Prices Are Pegged by Federal Purchases--Vegetables Are Cheaper | True | | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/flying-pullman-here-from-coast-worlds-largest-commercial-land-plane.html | 'FLYING PULLMAN HERE FROM COAST; WORLD'S LARGEST COMMERCIAL LAND PLANE ENDS FIRST COAST-TO-COAST FLIGHT | True | Times Wide World | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/federal-reserve-bank-statements-new-york-federal-reserve-bank.html | FEDERAL RESERVE BANK STATEMENTS; New York Federal Reserve Bank | True | | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/tremor-is-felt-in-oklahoma.html | Tremor Is Felt in Oklahoma | True | | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/federal-arts-parley-sponsoring-group-to-discuss-projects-in-three.html | FEDERAL ARTS PARLEY; Sponsoring Group to Discuss Projects in Three Sessions | True | | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/advertising-advised-as-spur-to-tea-sales-forum-told-it-is-second.html | ADVERTISING ADVISED AS SPUR TO TEA SALES; Forum Told It Is Second Only to Lemonade in Summer | True | | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/rebel-yells-greet-dixie.html | Rebel Yells Greet 'Dixie' | True | | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/class-to-hear-mrs-reid-she-will-speak-today-before-graduates-of.html | CLASS TO HEAR MRS. REID; She Will Speak Today Before Graduates of Todhunter | True | | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/suites-for-house-in-gramercy-park-netherland-club-sells-home-at-no.html | SUITES FOR HOUSE IN GRAMERCY PARK; Netherland Club Sells Home at No. 3 to Architect Who Will Alter It in Summer LONG HELD BY LEE FAMILY Theatre Concern Buys 3 Flats in Hudson St.--Building at 311 East 52d St. Traded | True | | C1B 418059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/engineering-awards-drop-for-the-week-private-construction-off-60-in.html | ENGINEERING AWARDS DROP FOR THE WEEK; Private Construction Off 60% in Contrast With 1938 Period | True | | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/trinity-to-graduate-33-7-boys-will-receive-dipiomas-cum-laude-today.html | TRINITY TO GRADUATE 33; 7 Boys Will Receive Dipiomas Cum Laude Today | True | | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/edgar-leventritt-long-an-attorney-lawyer-who-helped-to-save-106000.html | EDGAR LEVENTRITT, LONG AN ATTORNEY; Lawyer Who Helped to Save 106,000 for a Liverpool Firm Is Dead at 65 PIANIST AND MUSIC PATRON Was Partner of His Late Uncle, Supreme Court Justice David Leventritt | True | | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/rosalind-everdell-alumna-of-foxcroft-becomes-engaged-to-house.html | Rosalind Everdell, Alumna of Foxcroft, Becomes Engaged to House Havemeyer Jr. | True | Ira L. Hill | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/the-screen-a-technicolored-mikado-visits-the-screen-of-the.html | THE SCREEN; A Technicolored 'Mikado' Visits the Screen of the Rivoli--'Tell No Tales' Shown at the Capitol | True | By Frank S. Nugent | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/cotton-sells-off-after-early-rise-new-highs-for-the-season-seen.html | COTTON SELLS OFF AFTER EARLY RISE; New Highs for the Season Seen Before Realizing Brings 7 to 14 Point Decline STOCKS IN LIVERPOOL CUT Imports From United States at a Minimum Awaiting Export Subsidy Decision | True | | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/national-power-reduced-its-debt-sawyer-announces-that-utility.html | NATIONAL POWER REDUCED ITS DEBT; Sawyer Announces That Utility Retired $6,528,000 Securities Through Sale of Units FUTURE PLANS DISCUSSED Investors Authorize Disposal of Concern's Memphis Plant to the City and TVA | True | | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/for-5000000-rail-loan-minneapolis-st-louis-asks-i-cc-to-allow-rfc.html | FOR $5,000,000 RAIL LOAN; Minneapolis & St. Louis Asks I.C.C. to Allow RFC Advance | True | Special to THE NEW YORK TIMES. | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/william-boag-exactor-long-was-associated-with-belasco-and-warfield.html | WILLIAM BOAG; Ex-Actor Long Was Associated With Belasco and Warfield. | True | | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/nebraska-districts-push-power-project-parleys-with-private-concerns.html | NEBRASKA DISTRICTS PUSH POWER PROJECT; Parleys With Private Concerns to Be Sought Again | True | | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/news-of-markets-in-european-cities-molotoffs-statement-causes-small.html | NEWS OF MARKETS IN EUROPEAN CITIES; Molotoff's Statement Causes Small but General Decline on London Exchanges PARIS LIST OFF SLIGHTLY Recovery Sets In After Weak Opening in Amsterdam-- Dull Session in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/medical-degrees-to-go-to-65-today-other-awards-to-be-presented-also.html | MEDICAL DEGREES TO GO TO 65 TODAY; Other Awards to Be Presented Also at Flower-Fifth Ave. Hospital Exercises HONOR FOR CLASS OF 1889 Gold Certificates for 50 Years of Service Are to Be Bestowed Upon 10 | True | | C1B 418059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/hadassah-rolls-now-at-85000.html | Hadassah Rolls Now at 85,000 | True | | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/hundreds-attend-lederer-service-contribution-of-noted-german.html | HUNDREDS ATTEND LEDERER SERVICE; Contribution of Noted German Economist to New School of Social Research Praised DR. COLM OFFERS EULOGY Professor H.L. Friess Also a Speaker at the Rites in Riverside Chapel | True | | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/cuba-orders-liner-and-refugees-to-go-navy-to-escort-st-louis-with.html | CUBA ORDERS LINER AND REFUGEES TO GO; Navy to Escort St. Louis With 917 Aboard Unless She Obeys --Compromise Reported | True | By R. Hart Philips Wireless To the New York Times. | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/fraternity-gets-31909-united-chapters-of-phi-beta-kappa-get-drive.html | FRATERNITY GETS $31,909; United Chapters of Phi Beta Kappa Get Drive Report | True | | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/sports-of-the-times-the-professor-at-the-net.html | Sports of the Times; The Professor at the Net | True | By John Kieran | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/vanderbilt-yacht-in-england.html | Vanderbilt Yacht in England | True | | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/offer-2-standards-in-childrens-sizes-technical-group-emphasizes.html | OFFER 2 STANDARDS IN CHILDREN'S SIZES; Technical Group Emphasizes Necessity for Further Study of Proposals 39 FOR BOYS, 36 FOR GIRLS Model-Form Maker Expects Some of Measurements to Be Eliminated | True | | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/2-fire-veterans-to-retire-today-battalion-chief-david-oliver-and.html | 2 FIRE VETERANS TO RETIRE TODAY; Battalion Chief David Oliver and Deputy Chief George Ross to Leave Force OLIVER CITED 11 TIMES Taught Fire Fighting Last Six Years--Ross Entered the Department in 1888 | True | Times Wide World, 1934 | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/distributor-held-in-liquor-racket-sw-rappaport-president-of-molloy.html | DISTRIBUTOR HELD IN LIQUOR RACKET; S.W. Rappaport, President of Molloy & Co., Charged With Forgery in Altering Books FREED IN $10,000 BAIL Dewey Aide Alleges That Two Notorious Racketeers Got Money From Concern | True | | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/two-navy-fliers-killed-their-training-plane-crashes-into-pensacola.html | TWO NAVY FLIERS KILLED; Their Training Plane Crashes Into Pensacola Bay | True | | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/senate-passes-bill-to-lift-bond-limit-measure-to-remove-30000000000.html | SENATE PASSES BILL TO LIFT BOND LIMIT; Measure to Remove $30,000,000,000 Ceiling Approvedby the HouseTVA ISSUE IS ADDEDMorris Amendment Authorizes$100,000,000 Loan to Complete Deal With Utility | True | Special to THE NEW YORK TIMES. | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/smiths-injuries-found-to-be-slight-us-polo-star-likely-to-ride.html | SMITH'S INJURIES FOUND TO BE SLIGHT; U.S. Polo Star Likely to Ride Sunday in Opening Game of International Series LINE-UPS DUE TOMORROW No. 2 Post on British Side Is in Doubt--Teams Dispense With Further Practice | True | By Robert F. Kelley Special To the New York Times. | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/quits-coast-guard-post-commander-sands-retires-after-36-years-in.html | QUITS COAST GUARD POST; Commander Sands Retires After 36 Years in the Service | True | Special to THE NEW YORK TIMES. | C1B 418059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/extra-action-taken-against-spies-on-coast-murphy-cites-reports-of.html | Extra Action Taken Against Spies on Coast; Murphy Cites Reports of Aviation Sabotage | True | Special to THE NEW YORK TIMES. | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/clearings-gained-in-5day-week-65-rise-is-marked-over-similar-period.html | CLEARINGS GAINED IN 5-DAY WEEK 6.5%; Rise Is Marked Over Similar Period in 1938--Holiday Cut Total Under Previous Week CITY TURNOVER ROSE 5.8% All Cities Shared in the Gain Over the Corresponding Week Last Year | True | | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/hassons-condition-satisfactory.html | Hasson's Condition 'Satisfactory' | True | | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/books-published-today.html | Books Published Today | True | | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/37-personal-gains-rose-but-tax-fell-deductions-for-other-levies.html | '37 PERSONAL GAINS ROSE, BUT TAX FELL; Deductions for Other Levies Caused Most of the 6% Decline From 1936 DROP IN 'MILLIONAIRES' Treasury Reports 12 Fewer Than for Preceding Year-- 29 Paid $24,555,000 | True | Special to THE NEW YORK TIMES. | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/new-cotton-exchange-members.html | New Cotton Exchange Members | True | | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/woodruff-to-run-in-princeton-880-pitt-star-says-he-will-try-for.html | WOODRUFF TO RUN IN PRINCETON 880; Pitt Star Says He Will Try for Record--Beetham Also Entered in the Event | True | Special to THE NEW YORK TIMES. | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/athletics-shade-browns-acquire-early-lead-to-win-107-miles-hits.html | ATHLETICS SHADE BROWNS; Acquire Early Lead to Win, 10-7 -- Miles Hits Four Singles | True | | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/leaders-condemn-propaganda-evils-warning-against-attempts-to-spread.html | LEADERS CONDEMN PROPAGANDA EVILS; Warning Against Attempts to Spread Bias Is Backed by 550 of Three Faiths TIES OF GOOD-WILL URGED 'Tragic Consequences' Abroad Cited in Appeal to Shun Programs of Hatred | True | | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/prank-costs-mans-life-burned-to-death-when-gasoline-not-water-is.html | PRANK COSTS MAN'S LIFE; Burned to Death When Gasoline, Not Water, is Poured on Him | True | Special to THE NEW YORK TIMES. | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/sirasia-triumphs-at-suffolk-downs-stroubes-3yearold-gets-home-a.html | SIRASIA TRIUMPHS AT SUFFOLK DOWNS; Stroube's 3-Year-Old Gets Home a Neck in Front of Savitar in Mile Race SKILLFUL RIDE BY DONOSO He Gains Edge in Duel With Robart--Ballinderry Is Third Under Wire | True | | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/golf-tournament-for-curb-spring-outing-to-be-held-on-june-20-in.html | GOLF TOURNAMENT FOR CURB; Spring Outing to Be Held on June 20 in Oradell, N.J. | True | | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/dodgers-nip-cubs-in-14th-32-on-gene-moores-steal-of-home-his.html | Dodgers Nip Cubs in 14th, 3-2, On Gene Moore's Steal of Home; His Three-Bagger Leads to Victory in Night Game--32,574 See Winners Work Triple Play--Fans Raid Reserved Seats | True | By Roscoe McGowen | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/chinese-art-sale-begins-it-will-continue-for-2-weeks-to-aid-victims.html | CHINESE ART SALE BEGINS; It Will Continue for 2 Weeks to Aid Victims of War | True | | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/greece-took-more-tractors.html | Greece Took More Tractors | True | Special to THE NEW YORK TIMES. | C1B 418059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/irish-here-fete-okelly.html | Irish Here Fete O'Kelly | True | | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/whitehead-gains-jersey-links-quarterfinals-champion-crushes.html | Whitehead Gains Jersey Links Quarter-Finals; CHAMPION CRUSHES SCHILLER, 6 AND 5 Whitehead Wins Second Match From Morano, 4 and 3, in Jersey State Golf Play A.F. KAMMER SR. IS VICTOR His Son Fred Is Eliminated-- Sullivan One Over Par in Beating Two Rivals | True | Special to THE NEW YORK TIMES. | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/links-prize-goes-to-mrs-hellmann-westchesterfairfield-group-is.html | LINKS PRIZE GOES TO MRS. HELLMANN; Westchester-Fairfield Group Is Paced by Her 90--Low Net Award to Mrs. Lawless | True | Special to THE NEW YORK TIMES. | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/dr-bogen-to-be-forum-speaker.html | Dr. Bogen to Be Forum Speaker | True | | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/sign-trade-agreement-italy-and-argentina-in-accord-to-stabilize.html | SIGN TRADE AGREEMENT; Italy and Argentina in Accord to Stabilize Commerce | True | | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/woman-falls-to-death.html | Woman Falls to Death | True | | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/newark-wins-32-on-witeks-homer-blow-in-eighth-tops-syracuse-schulte.html | NEWARK WINS, 3-2, ON WITEK'S HOMER; Blow in Eighth Tops Syracuse --Schulte Sets Record | True | | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/henry-released-by-phils.html | Henry Released by Phils | True | | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/neils-widow-returns-ends-sentimental-journey-to-spain-where-he-lost.html | NEIL'S WIDOW RETURNS; Ends Sentimental Journey' to Spain, Where He Lost Life | True | | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/credit-promotions-for-gas-sales-rise-oil-a-more-serious-competitor.html | CREDIT PROMOTIONS FOR GAS SALES RISE; Oil a More Serious Competitor Than Electricity, Speakers Tell Parley Here APPLIANCES HELP TREND Builders Report on Success in Selling All-Gas Homes in Near-By Areas | True | | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/french-not-happy-over-soviet-stand-but-the-best-possible-face-is.html | FRENCH NOT HAPPY OVER SOVIET STAND; But the Best Possible Face Is Being Put on the Matter as Diplomatic Talks Go On OFFICIAL REPLY AWAITED Paris Still Fears Agreement Between Russia and Reich if Alliance Falls Through | True | By P.j. Philip Wireless To the New York Times. | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/bring-on-joe-louis-is-theme-of-celebration-in-nova-quarters-retinue.html | 'Bring On Joe Louis' Is Theme Of Celebration in Nova Quarters; Retinue Takes Up Cry Begun by Fight Victor --Baer, Features Battered, Pleads With Fans Not to Think That He Quit | True | | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/italians-complete-spain-withdrawal-only-small-technical-groups.html | ITALIANS COMPLETE SPAIN WITHDRAWAL; Only Small Technical Groups Remain as Nine Ships Sail With 20,00 Soldiers 'EVERLASTING' TIES HAILED All German and Italian War Material Is Being Turned Over Free to Franco | True | | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/joan-wheeler-is-bride-finch-junior-college-alumna-wed-to-arthur.html | JOAN WHEELER IS BRIDE; Finch Junior College Alumna Wed to Arthur Leidesdorf | True | | C1B 418059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/4900-in-newark-unpaid-due-to-city-budget-delay.html | 4,900 in Newark Unpaid Due to City Budget Delay | True | Special to THE NEW YORK TIMES. | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/1000-nyu-alumni-to-attend-reunion-event-tomorrow-to-mark-beginning.html | 1,000 N.Y.U. ALUMNI TO ATTEND REUNION; Event Tomorrow to Mark Beginning of 107th Commencement | True | | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/japan-launches-plane-carrier.html | Japan Launches Plane Carrier | True | | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/us-brokers-seek-ruling-30-houses-confer-in-london-on-ban-on.html | U.S. BROKERS SEEK RULING; 30 Houses Confer in London on 'Ban' on American Securities | True | Special Cable to THE NEW YORK TIMES. | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/display-of-us-art-formally-opened-mayor-in-talk-bids-craftsmen.html | DISPLAY OF U.S. ART FORMALLY OPENED; Mayor in Talk Bids Craftsmen Search for Beauty, Saying It Is Present Even in Subway 1,214 WORKS IN EXHIBIT Building Acclaimed as Sign of 'Democratic Institution Art Is Becoming' | True | | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/lumber-output-rises-contraseasonally-shipments-and-orders-also.html | Lumber Output Rises Contra-Seasonally; Shipments and Orders Also Higher in Week | True | | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/jp-morgan-garden-gains-first-prize-display-of-tulips-judged-best-at.html | J.P. MORGAN GARDEN GAINS FIRST PRIZE; Display of Tulips Judged Best at the Exposition | True | | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/fire-department.html | Fire Department | True | | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/brother-basilian-of-la-salle-academy-principal-for-the-last-5-years.html | BROTHER BASILIAN OF LA SALLE ACADEMY; Principal for the Last 5 Years Dies of Heart Ailment at 39 | True | | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/us-trucking-to-borrow-icc-grants-authority-to-issue-300000-of-notes.html | U.S. TRUCKING TO BORROW; I.C.C. Grants Authority to Issue $300,000 of Notes | True | Special to THE NEW YORK TIMES. | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/events-scheduled-today.html | EVENTS SCHEDULED TODAY | True | | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/suffragists-meet-in-bermuda.html | Suffragists Meet in Bermuda | True | Special Cable to THE NEW YORK TIMES. | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/bmt-sale-price-scored-at-hearing-counsel-for-transport-union-fears.html | B.M.T. SALE PRICE SCORED AT HEARING; Counsel for Transport Union Fears Higher Fares | True | | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/police-department.html | Police Department | True | | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/parade-opens-sheldrick-club.html | Parade Opens Sheldrick Club | True | | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/jailed-for-insurance-violation.html | Jailed for Insurance Violation | True | | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/sarullo-victor-on-points.html | Sarullo Victor on Points | True | | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/royalty-to-be-honored-cavalcade-of-color-to-be-shown-in-fair-kodak.html | ROYALTY TO BE HONORED; 'Cavalcade of Color' to Be Shown in Fair Kodak Exhibit | True | | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/circulation-down-in-bank-of-france-off-741000000-francs-from-may-25.html | CIRCULATION DOWN IN BANK OF FRANCE; Off 741,000,000 Francs From May 25 to June 1 and 3,962,000,000 in 3 WeeksGOLD RESERVE UNCHANGEDRatio to Money in Use andDeposits Up to 64.28%,From 64.14% | True | | C1B 418059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/soviet-population-rises-census-shows-170467186-a-159-gain-over-1926.html | SOVIET POPULATION RISES; Census Shows 170,467,186, a 15.9% Gain Over 1926 | True | | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/heads-navy-air-bureau-captain-towers-aviation-pioneer-succeeds.html | HEADS NAVY AIR BUREAU; Captain Towers, Aviation Pioneer, Succeeds Admiral Cook | True | | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/new-depilatory-on-market.html | New Depilatory on Market | True | | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/red-sox-triumph-over-tigrrs-145-collect-18-hits-good-for-31.html | RED SOX TRIUMPH OVER TIGRRS, 14-5; Collect 18 Hits, Good for 31 Bases--Newsom Driven Out --Greenberg Gets No. 10 | True | | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/french-tradition-marks-art-show-wildenstein-galleries-to-open.html | FRENCH TRADITION MARKS ART SHOW; Wildenstein Galleries to Open Exhibition Tonight as an Adjunct to the Fair 'PRIMITIVES' PUT ON VIEW Miniaturists Are Represented in Display--Degas, Manet and Corot on the List | True | By Edward Alden Jewell | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/issues-booklet-on-state-bonds.html | Issues Booklet on State Bonds | True | | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/grapefruit-crop-to-be-small.html | Grapefruit Crop to Be Small | True | Special to THE NEW YORK TIMES. | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/14room-apartment-leased-in-park-ave-mrs-ka-kirkbride-contracts-for.html | 14-ROOM APARTMENT LEASED IN PARK AVE; Mrs. K.A. Kirkbride Contracts for Suite in No. 941 | True | | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/house-group-votes-wage-act-changes-three-major-amendments-are.html | HOUSE GROUP VOTES WAGE ACT CHANGES; Three Major Amendments Are Accepted in Bill Already Reported by CommitteeFARM PRODUCE AFFECTEDCanneries, Packing Plants,Terminals in SeasonalWork Exempted | True | Special to THE NEW YORK TIMES. | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/article-1-no-title.html | Article 1 -- No Title | True | Times Wide World | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/business-parcel-sold-in-the-bronx-inwood-ave-building-contains-8.html | BUSINESS PARCEL SOLD IN THE BRONX; Inwood Ave. Building Contains 8 Stores, 2 Apartments and Public Garage | True | | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/lung-apparatus-is-used-by-british-no-rescue-chamber-possessed-by.html | 'LUNG' APPARATUS IS USED BY BRITISH; No Rescue Chamber Possessed by Them--Davis Type of Escape Device Provided CHAMBER IN SUBMARINES Men Can Enter It, Equalize Pressure and Then Ascend --Special Training Given | True | Wireless to THE NEW YORK TIMES. | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/madam-capet-beats-fairy-chant-by-a-length-in-delaware-sprint-clays.html | Madam Capet Beats Fairy Chant By a Length in Delaware Sprint; Clay's Consistent Filly Wins Amstel Purse and Rewards Backers at $10.60 for $2 --Spanked Is Third at Wire | True | | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/kaunas-for-neutrality-lithuania-opposes-russian-plan-for-baltic.html | KAUNAS FOR NEUTRALITY; Lithuania Opposes Russian Plan for Baltic Guarantees | True | Wireless to THE NEW YORK TIMES. | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/964-companies-voted-dividends-in-may-total-of-382629357-largest-for.html | 964 COMPANIES VOTED DIVIDENDS IN MAY; Total of $382,629,357 Largest for a Month Since November, '38 | True | | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/italy-adopts-a-bill-on-jewish-surnames-also-rules-all-racist.html | ITALY ADOPTS A BILL ON JEWISH SURNAMES; Also Rules All Racist Clauses in Testaments Invalid | True | Wireless to THE NEW YORK TIMES. | C1B 418059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/financial-markets-stocks-off-fractions-to-two-points-in-dull.html | FINANCIAL MARKETS; Stocks Off Fractions to Two Points in Dull Trading; Government Bonds Strong -Commodities Lower | True | | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/reserve-corps-orders-reserve-corps-orders.html | Reserve Corps Orders; Reserve Corps Orders | True | | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/reserve-bank-position-range-of-important-items-in-1939-compared.html | RESERVE BANK POSITION; Range of Important Items in 1939 Compared With Preceding Years | True | | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/doctor-criticizes-3centsaday-plan-head-of-gastroenterologists-sees.html | DOCTOR CRITICIZES 3-CENTS-A-DAY PLAN; Head of Gastroenterologists Sees Private Practice Suffering | True | | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/philippine-destinies.html | PHILIPPINE DESTINIES | True | | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/mascia-stopped-by-fontana.html | Mascia Stopped by Fontana | True | | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/baby-drowns-in-bathtub.html | Baby Drowns in Bathtub | True | | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/power-output-higher-on-unchanged-trend-all-areas-but-one-widen.html | Power Output Higher on Unchanged Trend; All Areas but One Widen Gains Over 1938 | True | | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/8000000-ordered-repaid-in-missouri-court-tells-137-insurance.html | $8,000,000 ORDERED REPAID IN MISSOURI; Court Tells 137 Insurance Companies to Return Fund | True | Special to THE NEW YORK TIMES. | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/dividend-news-art-metal-works.html | DIVIDEND NEWS; Art Metal Works | True | | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/union-trial-of-28-as-saboteurs-ends-board-weighs-charges-against.html | UNION TRIAL OF 28 AS SABOTEURS ENDS; Board Weighs Charges Against Accused I.R.T. Employes | True | | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/miss-jacobs-wins-final-turns-back-mrs-ellis-63-63-in-english.html | MISS JACOBS WINS FINAL; Turns Back Mrs. Ellis, 6-3, 6-3, in English Tournament | True | | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/farley-declares-faith-in-president-no-other-he-had-rather-see-in.html | FARLEY DECLARES FAITH IN PRESIDENT; No Other He Had Rather See 'In Control in These Troublous Times,' He Says at Rochester TRUSTS HIM FOR PEACE Completing Third-Term Survey, Chairman Talks to 500 Party Leaders at Cleveland Dinner | True | Special to THE NEW YORK TIMES. | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/topics-in-wall-street-federal-reserve-statement.html | TOPICS IN WALL STREET; Federal Reserve Statement | True | | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/engagement-terminated.html | Engagement Terminated | True | | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/business-asks-roosevelt-his-attitude-on-capital-and-plans-for.html | BUSINESS ASKS ROOSEVELT HIS ATTITUDE ON CAPITAL AND PLANS FOR RECOVERY; 8 LEADERS GUESTS President Is Asked What Aims Are on Utilities, Labor and Taxes HAVE TALK AFTER DINNER Kept in Bed by a Cold, He Later Gets Up to Join Conference, Called 'Hopkins's Show' | True | By Felix Belair, Jr. Special To the New York Times. | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/broker-banned-by-state-permanent-writ-is-secured-against-gustave.html | BROKER BANNED BY STATE; Permanent Writ Is Secured Against Gustave Zador | True | | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 418059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/pittsburgh-index-up-figure-has-recovered-twothirds-of-its-sixweek.html | PITTSBURGH INDEX UP; Figure Has Recovered TwoThirds of Its Six-Week Decline | True | Special to THE NEW YORK TIMES. | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/5-killed-in-italian-air-crash.html | 5 Killed in Italian Air Crash | True | | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/pirates-down-phils-with-late-drive-52-brubakers-homer-snaps-tie-in.html | PIRATES DOWN PHILS WITH LATE DRIVE, 5-2; Brubaker's Homer Snaps Tie in Eighth Inning of Night Game | True | | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/two-columbia-students-win-dentistry-medals.html | Two Columbia Students Win Dentistry Medals | True | | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/reich-guarantees-yugoslav-border-hitler-tells-paul-their-frontier.html | REICH GUARANTEES YUGOSLAV BORDER, HITLER TELLS PAUL; Their Frontier Is 'Established for All Time,' Chancellor Says in Banquet Toast PRINCE GREETED LAVISHLY But Belgrade Press Stresses Desire to Remain Neutral Between Rival Ideologies | True | | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/approve-parsons-bill-tobacco-groups-ask-lehman-to-sign-lossleader.html | APPROVE PARSONS BILL; Tobacco Groups Ask Lehman to Sign Loss-Leader Bill | True | | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/madden-backs-bill-to-ban-labor-spies-tells-senate-group-measure.html | MADDEN BACKS BILL TO BAN 'LABOR SPIES; Tells Senate Group Measure Would Assist NLRB in Dealing With IndustryLUHRSEN ENDORSES MOVERail Union Secretary ScoresEmployers as Impairing Confidence of Workers | True | By Louis Stark Special To the New York Times. | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/sec-grants-application-announces-foster-petroleum-no-longer-is.html | SEC GRANTS APPLICATION; Announces Foster Petroleum No Longer Is Holding Company | True | Special to THE NEW YORK TIMES. | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/excess-reserves-of-the-member-banks-decrease-80000000-in-week-to.html | Excess Reserves of the Member Banks Decrease $80,000,000 in Week to May 31 | True | Special to THE NEW YORK TIMES. | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/war-dept-talk-as-king-comes-hinted-by-borah.html | War Dept Talk as King Comes Hinted by Borah | True | | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/troth-announced-of-lilian-l-swann-member-of-the-tuckerman-and.html | TROTH ANNOUNCED OF LILIAN L. SWANN; Member of the Tuckerman and Sedgwick Families Engaged to Eero Saarinen JUNE 10 WEDDING PLANNED She Attended Chapin School-- Fiance Is Graduate of Yale School of Architecture | True | | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/english-cricket-results.html | English Cricket Results | True | | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/insurance-men-urged-to-fight-campaign-of-vilification-vr-smith.html | Insurance Men Urged to Fight 'Campaign of Vilification'; V.R. Smith Tells Representatives of 200 Companies Growth Is Based on Sound Business-- R.A. Hohaus Made President | True | Special to THE NEW YORK TIMES. | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/oppose-report-on-roads-plan.html | Oppose Report on Road's Plan | True | Special to THE NEW YORK TIMES. | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 418059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/manton-on-stand-denies-all-charges-admits-gain-of-1250000-in-a-year.html | MANTON ON STAND DENIES ALL CHARGES, ADMITS GAIN OF $1,250,000 IN A YEAR; HE UPHOLDS DEALS Admits He Got Loans Through Spector but Sees No Impropriety BORROWED FROM FALLON $500,000 in Debt in June, '34, but States His 'Net Worth' Was $750,000 in May, '35 | True | | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/japan-envoy-gives-opendoor-pledge-nation-has-no-intention-to.html | JAPAN ENVOY GIVES 'OPEN-DOOR' PLEDGE; Nation Has No Intention to Restrict Our Trade in the Far East, He Asserts AMITY WITH U.S. ACCLAIMED Guest at Dinner Hers, He Calls World's Fair a Symbol for All Humanity | True | | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/miss-miriam-mott-sets-wedding-day-she-will-be-bride-of-ernest-f.html | MISS MIRIAM MOTT SETS WEDDING DAY; She Will Be Bride of Ernest F. Brockman, Cadet at West Point, on June 15 PLANS CHURCH CEREMONY Military Event Will Take Place in St. George's, Hempstead, --Chooses Attendants | True | Special to THE NEW YORK TIMES. | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/cards-blank-giants-winning-with-run-in-ninth-yanks-halt-indians.html | Cards Blank Giants, Winning With Run in Ninth; Yanks Halt Indians; GIANTS BEATEN, 1-0 BY SALVO'S ERROR Infield Upset by Bunt After Disputed Double by Mize-- Cards Win Behind McGee WHITEHEAD ORDERED OUT Vigorously Protests Ruling on Close Play in 9th and Is Banished With Demaree | True | By Arthur J. Daley | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/heads-radio-and-record-manufacturing-for-rca.html | Heads Radio and Record Manufacturing for R.C.A. | True | | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/angus-s-cassils-54-montreal-broker-exhead-of-curb-markets-was-noted.html | ANGUS S. CASSILS, 54, MONTREAL BROKER; Ex-Head of Curb Markets Was Noted Tennis, Racquets Player | True | | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/share-billing-at-loews-state.html | Share Billing at Loew's State | True | | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/hearing-on-delisting-3-western-pacific-representatives-before.html | HEARING ON DELISTING; 3 Western Pacific Representatives Before Exchange Group | True | | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/wpa-art-show-opens-today.html | WPA Art Show Opens Today | True | | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/judge-cranes-son-robbed.html | Judge Crane's Son Robbed | True | Special to THE NEW YORK TIMES. | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/note-issue-rises-at-bank-of-england-increase-5211000public-deposits.html | NOTE ISSUE RISES AT BANK OF ENGLAND; Increase 5,211,000--Public Deposits Up | True | | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/sugar-man-admits-theft-of-63000-cg-garcia-of-a-wealthy-cuban-family.html | SUGAR MAN ADMITS THEFT OF $63,000; C.G. Garcia of a Wealthy Cuban Family Pleads Guilty to 'Kiting' storage Receipts $1,070,427 HELD INVOLVED Eight Grand Larceny Counts in Indictment--Restitution Plan Considered | True | | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/revision-of-fares-charted-by-roads-traffic-officials-begin-work-on.html | REVISION OF FARES CHARTED BY ROADS; Traffic Officials Begin Work on Tariffs to Apply Under Cut Rates Announced SEEN EFFECTIVE IN MONTH Different Schedules to Cover Boston & Albany and the New Haven in Massachusetts | True | | C1B 418059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/house-votes-last-of-defense-bills-adopts-conference-report-on.html | HOUSE VOTES LAST OF DEFENSE BILLS; Adopts Conference Report on $100,000,000 War Minerals Acquisition Plan SENATE TO ACT QUICKLY Increase in Marine Warrant Officers and Overhauling of 5 Warships Approved | True | Special to THE NEW YORK TIMES. | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/41-are-graduated-by-fashion-school-tobecoburn-class-is-advised.html | 41 ARE GRADUATED BY FASHION SCHOOL; Tobe-Coburn Class Is Advised Success Rests on Ability | True | | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/letters-to-the-times-objections-to-the-bridge-more-details-about.html | Letters to the Times; Objections to the Bridge More Details About Battery Span Are Wanted Before Estimate Hearing | True | CHARLES C. BURLINGHAM. | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/la-guardia-vetoes-slashes-in-budget-voted-by-council-tax-basis-to.html | LA GUARDIA VETOES SLASHES IN BUDGET VOTED BY COUNCIL; Tax Basis to Be $587,509,839 in Absence of the 20 Votes Needed to Override ONLY TWO CUTS STAND Reductions of $8,799 Receive Approval-- Action by Kinsley Group Held 'Extravagance' | True | | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/sidewalk-superintendents-expand-work-building-kibitzers-take-job.html | 'Sidewalk Superintendents' Expand Work; Building 'Kibitzers' Take Job Seriously | True | By Lee E. Cooper | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/vote-on-townsend-bill-for-the-measure97-democrats40.html | Vote on Townsend Bill; FOR THE MEASURE--97 Democrats--40 | True | | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/27-boys-to-get-diplomas-barnard-school-exercises-to-be-held-tonight.html | 27 BOYS TO GET DIPLOMAS; Barnard School Exercises to Be Held Tonight | True | | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/son-born-to-joseph-louchheims.html | Son Born to Joseph Louchheims | True | | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/gomez-falters-in-late-innings-but-hurls-yanks-to-83-victory-holds.html | Gomez Falters in Late Innings But Hurls Yanks to 8-3 Victory; Holds Indians to One Hit in First Seven Frames--Lefty Gets His Second Blow And Rolfe Third in Four-Run Eighth | True | By John Drebinger Special To the New York Times. | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/investor-acquires-west-side-house-gets-property-on-141st-street.html | INVESTOR ACQUIRES WEST SIDE HOUSE; Gets Property on 141st Street From Metropolitan Life | True | | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/conference-games-on-today.html | Conference Games On Today | True | | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/beyer-heads-mediation-board.html | Beyer Heads Mediation Board | True | | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/riverdale-to-give-diplomas-to-32-commencement-outdoors-will-be-held.html | RIVERDALE TO GIVE DIPLOMAS TO 32; Commencement Outdoors Will Be Held Today | True | | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/judith-b-de-forest-a-prospective-bride-professors-daughter-engaged.html | JUDITH B. DE FOREST A PROSPECTIVE BRIDE; Professor's Daughter Engaged to Samuel R. Magruder of Tufts | True | Special to THE NEW YORK TIMES. | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/weight-guessers-hit-a-labor-snag-three-say-they-lost-jobs-at-fair.html | WEIGHT GUESSERS HIT A LABOR SNAG; Three Say They Lost Jobs at Fair Because They Attempted to Form Organization | True | | C1B 418059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/shinto-flame-here-safely-from-japan-japanese-girl-ends-11000mile.html | SHINTO FLAME HERE SAFELY FROM JAPAN; Japanese Girl Ends 11,000-Mile Trip With Torch Lighted at Grand Shrine of Izumo GESTURE OF GOOD-WILL Light Carried in a Lantern of Glass and Metal to Be on View Throughout Fair | True | | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/gains-by-central-savings-bank.html | Gains by Central Savings Bank | True | | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/washington-hall-opened-as-shrine-patriotic-groups-in-costume-revive.html | WASHINGTON HALL OPENED AS SHRINE; Patriotic Groups in Costume Revive Colonial Scenes at Building's Dedication WORLD EXAMPLE OFFERED Kendall, Sponsor of Patriotic Museum, Holds Liberty Sets Highest Pattern | True | | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/dividends-announced-dividend-meetings-today.html | DIVIDENDS ANNOUNCED; DIVIDEND MEETINGS TODAY | True | | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/100000000-notes-sold-to-bankers-issue-of-pennsylvania-due-in-1941.html | $100,000,000 NOTES SOLD TO BANKERS; Issue of Pennsylvania Due in 1941 Goes to C.F. Childs & Co. on Bid of 102.093489 $5,750,000 BUFFALO LOAN Bank Heads Group of Bidders -- Lehman Syndicate Takes Bonds of New London | True | | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/bank-of-montclair-50-years-old.html | Bank of Montclair 50 Years Old | True | Special to THE NEW YORK TIMES. | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/marine-corps-orders.html | Marine Corps Orders | True | | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/tweedsmuir-seeks-weeks-fishing.html | Tweedsmuir Seeks Week's Fishing | True | | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/at-the-fair.html | AT THE FAIR | True | By Meyer Berger | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/jb-spencers-have-daughter.html | J.B. Spencers Have Daughter | True | | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/jersey-central-plan-favored-by-banks-savings-group-representative.html | JERSEY CENTRAL PLAN FAVORED BY BANKS; Savings Group Representative Praises Interest Proposal | True | | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/turkey-is-hopeful-of-3power-accord-agreement-would-strengthen-the.html | TURKEY IS HOPEFUL OF 3-POWER ACCORD; Agreement Would Strengthen the Anglo-Turkish Treaty | True | Wireless to THE NEW YORK TIMES. | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/britain-confident-of-aid-from-soviet-molotoffs-speech-causes-wry.html | BRITAIN CONFIDENT OF AID FROM SOVIET; Molotoff's Speech Causes Wry Faces, but Objections Are Not Thought Insuperable BALTIC SENSITIVITY FELT Formula-Makers Are Studying How to Avoid Hostility-- Good News From Turkey | True | By Ferdinand Kuhn Jr. Special Cable To the New York Times. | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/bridal-is-planned-by-marjory-gates-she-will-be-married-june-l0-to.html | BRIDAL IS PLANNED BY MARJORY GATES; She Will Be Married June l0 to Donald William Wilson in Home Ceremony BROTHER WILL ESCORT HER Mrs. John Ennels Parrott Jr. an Attendant for Sister-- H.A. Wilson Jr. Best Man | True | | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/daughter-to-peter-f-reillys.html | Daughter to Peter F. Reillys | True | | C1B 418059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/senators-18-hits-top-white-sox-107-losers-make-15-off-leonard-and.html | SENATORS' 18 HITS TOP WHITE SOX, 10-7; Losers Make 15 Off Leonard and Krakauskas-- Lewis Gets Home Run and Single | True | | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/george-hollisters-mark-anniversary-couple-wed-40-years-honored-at.html | GEORGE HOLLISTERS MARK ANNIVERSARY; Couple Wed 40 Years Honored at Dance by Their Children | True | | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/homes-in-brooklyn-pass-to-new-hands-twofamily-dwelling-at-1632.html | HOMES IN BROOKLYN PASS TO NEW HANDS; Two-Family Dwelling at 1,632 Union St. Listed in Sales | True | | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/stock-exchange-listings-authorizations-for-issues-are-made-by.html | STOCK EXCHANGE LISTINGS; Authorizations for Issues Are Made by Committee | True | | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/harlem-claiming-stakes-won-by-mrs-winfreys-bill-farnsworth-at.html | Harlem Claiming Stakes Won by Mrs. Winfrey's Bill Farnsworth at Belmont; BILL FARNSWORTH DEFEATS VAMOOSE Triumph Completes a Double for Trainer Winfrey and Jockey Meade GREENTREE ENTRIES WIN Homburg Annexes Chase and Cherry Trifle Takes Dash --Arcaro First Twice | True | By Bryan Field | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/books-of-the-times-george-fielding-eliots-new-book.html | BOOKS OF THE TIMES; George Fielding Eliot's New Book | True | By Charles Poore | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/columbia-oarsmen-leave.html | Columbia Oarsmen Leave | True | | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/patricia-squire-wed-in-church.html | Patricia Squire Wed in Church | True | | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/marinelli-to-let-club-signs-are-posted-in-building-of-tammany.html | MARINELLI TO LET CLUB; Signs Are Posted in Building of Tammany Leader | True | | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/principe-to-lead-1940-fordham-nine-squad-holds-victory-dinner-nyu.html | PRINCIPE TO LEAD 1940 FORDHAM NINE; Squad Holds Victory Dinner-- N.Y.U. Elects Campanis | True | | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/2-city-agencies-move-to-new-quarters-quit-the-municipal-building.html | 2 CITY AGENCIES MOVE TO NEW QUARTERS; Quit the Municipal Building Under Relocation Plan | True | | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/miss-jane-howard-engaged-to-marry-betrothal-announced.html | MISS JANE HOWARD ENGAGED TO MARRY; BETROTHAL ANNOUNCED | True | | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/mexicos-oil-exports-drop.html | Mexico's Oil Exports Drop | True | | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/british-submarine-sinks-found-partly-submerged-type-of-british.html | British Submarine Sinks; Found Partly Submerged; TYPE OF BRITISH SUBMARINE THAT WENT DOWN DURING TRIAL | True | By Robert P. Post Special Cable To the New York Times. | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/the-fair-today.html | THE FAIR TODAY | True | | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/dollar-value-of-securities-sold-in-april-down-191-from-march-sec.html | Dollar Value of Securities Sold in April Down 19.1% From March, SEC Reports | True | Special to THE NEW YORK TIMES. | C1B 418059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/large-parcel-sold-in-long-island-city-houses-opposite-borough-hall.html | LARGE PARCEL SOLD IN LONG ISLAND CITY; Houses Opposite Borough Hall to Be Renovated as Suites by the New Owners DEAL IN JACKSON HEIGHTS Investor Acquires the Grenada Apartments--Residential Unit in Flushing Traded | True | | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/jackson-tops-cleveland-wins-4-to-2-to-capture-queens-psal-baseball.html | JACKSON TOPS CLEVELAND; Wins, 4 to 2, to Capture Queens P.S.A.L. Baseball Laurels | True | | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/advertising-news-and-notes-newspaper-campaigns-listed.html | Advertising News and Notes; Newspaper Campaigns Listed | True | | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/japanese-assured-by-molotoff-speech-tokyos-fears-of-a-russogerman.html | JAPANESE ASSURED BY MOLOTOFF SPEECH; Tokyo's Fears of a Russo-German Rapprochement Allayed | True | Wireless to THE NEW YORK TIMES. | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/john-joseph-sullivan-detective-retired-last-year-after-serving-25.html | JOHN JOSEPH SULLIVAN; Detective Retired Last Year After Serving 25 Years | True | | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/golf-trophy-won-by-jersey-women-miss-orcutt-twice-victor-as-team.html | GOLF TROPHY WON BY JERSEY WOMEN; Miss Orcutt Twice Victor as Team Captures Triangular Play at Cherry Valley LONG ISLAND RUNNER-UP Leaders Last Six Years Get 13 Points, 8 Behind Rival -- Westchester Scores 10 | True | From a Staff Correspondent | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/marjorie-heft-married-bride-of-seymour-alan-smith-in-her-brooklyn.html | MARJORIE HEFT MARRIED; Bride of Seymour Alan Smith in Her Brooklyn Home | True | | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/jobs-in-steel-industry-declined-1-in-april.html | Jobs in Steel Industry Declined 1% in April | True | | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/wt-grant-reports-to-employes.html | W.T. Grant Reports to Employes | True | | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/1512-visit-curb-exchange-here.html | 1,512 Visit Curb Exchange Here | True | | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/rumanian-election-causes-no-trouble-only-one-party-is-allowed-and.html | RUMANIAN ELECTION CAUSES NO TROUBLE; Only One Party Is Allowed and Policy Will Not Be Affected | True | Wireless to THE NEW YORK TIMES. | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/policing-the-atlantic.html | POLICING THE ATLANTIC | True | | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/bond-redemptions-increased-in-may-113086000-total-compared-with.html | BOND REDEMPTIONS INCREASED IN MAY; $113,086,000 Total Compared With $25,083,000 in the Same Period in 1938 UTILITY ISSUES LED LIST Power Concerns Have Called $410,257,000 Securities in Five Months This Year | True | | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/la-guardia-gets-flag-from-mitchel-post-pays-tribute-to-predecessor.html | LA GUARDIA GETS FLAG FROM MITCHEL POST; Pays Tribute to Predecessor and Notes Decline of Tammany. | True | | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/the-townsend-plan-vote.html | THE TOWNSEND PLAN VOTE | True | | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/appliance-sales-up-25-equipment-makers-hold-stocks-down-and-prices.html | APPLIANCE SALES UP 25%; Equipment Makers Hold Stocks Down and Prices Firm | True | Special to THE NEW YORK TIMES. | C1B 418059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/probe-customs-brokers-moyle-orders-agents-to-check-padding-of.html | PROBE CUSTOMS BROKERS; Moyle Orders Agents to Check 'Padding' of Accounts | True | Special to THE NEW YORK TIMES. | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/6day-week-at-fair-for-hot-mikado-equity-ruling-knocks-off-one-of.html | 6-DAY WEEK AT FAIR FOR 'HOT MIKADO'; Equity Ruling Knocks Off One of Seven Days Producer Todd Had Planned 'BROWN DANUBE' TO CLOSE To End Run Tomorrow After 21 Performances--Anderson Play Titled 'Key Largo' | True | | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/woman-killed-in-fall-drops-from-tenthfloor-home-at-319-east-50th.html | WOMAN KILLED IN FALL; Drops From Tenth-Floor Home at 319 East 50th Street | True | | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/miss-roosevelt-is-guest-she-and-js-armentrout-jr-honored-at-dinner.html | MISS ROOSEVELT IS GUEST; She and J.S. Armentrout Jr. Honored at Dinner and Dance | True | Special to THE NEW YORK TIMES. | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/woman-acting-city-manager.html | Woman Acting City Manager | True | Special to THE NEW YORK TIMES. | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/reorganizing-set-july-1-house-votes-bill-on-orders-1-and-2-amending.html | REORGANIZING SET JULY 1; House Votes Bill on Orders 1 and 2, Amending Senate Action | True | Special to THE NEW YORK TIMES. | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/treasurv-issue-to-bear-low-rate-terms-of-fiveyear-note-for-exchange.html | TREASURV ISSUE TO BEAR LOW RATE; Terms of Five-Year Note for Exchange for 1 3/8s Will Be Announced Monday $427,000,000 TRADE OFFER Morgenthau, Stressing 'Ample' Cash, Says No New Money Will Be Sought for 3 Months | True | Special to THE NEW YORK TIMES. | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/local-relief-rule-balked-by-lehman-he-vetoes-bill-to-end-state.html | LOCAL RELIEF RULE BALKED BY LEHMAN; He Vetoes Bill to End State Supervision, Saying It Would Add $10,000,000 to Costs AND PROVE LESS EFFICIENT Governor 'Fears' Home Relief Would Become Political-- Republicans Plan 1940 Issue | True | By Warren Moscow Special To the New York Times. | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/senate-restores-a-50000000-cut-balks-roosevelt-move-for-relief.html | SENATE RESTORES A $50,000,000 CUT; Balks Roosevelt Move for Relief Outlay on Flood Work, Votes $305,188,154 Bill | True | By Charles W. Hurd Special To the New York Times. | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/english-conductor-to-bring-new-music-manuscripts-to-be-presented-by.html | ENGLISH CONDUCTOR TO BRING NEW MUSIC; Manuscripts to Be Presented by Sir Adrian Boult Monday | True | | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/ambulance-session-set-veterans-of-overseas-service-to-meet-at-fair.html | AMBULANCE SESSION SET; Veterans of Overseas Service to Meet at Fair July 14 | True | | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/liverpools-cotton-week-british-stocks-and-imports-are-little.html | LIVERPOOL'S COTTON WEEK; British Stocks and Imports Are Little Changed | True | | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/10900000-of-gold-to-be-shipped-here-7800000-of-foreign-metal.html | $10,900,000 OF GOLD TO BE SHIPPED HERE; $7,800,000 of Foreign Metal Engaged in the Netherlands and $2,600,000 in Canada DUTCH CURRENCY WEAKER Guilder Closes at 53.56 Cents, Off 13 Points on the Day-- Sterling Rises Slightly | True | | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/boys-school-leases-estate-at-old-lyme-military-academy-takes-over.html | BOYS' SCHOOL LEASES ESTATE AT OLD LYME; Military Academy Takes Over 'The Mile of Roses' | True | | C1B 418059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/business-leases.html | BUSINESS LEASES | True | | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/brillo-net-profit-climbs-to-73999-quarterly-report-shows-highest.html | BRILLO NET PROFIT CLIMBS TO $73,999; Quarterly Report Shows Highest Earnings for the Period Since 1931EQUALS 43 CENTS A SHARE Current Assets Reach $675,688 and Liabilities $191,316 --Other Corporation Reports | True | | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/treasury-bonds-at-record-prices-announcement-on-financing-plans.html | TREASURY BONDS AT RECORD PRICES; Announcement on Financing Plans Brings Advances Up to 20-32 Point | True | | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/townsend-pension-rejected-30297-house-rises-to-the-opportunity-to.html | TOWNSEND PENSION REJECTED, 302-97; House Rises to the Opportunity to Go on Record as Sponsor Sees His Measure Killed | True | Special to THE NEW YORK TIMES. | C1B 418059 |
| 1939-06-02 | 1939-06-02 | https://www.nytimes.com/1939/06/02/archives/staten-island-fete-held-richmond-womens-day-is-observed-at-the-fair.html | STATEN ISLAND FETE HELD; 'Richmond Women's Day' Is Observed at the Fair | True | | C1B 418059 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/syracuse-defeats-bears-in-ninth-21-kahnys-single-with-two-out.html | SYRACUSE DEFEATS BEARS IN NINTH, 2-1; Kahny's Single With Two Out Brings In Deciding Run | True | | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/tea-executives-gather.html | Tea Executives Gather | True | | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/music-notes.html | MUSIC NOTES | True | | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/stock-delisting-opposed-us-distributing-corporation-protests-to.html | STOCK DELISTING OPPOSED; U.S. Distributing Corporation Protests to Exchange | True | | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/dorothy-kane-betrothed-new-york-girl-fiancee-of-john-mckeon-yale.html | DOROTHY KANE BETROTHED; New York Girl Fiancee of John McKeon, Yale Alumnus | True | | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/armys-fair-camp-is-finally-ready-delayed-for-nearly-six-weeks-by.html | ARMY'S FAIR CAMP IS FINALLY READY; Delayed for Nearly Six Weeks by Building Labor Troubles, It Now Awaits Troops 800 MEN TO LIVE THERE Picked, Soldiers, Sailors and Marines Will Provide Honor Guards and Provide Exhibit | True | | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/steel-men-honor-ft-llewellyn.html | Steel Men Honor F.T. Llewellyn | True | | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/events-today.html | EVENTS TODAY | True | | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/syracuse-bonds-go-to-lehman-group-syndicate-bids-1001491-to-win.html | SYRACUSE BONDS GO TO LEHMAN GROUP; Syndicate Bids 100.1491 to Win $600,000 of 1.10s--Bankers Trust Second High LEWISTON, ME., BORROWS $650,000 of Notes Awarded to Merchants National Bank of Mobile, Ala. | True | | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/japan-admits-loss-of-125-on-frontier-mongols-plane-defeats-laid-to.html | JAPAN ADMITS LOSS OF 125 ON FRONTIER; Mongols' Plane Defeats Laid to Pilots' Inexperience | True | Wireless to THE NEW YORK TIMES. | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/taxi-owners-visit-fair-mutual-league-300-strong-parades-to-flushing.html | TAXI OWNERS VISIT FAIR; Mutual League, 300 Strong, Parades to Flushing Meadow | True | | C1B 418142 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/first-employe-quits-under-bankers-plan-thirtythree-years-service-in.html | FIRST EMPLOYE QUITS UNDER BANKERS' PLAN; Thirty-three Years' Service in Saratoga Bank Rewarded | True | | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/franklin-graduates-29-the-rev-wesley-megaw-speaks-at-67th.html | FRANKLIN GRADUATES 29; The Rev. Wesley Megaw Speaks at 67th Commencement | True | | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/aland-fort-plan-delayed-further-parley-sought-by-sweden-after.html | ALAND FORT PLAN DELAYED; Further Parley Sought by Sweden After Soviet Protest | True | Wireless to THE NEW YORK TIMES. | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/francois-de-tessan-honored-at-dinner-marcel-oliviers-are-hosts-to.html | FRANCOIS DE TESSAN HONORED AT DINNER; Marcel Oliviers Are Hosts to Ex-French Foreign Minister | True | | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/rutgers-to-award-teaching-degrees-220-at-school-of-education-to.html | RUTGERS TO AWARD TEACHING DEGREES; 220 at School of Education to Receive Diplomas at the Commencement Today EXERCISES IN GYMNASIUM Dr. Barclay Acheson, Editor, to Be Speaker-- Reception for Graduates at Night | True | Special to THE NEW YORK TIMES. | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/steals-baby-to-win-man-into-marriage-philadelphia-girl-seized-after.html | STEALS BABY TO WIN MAN INTO MARRIAGE; Philadelphia Girl Seized After Keeping Child Overnight | True | | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/jersey-autoist-fatally-hurt.html | Jersey Autoist Fatally Hurt | True | | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/justice-butler-to-get-degree.html | Justice Butler to Get Degree | True | | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/hasson-a-trifle-better-another-spinal-puncture-made-on-montreal.html | HASSON A 'TRIFLE BETTER'; Another Spinal Puncture Made on Montreal Ball Player | True | | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/the-rising-debt.html | THE RISING DEBT | True | | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/wpa-rolls-face-excess-of-500000-will-total-2500000-july-1-against.html | WPA ROLLS FACE EXCESS OF 500,000; Will Total 2,500,000 July 1, Against Estimate of 2,000,000 as Fiscal Year AverageDEFICIENCY PLEA LIKELYOnly 100,000 Instead of 200,000 to Be Dropped This Month--Job Refusals Denied | True | Special to THE NEW YORK TIMES. | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/notre-dame-college-graduates-27-girls-archbishop-spellman-presides.html | NOTRE DAME COLLEGE GRADUATES 27 GIRLS; Archbishop Spellman Presides at Exercises on Grymes Hill | True | | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/rfc-extends-time-of-plan-kansas-city-utility-obtains-three-weeks.html | RFC EXTENDS TIME OF PLAN; Kansas City Utility Obtains Three Weeks More | True | | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/public-authority-bonds-port-of-new-york.html | PUBLIC AUTHORITY BONDS; PORT OF NEW YORK | True | | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/west-a-buyer-of-wool-current-purchases-heavy-manufacturers-hold-off.html | WEST A BUYER OF WOOL; Current Purchases Heavy-- Manufacturers Hold Off | True | | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/the-grasshopper-war.html | THE GRASSHOPPER WAR | True | | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/brazils-coffee-exports-rise.html | Brazil's Coffee Exports Rise | True | | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/imports-from-reich-rose-machinery-gain-due-to-efforts-to-beat.html | IMPORTS FROM REICH ROSE; Machinery Gain Due to Efforts to Beat Penalty Duties | True | Special to THE NEW YORK TIMES. | C1B 418142 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/alexander-holmes-tax-appeals-expert-he-once-headed-massachusetts.html | ALEXANDER HOLMES, TAX APPEALS EXPERT; He Once Headed Massachusetts State Board--Dies at 71 | True | Special to THE NEW YORK TIMES. | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/sets-milk-powder-quota-british-board-of-trade-limits-imports-from.html | SETS MILK POWDER QUOTA; British Board of Trade Limits Imports From United States | True | Special Cable to THE NEW YORK TIMES. | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/giants-rout-davis-early-to-win-82-paul-dean-replaces-him-for.html | GIANTS ROUT DAVIS EARLY TO WIN, 8-2; Paul Dean Replaces Him for Cardinals With One Out in Five-Run First Inning HOMER FOR DANNING IN 8TH Melton Leaves in Fifth After Mize Connects--Lohrman Holds Rivals Hitless | True | By Arthur J. Daley | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/woman-robbed-of-payroll.html | Woman Robbed of Payroll | True | | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/art-notes.html | ART NOTES | True | | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/rumania-ratifies-pacts-implements-economic-accords-with-germany-and.html | RUMANIA RATIFIES PACTS; Implements Economic Accords With Germany and Britain | True | Wireless to THE NEW YORK TIMES. | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/5000-in-mall-mark-new-citizens-day-message-from-president-says.html | 5,000 IN MALL MARK 'NEW CITIZENS DAY'; Message From President Says Ceremony Is 'Reflection of Ideals' of Democracy EDDIE CANTOR A SPEAKER Judge Knox and Bissell Tell Group Naturalized During Year of New Duties | True | | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/selling-below-cost.html | SELLING BELOW COST | True | | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/other-utility-earnings.html | OTHER UTILITY EARNINGS | True | | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/forecast-of-bamper-crop-encourages-the-chinese.html | Forecast of Bamper Crop Encourages the Chinese | True | Wireless to THE NEW YORK TIMES. | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/japan-is-accused-of-big-opium-sale-300000000-chinese-dollars-is.html | JAPAN IS ACCUSED OF BIG OPIUM SALE; 300,000,000 Chinese Dollars Is Said to Be Sought Yearly in Invaded Territory U.S. TRAFFIC CUT IN 1938 Geneva Body Is Informed That Smuggling Here Results From Macao Shipments | True | Wireless to THE NEW YORK TIMES. | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/cowboy-in-tears-as-his-horse-dies-climate-here-fatal-to-pet-of.html | COWBOY IN TEARS AS HIS HORSE DIES; Climate Here Fatal to Pet of Mexican Who Brought Mare From Native Land | True | | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/macys-undecided-on-installments-edwin-i-marks-traces-report-to-a.html | MACY'S UNDECIDED ON INSTALLMENTS; Edwin I. Marks Traces Report to a Conference on Change in 6% Slogan WIDE INTEREST STIRRED Move Would End 81-Year-Old Tradition of 'No One in Debt to Macy's' | True | | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/pole-hails-bonds-to-soviet-turk-will-visit-moscow.html | Pole Hails Bonds to Soviet; Turk Will Visit Moscow | True | By Jerzy Szapiro Wireless To the New York Times. | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/many-owners-are-inspecting-citys-books-to-check-final-propertytax.html | Many Owners Are Inspecting City's Books To Check Final Property-Tax Valuations | True | By Lee E. Cooper | C1B 418142 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/britishturkish-trade-up-credit-arrangement-is-working-out.html | BRITISH-TURKISH TRADE UP; Credit Arrangement Is Working Out Satisfactorily | True | Special to THE NEW YORK TIMES. | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/head-of-lutheran-synod-decides-not-to-run-again.html | Head of Lutheran Synod Decides Not to Run Again | True | Times Studio, 1939 | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/backs-injunction-ban-appeals-court-refuses-plea-of-brooklyn-poultry.html | BACKS INJUNCTION BAN; Appeals Court Refuses Plea of Brooklyn Poultry Market | True | Special to THE NEW YORK TIMES. | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/books-of-the-times-edna-st-vincent-millays-new-book.html | BOOKS OF THE TIMES; Edna St. Vincent Millay's New Book | True | By Charles Poore | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/290-artists-open-outdoor-display-washington-square-buildings-and.html | 290 ARTISTS OPEN OUTDOOR DISPLAY; Washington Square Buildings and Fences Covered With Colorful Works | True | Times Wide World | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/loss-of-86-in-submarine-feared-as-tide-engulfs-it-4-escape-some-die.html | LOSS OF 86 IN SUBMARINE FEARED AS TIDE ENGULFS IT; 4 ESCAPE, SOME DIE IN EFFORT; TAPPING IS HEARD British Divers Tell of Sounds as the Air in Vessel Fades PLAN TO DRAG SHIP ASHORE Vast Array of Rescue Craft Spurs Efforts, Though Hope for Men Is Small | True | By W.f. Leysmith Special To the New York Times. | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/rumanian-ministers-get-impressive-vote-cabinet-members-lead-poll-in.html | RUMANIAN MINISTERS GET IMPRESSIVE VOTE; Cabinet Members Lead Poll in Ballot Limited to One Party | True | Wireless to THE NEW YORK TIMES. | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/the-screen-twentieth-centuryfoxs-young-mr-lindon-is-a-human-and.html | THE SCREEN; Twentieth Century-Fox's Young Mr. Lindon' Is a Human and Humorous Film of the Prairie Years | True | By Frank S. Nugent | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/westinghouse-restores-pay.html | Westinghouse Restores Pay | True | | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/alfred-du-pont-peoples-wilmington-del-merchant-and-world-traveler.html | ALFRED DU PONT PEOPLES; Wilmington, Del., Merchant and World Traveler Dies at 80 | True | | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/lucky-omen-first-at-delaware-park-mrs-kilmers-racer-finishes-fast.html | LUCKY OMEN FIRST AT DELAWARE PARK; Mrs. Kilmer's Racer Finishes Fast to Defeat Wise Barrister in Juarez Purse | True | | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/assumes-advisory-post-with-erie-railroad.html | Assumes Advisory Post With Erie Railroad | True | | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/wheat-is-bought-despite-crop-gains-general-rains-send-prices-off-1c.html | WHEAT IS BOUGHT DESPITE CROP GAINS; General Rains Send Prices Off 1c at Start but More Than Half of Loss Is Recovered CLOSE IS 3/8 TO c DOWN Corn Follows Major Cereal With Decline of 1/8 to c --Minor Grains Easier | True | Special to THE NEW YORK TIMES. | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/father-puts-sign-reading-thief-on-boy-freed-after-hitting-critical.html | Father Puts Sign Reading 'Thief' on Boy; Freed After Hitting Critical Policeman | True | | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/byrd-urges-we-guard-rights-in-ant-arctic-admiral-tells-house-group.html | BYRD URGES WE GUARD RIGHTS IN ANT ARCTIC; Admiral Tells House Group Expedition Should Be Sent | True | | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/topics-of-sermons-that-will-be-heard-in-the-churches-of-the-city.html | Topics of Sermons That Will Be Heard in the Churches of the City Tomorrow; BAPTIST | True | | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/mrs-wrights-sonny-leads-tuxedo-park-jumping-field-with-eleven.html | Mrs. Wright's Sonny Leads Tuxedo Park Jumping Field With Eleven Points; BLUE-RIBBON WINNERS AT THE ANNUAL TUXEDO HORSE SHOW | True | By Kingsley Child Special To the New York Times. | C1B 418142 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/alaska-agent-dismissed-lg-wingard-ousted-from-fisheries-post-after.html | ALASKA AGENT DISMISSED; L.G. Wingard Ousted From Fisheries Post After Investigation | True | | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/governors-plead-on-rates-new-englanders-ask-dismissal-of-parity.html | GOVERNORS PLEAD ON RATES; New Englanders Ask Dismissal of Parity Move by South | True | | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/20suite-building-sold-in-brooklyn-operator-conveys-apartment-at-17.html | 20-SUITE BUILDING SOLD IN BROOKLYN; Operator Conveys Apartment at 17 East Seventeenth St. to an Investor | True | | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/miss-louise-vauclain-becomes-bride-of-joseph-pulitzer-jr-in-bryn.html | Miss Louise Vauclain Becomes Bride of Joseph Pulitzer Jr. in Bryn Mawr, Pa. | True | Special to THE NEW YORK TIMES. | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/harlem-tenements-pass-to-new-hands-two-buildings-in-east-116th-st.html | HARLEM TENEMENTS PASS TO NEW HANDS; Two Buildings in East 116th St. Acquired by Investor | True | | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/virgin-islands-plead-for-return-of-taxes-economic-disaster-is.html | VIRGIN ISLANDS PLEAD FOR RETURN OF TAXES; Economic Disaster Is Feared if U.S. Congress Does Not Aid | True | Special to THE NEW YORK TIMES. | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/investors-active-in-bronx-trading-multifamily-houses-figure-in.html | INVESTORS ACTIVE IN BRONX TRADING; Multi-Family Houses Figure in Sales--Apartment at 165 Sherman Ave. Sold PRICE IS PUT AT $280,000 Building at 1,447 Westchester Ave. Conveyed by Bank-- Other Borough Deals | True | | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/model-plane-contest-today.html | Model Plane Contest Today | True | | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/art-sale-brings-25152-360-paid-for-jan-hendrick-leys-painting-at.html | ART SALE BRINGS $25,152; $360 Paid for Jan Hendrick Leys Painting at Auction Here | True | | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/manton-is-questioned-on-finances-of-companies-in-which-he-owned.html | Manton Is Questioned on Finances of Companies in Which He Owned Stock; Loans to the Manton Companies Are Traced by Cahill in Cross-Examination | True | | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/the-hot-mikado-closes-tonight-winds-up-broadway-run-after-84.html | THE 'HOT MIKADO' CLOSES TONIGHT; Winds Up Broadway Run After 84 Performances, Opens at World's Fair on June 20 NO 'WEDDING DAY' REVUE Musical Version of the Clare Boothe Play Abandoned-- 'Yokel Boy' Here July 6 | True | | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/sues-for-5500000-bronson-asks-damages-from-concern-he-formerly.html | SUES FOR $5,500,000; Bronson Asks Damages From Concern He Formerly Headed | True | | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/miss-franklin-married-wed-to-abelardo-rodriguez-jr-son-of.html | MISS FRANKLIN MARRIED; Wed to Abelardo Rodriguez Jr., Son of Ex-President of Mexico | True | Special to THE NEW YORK TIMES. | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/parkway-finished-in-the-rockaways-moses-to-preside-at-ceremony.html | PARKWAY FINISHED IN THE ROCKAWAYS; Moses to Preside at Ceremony Marking Completion of the $10,000,000 Improvement SMITH AMONG SPEAKERS Toll on Marine Parkway Span to Be Cut to 10 Cents, the Rate on Cross Bay Bridge | True | | C1B 418142 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/loan-plan-is-filed-by-soconyvacuum-oil-company-applies-to-sec-to-is.html | LOAN PLAN IS FILED BY SOCONY-VACUUM; Oil Company Applies to SEC to Issue $50,000,000 of 25Year 3% DebenturesWILL REDEEM OLD DEBTPrice to Public to Be MadeKnown Later--Statementsby Other Concerns | True | Special to THE NEW YORK TIMES. | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/higher-efficiency-in-business-urged-provost-smith-of-nyu-holds.html | HIGHER EFFICIENCY IN BUSINESS URGED; Provost Smith of N.Y.U. Holds Advances Also Demand New Government Aims RETAIL LEADERS HONORED Made Members of Society at School Dinner--Reyburn Advises Hard Work | True | | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/whitehead-gains-new-jersey-final-champion-beats-kammer-then-oconnor.html | WHITEHEAD GAINS NEW JERSEY FINAL; Champion Beats Kammer, Then O'Connor, Both by 3 and 1, in State Title Golf LESTER ALSO ADVANCES Essex County Player Takes Matches From Mucci and Brenner at Montclair | True | Special to THE NEW YORK TIMES. | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/304-jews-ordered-back-argentina-and-paraguay-bar-200-mexico-shats.html | 304 JEWS ORDERED BACK; Argentina and Paraguay Bar 200 -- Mexico Shats Doors to 104 | True | | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/baroness-pays-bill-for-2-cod-huskies-comes-to-rescue-of-stranger.html | BARONESS PAYS BILL FOR 2 C.O.D. HUSKIES; Comes to Rescue of Stranger Who Lacked $99.45 Express | True | | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/for-40cent-hat-wage-millinery-committee-suggests-rate-to-andrews.html | FOR 40-CENT HAT WAGE; Millinery Committee Suggests Rate to Andrews | True | Special to THE NEW YORK TIMES. | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/graduates-hear-dr-fox-dont-be-a-snob-is-his-advice-to-riverdale.html | GRADUATES HEAR DR. FOX; 'Don't Be a Snob' Is His Advice to Riverdale Boys | True | | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/japan-dedicates-pavilion-with-1500yearold-flame-of-friendship-japan.html | Japan Dedicates Pavilion With 1,500-Year-Old Flame of Friendship; JAPAN DAY HOLDS ATTENTION AT FAIR Amicable Relations Between the Two Countries Is Called 'Ardent' Hope of Nippon ENVOY CITES PEAKY PACT Mayor Urges Japanese People to Be 'More Considerate and Kindly' to Weak Nations | True | By Russell B. Porter | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/3-greenwich-schools-hold-commencement-edgewood-brunswick-arid.html | 3 GREENWICH SCHOOLS HOLD COMMENCEMENT; Edgewood, Brunswick arid Country Day Schools Give and Diplomas | True | Special to THE NEW YORK TIMES. | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/group-title-taken-by-st-johns-prep-victors-rout-brooklyn-cathedral.html | GROUP TITLE TAKEN BY ST. JOHN'S PREP; Victors Rout Brooklyn Cathedral Nine, 18-0--Power AlsoWins Division Laurels | True | | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/harnett-trial-postponed.html | Harnett Trial Postponed | True | | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/pediatrists-tell-of-pneumonia-cure-say-sulfapyridine-probably-can.html | PEDIATRISTS TELL OF PNEUMONIA CURE; Say Sulfapyridine Probably Can Reduce Mortality in the Disease by 50 Per Cent ONLY 1 DEATH IN 100 CASES In Another Experiment There Were No Fatalities Among 80 Who Received the Treatment | True | | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/maritime-board-asks-new-cargo-ship-bids-four-types-of-vessels.html | MARITIME BOARD ASKS NEW CARGO SHIP BIDS; Four Types of Vessels Included in Design C-1 Series | True | Special to THE NEW YORK TIMES. | C1B 418142 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/nurses-lent-to-south-carolina.html | Nurses Lent to South Carolina | True | Special to THE NEW YORK TIMES. | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/white-sox-rally-tops-senators-75-bejmas-single-in-eighth-for-two.html | WHITE SOX RALLY TOPS SENATORS, 7-5; Bejma's Single in Eighth for Two Runs Breaks Tie--Kuhel and Lewis Slam Homers | True | | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/erlanger-poodle-tops-breed-show-chosen-dame-of-salmagundi-takes.html | ERLANGER POODLE TOPS BREED SHOW; Chosen Dame of Salmagundi Takes Honors in Standout Collection at Rye DEFEATS IMPORTED RIVAL Flack Imp of Catawba, Victor Among Miniatures, Strong Contender in Finale | True | By Henry R. Ilsley Special To the New York Times. | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/weeks-auto-output-down-slump-in-production-laid-to-holiday-and.html | WEEK'S AUTO OUTPUT DOWN; Slump in Production Laid to Holiday and Briggs Strike | True | | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/clipper-due-today-expected-to-complete-second-round-trip-at-636-am.html | CLIPPER DUE TODAY; Expected to Complete Second Round Trip at 6:36 A.M. | True | Special to THE NEW YORK TIMES. | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/becomes-bishop-in-maryland.html | Becomes Bishop in Maryland | True | | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/quebec-citys-movies-shut-in-tax-rise-crowds-at-last-night-read.html | QUEBEC CITY'S MOVIES SHUT IN TAX RISE; Crowds at 'Last Night' Read Notices of 'Closed Indefinitely' | True | | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/easterners-defeat-middle-states-in-sears-cup-womens-tennis-54-split.html | Easterners Defeat Middle States In Sears Cup Women's Tennis, 5-4; Split Singles and Win Two of Three Doubles at Dongan Hills--New England Routs Middle Atlantic Team, 9 to 0 | True | By Lincoln A. Werden | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/browns-trade-marcum-get-whitehead-from-white-sox-no-cash-involved.html | BROWNS TRADE MARCUM; Get Whitehead From White Sox -- No Cash Involved | True | | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/weeks-financing-totals-119413000-pennsylvania-issue-swells-the.html | WEEK'S FINANCING TOTALS $119,413,000; Pennsylvania Issue Swells the Aggregate to the Largest Since April ALL IN TAX-EXEMPT FIELD Filings With SEC Indicate an Early Return to Market of Corporate Issues | True | | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/wall-st-golf-wednesday.html | Wall St. Golf Wednesday | True | | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/defunct-police-air-unit-to-resume-service-with-2-planes-and-staff.html | Defunct Police Air Unit to Resume Service With 2 Planes and Staff of 12 This Summer | True | | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/27-park-loiterers-sentenced.html | 27 Park Loiterers Sentenced | True | | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/wedding-in-nyack-for-miss-bradley-smith-graduate-attended-by-seven.html | WEDDING IN NYACK FOR MISS BRADLEY; Smith Graduate Attended by Seven at Church Marriage to Henry Brookfield Jr. | True | Special to THE NEW YORK TIMES. | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/jewish-seminary-plans-exercises-baccalaureate-ceremony-will-be-held.html | JEWISH SEMINARY PLANS EXERCISES; Baccalaureate Ceremony Will Be Held This Morning at W. 123d St. Synagogue LUNCHEON WILL FOLLOW Commencement to Take Place at 4:30 P.M. Tomorrow at Seminary Buildings | True | | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/18hit-onslaught-and-14-passes-sweep-yankees-to-175-triumph-henrich.html | 18-Hit Onslaught and 14 Passes Sweep Yankees to 17-5 Triumph; Henrich, Selkirk Get Homers After Indians Yield 7 Runs in First--Gallaher, Sent to Newark, Says He Will Not Report | True | By John Drebinger Special To the New York Times. | C1B 418142 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/rockaway-another-link.html | ROCKAWAY: ANOTHER LINK | True | | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/haynesknox-bout-put-off.html | Haynes-Knox Bout Put Off | True | | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/supervising-local-relief.html | SUPERVISING LOCAL RELIEF | True | | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/finance-companies-see-banks-increasing-share-of-installment-sales.html | Finance Companies See Banks Increasing Share of Installment Sales of New Autos | True | Special to THE NEW YORK TIMES. | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/navy-starts-work-on-24-war-vessels-two-45000ton-battleships-lead-in.html | NAVY STARTS WORK ON 24 WAR VESSELS; Two 45,000-Ton Battleships Lead in Contract Awards Totaling $350,000,000 | True | Special to THE NEW YORK TIMES. | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/belgium-invites-king-george.html | Belgium Invites King George | True | | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/265000-loan-on-suites-construction-job-in-forest-hills-is-financed.html | $265,000 LOAN ON SUITES; Construction Job in Forest Hills Is Financed | True | | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/1000000-rubies-on-display.html | $1,000,000 Rubies on Display | True | | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/insist-new-haven-drop-old-colony-insurance-investors-file-brief.html | INSIST NEW HAVEN DROP OLD COLONY; Insurance Investors File Brief With I.C.C. Citing Losses of the Subsidiary LATTER OFFERS NEW PLAN It Proposes to Convey to the Reorganized System Certain of Its Properties | True | | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/whalen-53-has-a-party.html | Whalen, 53, Has a Party | True | | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/950385-is-shown-in-liquor-profits-distillers-corpseagrams-net-for.html | $950,385 IS SHOWN IN LIQUOR PROFITS; Distillers Corp.-Seagrams' Net for Quarter Is Equal to 43 Cents a Share $1.48 IN PREVIOUS PERIOD Reports of Earnings by Other Corporations for Various Periods, With Comparisons | True | | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/business-records.html | BUSINESS RECORDS | True | | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/lsu-blanks-minnesota.html | L.S.U. Blanks Minnesota | True | | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/wpa-waste-hit-on-tennessee-dam-house-group-admits-to-record.html | WPA 'WASTE' HIT ON TENNESSEE DAM; House Group Admits to Record Ex-Senator Berry's Attack on Failure to Repair Project | True | Special to THE NEW YORK TIMES. | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/thora-von-bern-annexes-laurels-in-shepherd-dog-club-exhibition-mrs.html | Thora von Bern Annexes Laurels In Shepherd Dog Club Exhibition; Mrs. Dodge's Entry Judged Best at Specialty Show--Miss Leary's Cosalta Kennels Take Seven Blues at Port Chester | True | By Fred van Ness Special To the New York Times. | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/again-heads-dickinson-board.html | Again Heads Dickinson Board | True | Special to THE NEW YORK TIMES. | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/29-to-be-ordained-by-spellman-today-archbishop-will-perform-the.html | 29 TO BE ORDAINED BY SPELLMAN TODAY; Archbishop Will Perform the Ceremony for First Time in Own Archdiocese BISHOP TO AWARD ORDERS Morning Ceremony to Start at 8 o'clock and Last Nearly Three Hours | True | | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/employes-of-city-aid-welfare-fund-85383-contributed-thus-far-by-the.html | EMPLOYES OF CITY AID WELFARE FUND; $85,383 Contributed Thus Far by the Workers in Nineteen Departments | True | | C1B 418142 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/armour-promotes-eastwood.html | Armour Promotes Eastwood | True | Special to THE NEW YORK TIMES. | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/20000000-gems-in-belgian-exhibit-public-sees-diamond-cutters-from.html | $20,000,000 GEMS IN BELGIAN EXHIBIT; Public Sees Diamond Cutters From Antwerp Display Their Skill at Fair FAMOUS STONES ON VIEW Pear-Shaped Ornament Once Believed Owned by Russia's Late Czarina Included | True | | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/issues-pendergast-jail-picture.html | Issues Pendergast Jail Picture | True | | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/cornell-promotes-quinn-threesport-assistant-succeeds-tatum-as-head.html | CORNELL PROMOTES QUINN; Three-Sport Assistant Succeeds Tatum as Head Coach of Nine | True | | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/nazi-doctrines-flouted-germanamerican-youth-groups-hold-democracy.html | NAZI DOCTRINES FLOUTED; German-American Youth Groups Hold 'Democracy Rally' | True | | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/jersey-bar-rejects-civil-liberties-plan-hague-influence-charged-as.html | JERSEY BAR REJECTS CIVIL LIBERTIES PLAN; Hague Influence Charged as the Committee Proposal Loses | True | Special to THE NEW YORK TIMES. | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/experts-hold-hope-for-guiana-refuge-not-ideal-for-such-a-purpose.html | EXPERTS HOLD HOPE FOR GUIANA REFUGE; 'Not Ideal' for Such a Purpose, Says Appendix to Report, but Might Take 1,000,000 NO POLITICAL ISSUE RAISED Natives Would Welcome Jews as Settlers--Problems of Health Can Be Solved | True | | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/jean-staniar-affianced-betrothal-to-ew-wildrick-jr-announced-in.html | JEAN STANIAR AFFIANCED; Betrothal to E.W. Wildrick Jr. Announced in Wilmington | True | Special to THE NEW YORK TIMES. | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/first-vandenberg-club-formed.html | First Vandenberg Club Formed | True | | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/locally-dressed-meats-beef.html | LOCALLY DRESSED MEATS; BEEF | True | | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/screen-news-here-and-in-hollywood-raft-may-replace-garfield-in.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Raft May Replace Garfield in '20,000 Years in Sing Sing' --Ann Sheridan Also Listed A 'BROTHER RAT' SEQUEL To Replace 'Parade Is Over' at Warners--Whitney Bourne Gets a Role in 'Safari' | True | By Douglas W. Churchill Special To the New York Times. | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/miss-gladis-barber-married-in-her-home-smith-alumna-bride-of-brown.html | MISS GLADIS BARBER MARRIED IN HER HOME; Smith Alumna Bride of Brown Van Voorhees in Greens Farms | True | Special to THE NEW YORK TIMES. | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/trinity-school-holds-its-230th-exercises-class-of-38-is-graduated.html | TRINITY SCHOOL HOLDS ITS 230TH EXERCISES; Class of 38 Is Graduated From City's Oldest Institution | True | | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/ithaca-hears-dr-lawton-new-yorker-addresses-record-graduating-class.html | ITHACA HEARS DR. LAWTON; New Yorker Addresses Record Graduating Class of 126 | True | Special to THE NEW YORK TIMES. | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/book-notes.html | BOOK NOTES | True | | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/holds-175th-exercises-columbia-grammar-school-gives-awards-to.html | HOLDS 175TH EXERCISES; Columbia Grammar School Gives Awards to Graduates | True | | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/new-york-clearing-house-statement.html | NEW YORK CLEARING HOUSE STATEMENT | True | | C1B 418142 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/daly-resumes-army-post-to-coach-centers-and-fullbacks-five-captains.html | DALY RESUMES ARMY POST; To Coach Centers and Fullbacks -- Five Captains Elected | True | | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/white-sulphur-springs.html | WHITE SULPHUR SPRINGS | True | | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/wants-appointment-ratified.html | Wants Appointment Ratified | True | Special to THE NEW YORK TIMES. | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/bell-system-lists-gain-of-73000-phones-in-may.html | Bell System Lists Gain of 73,000 Phones in May | True | | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/masterpieces-of-art-ready-for-display-27000000-exhibition-will-be.html | MASTERPIECES OF ART READY FOR DISPLAY; $27,000,000 Exhibition Will Be Officially Opened Tomorrow | True | | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/800-icebergs-move-south-coast-guard-patrol-reports-increase-due-to.html | 800 ICEBERGS MOVE SOUTH; Coast Guard Patrol Reports Increase Due to Open Winter | True | | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/olympic-officials-in-london.html | Olympic Officials in London | True | | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/the-thetis.html | THE THETIS | True | | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/russia-answers-powers-proposal-reported-no-is-presented-to-the.html | RUSSIA ANSWERS POWERS' PROPOSAL; Reported 'No' Is Presented to the Ambassadors of Britain and France by Molotoff PARLEYS WILL CONTINUE Poland and Soviet Stress Ties When Moscow Envoy Presents Credentials in Warsaw | True | Wireless to THE NEW YORK TIMES. | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/hull-policy-is-laid-to-skoda-seizure-resulting-reich-arms-supply.html | HULL POLICY IS LAID TO SKODA SEIZURE; Resulting Reich Arms Supply Dominance Held Spur to Neutrality Revision Drive BUT HE DISCOUNTS THIS Impelled by Experience With Law, He Says-- Early House Action Is Predicted | True | Special to THE NEW YORK TIMES. | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/flying-boat-cavalier-to-be-replaced-in-july.html | Flying Boat Cavalier To Be Replaced in July | True | Special Cable to THE NEW YORK TIMES. | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/europe-russia-unknown-quantity-seizes-balance-of-power.html | Europe; Russia, Unknown Quantity, Seizes Balance of Power | True | By Anne O'Hare McCormick | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/mayor-acts-to-end-nudity-at-the-fair-orders-inquiry-to-ascertain.html | MAYOR ACTS TO END NUDITY AT THE FAIR; Orders Inquiry to Ascertain City's Jurisdiction Over Amusement Ares | True | | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/city-parcels-sold-by-savings-banks-ready-market-reflected-in-list.html | CITY PARCELS SOLD BY SAVINGS BANKS; Ready Market Reflected in List of Transfers of Homes and Business Buildings NEW GARAGE IS CONVEYED Buyer of 10th Ave. Structure Leases It as Station for Suburban Bus Lines | True | | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/sports-today.html | Sports Today | True | | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/tigers-shift-june-12-game.html | Tigers Shift June 12 Game | True | | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/letters-to-the-times-meritrating-bill-favored.html | Letters to The Times; Merit-Rating Bill Favored | True | WALTER ROTHSCHILD, | C1B 418142 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/fossils-in-labor-scored-by-mooney-suggests-pensioning-off-leaders.html | 'FOSSILS' IN LABOR SCORED BY MOONEY; Suggests Pensioning Off Leaders Who Stand in theWay of PeaceTO SPEAK HERE MONDAYHe Calls Visit With La Guardiathe Greatest Thrill SinceHis Liberation | True | Times Wide World | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/son-to-mrs-david-h-wills.html | Son to Mrs. David H. Wills | True | Wireless to THE NEW YORK TIMES. | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/brokers-loans-in-may-show-drop-of-1467196.html | Brokers' Loans in May Show Drop of $1,467,196 | True | | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/new-sea-airmail-route-service-from-new-york-route-to-southampton.html | NEW SEA AIR-MAIL ROUTE; Service From New York Route to Southampton Opens June 24 | True | | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/penn-nine-on-top-76-triumphs-over-alumni-aided-by-reagans-timely.html | PENN NINE ON TOP, 7-6; Triumphs Over Alumni, Aided by Reagan's Timely Hitting | True | Special to THE NEW YORK TIMES. | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/lake-superior-ore-movement.html | Lake Superior Ore Movement | True | | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/maranta-first-in-english-race.html | Maranta First in English Race | True | | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/gen-marshall-back-in-rio-us-mission-inspects-military-centersaranha.html | GEN. MARSHALL BACK IN RIO; U.S. Mission Inspects Military Centers--Aranha Is Host | True | Special to THE NEW YORK TIMES. | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/statesmen-assure-pope-they-intend-to-maintain-peace-pius-discloses.html | STATESMEN ASSURE POPE THEY INTEND TO MAINTAIN PEACE; Pius Discloses Avowals From Governments--He Now Sees a Smoother Path to Accord PONTIFF TO PUSH EFFORTS Congratulated by Cardinals on Name Day--Greece Accuses Italy of Massing Troops | True | By Herbert L. Matthews Wireless To the New York Times. | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/experimental-course-at-lincoln-is-held-doomed-by-merger-plan-union.html | Experimental Course at Lincoln Is Held Doomed by Merger Plan; Union With Horace Mann School Assailed by Dr. Flexner at Commencement--N.A. Rockefeller Orders Inquiry | True | | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/fenske-shatters-1000yard-record-cuts-us-mark-to-2093-in-exhibition.html | FENSKE SHATTERS 1,000-YARD RECORD; Cuts U.S. Mark to 2:09.3 in Exhibition Run at Central Collegiate Title Meet MARQUETTE TEAM VICTOR Indiana Is Second, Notre Dame Third--Faymonville and Padway Do Well | True | | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/roosevelt-shuns-business-appeal-to-mend-labor-act-white-house.html | ROOSEVELT SHUNS BUSINESS APPEAL TO MEND LABOR ACT; White House Dinner Party Saw No Sign President Favored Change, Says Hopkins HE RELIES ON LEISERSON This Appointment to NLRB Will Remove Cause of Much Criticism, He Told Guests | True | By Felix Belair Jr. Special To the New York Times. | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/sec-hearing-on-stock-delisting.html | SEC Hearing on Stock Delisting | True | Special to THE NEW YORK TIMES. | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/city-museum-trustee-named.html | City Museum Trustee Named | True | | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/alice-johnson-a-bride-married-in-englewood-church-to-clayton.html | ALICE JOHNSON A BRIDE; Married in Englewood Church to Clayton Douglass Black | True | Special to THE NEW YORK TIMES. | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/brooklyn-is-urged-for-1940-republicans-committee-questions-hamilton.html | BROOKLYN IS URGED FOR 1940 REPUBLICANS; Committee Questions Hamilton About Convention Needs | True | Special to THE NEW YORK TIMES. | C1B 418142 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/financial-markets-stocks-make-moderate-advances-in-exceptionally.html | FINANCIAL MARKETS; Stocks Make Moderate Advances in Exceptionally Dull Trading--Government Bonds Rise to New Highs | True | | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/quits-worlds-fair-post-cw-nickerson-to-take-office-in-claude-neon.html | QUITS WORLD'S FAIR POST; C.W. Nickerson to Take Office in Claude Neon Lights | True | | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/danes-exhibit-a-3000yearold-trumpet-used-as-call-to-war-or-ries-in.html | Danes Exhibit a 3,000-Year-Old Trumpet, Used as Call to War or Ries in Bronze Age | True | | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/mrs-ayer-indicted-as-smuggler-as-resudt-of-raid-in-her-home-widow.html | Mrs. Ayer Indicted as Smuggler As Resudt of Raid in Her Home; Widow Accused on 6 Counts of Bringing In $14,374 Jewelry and Apparel--Attorneys Say She Was Not Liable for Duty | True | Times Wide World | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/of-local-origin.html | Of Local Origin | True | | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/club-celebrates-today-garden-city-golf-will-observe-its-40th.html | CLUB CELEBRATES TODAY; Garden City Golf Will Observe Its 40th Anniversary | True | | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/king-envies-academy-site-quirinal-palace-damp.html | King Envies Academy Site; Quirinal Palace 'Damp' | True | Wireless to THE NEW YORK TIMES. | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/foreign-bank-agency-to-shift-location-state-banking-department-also.html | FOREIGN BANK AGENCY TO SHIFT LOCATION; State Banking Department Also Acts on Other Petitions | True | Special to THE NEW YORK TIMES. | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/bond-clubs-team-wins-outing-golf-bostonians-defeated-17-to-point-at.html | BOND CLUB'S TEAM WINS OUTING GOLF; Bostonians Defeated 17 to Point at Matches at Sleepy Hollow Country Club | True | | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/busch-case-award-modififd-by-court-cotillo-rules-two-unions-are-not.html | BUSCH CASE AWARD MODIFIFD BY COURT; Cotillo Rules Two Unions Are Not Only Bargaining Agents | True | | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/article-2-no-title-dividend-meetings-today.html | Article 2 -- No Title; DIVIDEND MEETINGS TODAY | True | | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/dies-fighting-jersey-city-fire.html | Dies Fighting Jersey City Fire | True | Special to THE NEW YORK TIMES. | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/small-business-men-elect.html | Small Business Men Elect | True | | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/german-condor-legion-housed-in-palatial-camp.html | German Condor Legion Housed in Palatial Camp | True | Wireless to THE NEW YORK TIMES. | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/regiment-in-birthday-review.html | Regiment in 'Birthday' Review | True | | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/reformed-church-meets-next-week-synods-133d-session-to-begin-on.html | REFORMED CHURCH MEETS NEXT WEEK; Synod's 133d Session to Begin on Thursday in West End Collegiate Edifice CITY GROUP IN COMMUNION Public Works Department Unit to Breakfast Later--Jewish Institute Conference | True | By Rachel K. M'Dowell | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/park-ave-rentals-listed-by-brokers-theodore-m-riehle-contracts-for.html | PARK AVE. RENTALS LISTED BY BROKERS; Theodore M. Riehle Contracts for an Apartment of 12 Rooms in No. 895 P.D. MILLER TAKES DUPLEX Other Lessees Include Mrs. Joseph D'Elia and Mrs. E.H. Prindiville | True | | C1B 418142 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/naval-stores.html | NAVAL STORES | True | | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/stepsinging-fete-held-at-barnard-traditional-ceremony-opens.html | STEP-SINGING FETE HELD AT BARNARD; Traditional Ceremony Opens Commencement Week for 200 Seniors at College PRESENTS FOR CLASSES President of Graduates Hands Over Cap and Gown to Her Successor | True | | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/british-women-win-at-golf.html | British Women Win at Golf | True | | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/eckstrom-makes-denials-testifies-he-did-not-urge-miss-tally-to.html | ECKSTROM MAKES DENIALS; Testifies He Did Not Urge Miss Tally to Enter Movies | True | | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/kuhn-loses-fight-to-get-jury-data-appeal-for-list-of-those-who.html | KUHN LOSES FIGHT TO GET JURY DATA; Appeal for List of Those Who Accused Him in Alleged Theft Also Rejected BUND LEADER INDIGNANT Says Raid by Dewey Aides on His Office Was 'Entirely Unlawful Undertaking' | True | | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/hungarian-wounds-slovaks.html | Hungarian Wounds Slovaks | True | Wireless to THE NEW YORK TIMES. | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/nomination-of-bowers-expected.html | Nomination of Bowers Expected | True | Special to THE NEW YORK TIMES. | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/deals-in-new-jersey-montclair-residential-property-is-reported.html | DEALS IN NEW JERSEY; Montclair Residential Property Is Reported Among Transfers | True | | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/rail-employment-up-steadily-since-jan-1-icc-lists-20666-more.html | RAIL EMPLOYMENT UP STEADILY SINCE JAN. 1; I.C.C. Lists 20,666 More Workers in March Than Year Before | True | Special to THE NEW YORK TIMES. | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/secret-ballot-for-the-bahamas.html | Secret Ballot for the Bahamas | True | Wireless to THE NEW YORK TIMES. | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/elinor-b-jones-wed-to-i-david-einstein-she-has-five-attendants-at.html | ELINOR B. JONES WED TO I. DAVID EINSTEIN; She Has Five Attendants at Her Marriage in New Rochelle | True | Special to THE NEW YORK TIMES. | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/business-world-trade-here-up-1015-in-week.html | Business World; Trade Here Up 10-15% in Week | True | | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/new-directors.html | NEW DIRECTORS | True | | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/emily-stewarts-bridal-married-to-gordon-lindsay-jr-in-radnor-church.html | EMILY STEWART'S BRIDAL; Married to Gordon Lindsay Jr. in Radnor Church Ceremony | True | Special to THE NEW YORK TIMES. | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/roosevelt-stays-in-bed-condition-decidedly-improved-white-house.html | ROOSEVELT STAYS IN BED; Condition 'Decidedly Improved,' White House Report Says | True | | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/todhunter-girls-urged-to-seek-careers-to-foil-mens-intellectuad.html | Todhunter Girls Urged to Seek Careers To Foil Men's 'Intellectual Snobbery' | True | | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/accept-school-pay-cut-port-chester-teachers-act-to-offset-state-aid.html | ACCEPT SCHOOL PAY CUT; Port Chester Teachers Act to Offset State Aid Reduction | True | Special to THE NEW YORK TIMES. | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/horse-show-lures-tuxedo-residents-many-homes-in-park-scene-of.html | HORSE SHOW LURES TUXEDO RESIDENTS; Many Homes in Park Scene of Week-End Parties--Angier Dukes Luncheon Hosts DINNER IS GIVEN AT CLUB Mrs. S.S. Colt and Mrs. David Wagstaff Are Among Those Who Will Entertain | True | Special to THE NEW YORK TIMES. | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/danish-gymnasts-here-team-arrives-fur-denmark-day-monday25000.html | DANISH GYMNASTS HERE; Team Arrives fur Denmark Day Monday--25,000 Expected | True | | C1B 418142 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/smiths-condition-is-still-uncertain-final-decision-on-polo-star-to.html | SMITH'S CONDITION IS STILL UNCERTAIN; Final Decision on Polo Star to Be Made Today After Riding Workout BRITISH IN PONY SESSION Plans Completed for Opening of International Play at Meadow Brook Tomorrow | True | By Robert F. Kelley Special To the New York Times. | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/j-roosevelt-child-dead-baby-born-prematurely-to-wife-of-presidents.html | J. ROOSEVELT CHILD DEAD; Baby Born Prematurely to Wife of President's Youngest Son | True | | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/seiberling-rubbers-net-income-of-403576-reported-against-previous.html | SEIBERLING RUBBER'S NET; Income of $403,576 Reported Against Previous Loss | True | | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/ginghams-in-high-demand-stores-paying-premiums-to-get-goods-jobbers.html | GINGHAMS IN HIGH DEMAND; Stores Paying Premiums to Get Goods, Jobbers Report | True | | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/edith-l-squires-an-indiana-poet-anthology-luminous-dust-published.html | EDITH L. SQUIRES, AN INDIANA POET; Anthology 'Luminous Dust' Published Last Month-- Succumbs at Her Home WORK WIDELY REPRINTED Wrote for Many Magazines and Newspapers--Had Poems Set to Music | True | | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/canadian-international-paper.html | Canadian International Paper | True | | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/record-prosperity-seen-loan-league-told-of-undreamed-of-period-not.html | RECORD PROSPERITY SEEN; Loan League Told of 'Undreamed Of' Period 'Not Far Off' | True | Special to THE NEW YORK TIMES. | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/manton-testifies-to-big-cash-loans-from-litigants-borrowed-664000.html | MANTON TESTIFIES TO BIG CASH LOANS FROM LITIGANTS; BORROWED $664,000 Profited by $500,000 More from Various Financial Moves WARNER LENT $250,000 I.R.T. Receiver Bought Stock in Manton Concern--Case May Reach Jury Today | True | | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/two-subpar-rounds-give-guldahl-commanding-lead-in-roundrobin.html | Two Sub-Par Rounds Give Guldahl Commanding Lead in Round-Robin Tourney; GULDAHL, WITH 23, HAS 8-POINT EDGE He Gets 68 to Rout Dutra and Hogan and 69 to Win From Thomson and Smith COOPER IS 2D, SNEAD 3D Latter, First-Day Leader, Now Has 13 Points in Goodall Golf at Fresh Meadow | True | By William D. Richardson | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/cotton-goods-prices.html | COTTON GOODS PRICES | True | | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/lincoln-graduates-39-school-at-teachers-college-has-commencement.html | LINCOLN GRADUATES 39; School at Teachers College Has Commencement Fete | True | | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/907-refugees-quit-cuba-on-liner-ship-reported-hovering-off-coast.html | 907 Refugees Quit, Cuba on Liner; Ship Reported Hovering Off Coast; Rumor That United States Will Permit Entry Is Spread to Avert Suicides--Company Orders St. Louis Back to Hamburg | True | By R. Hart Phillips Wireless To the New York Times. | C1B 418142 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/spanish-minister-greets-us-envoy-weddell-says-we-understand.html | SPANISH MINISTER GREETS U.S. ENVOY; Weddell Says We Understand Problems of Spain--To Seek Release of Americans FRANCE RESENTS SHOOTING Shells Fired at Deserters From Nationalist Forces Damage Houses Across Frontier | True | By William P. Carney Wireless To the New York Times. | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/hitler-displays-his-army-for-paul-prince-regent-of-yugoslavia.html | HITLER DISPLAYS HIS ARMY FOR PAUL; Prince Regent of Yugoslavia Honored by Parade of 25,000 Troops; 265 Planes Fly HEAVY TANKS ARE SHOWN Closer Ties With Belgrade Are Predicted--Slovenes Wreck Homes of Nazis on Border | True | By Otto D. Tolischus Wireless To the New York Times. | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/offerings-next-week-drop-to-8677863-only-two-sales-of-over-one.html | OFFERINGS NEXT WEEK DROP TO $8,677,863; Only Two Sales of Over One Million Are Scheduled | True | | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/cuba-to-go-on-daylight-time.html | Cuba to Go on Daylight Time | True | Wireless to THE NEW YORK TIMES. | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/treasury-statement.html | TREASURY STATEMENT | True | | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/carloadings-up-1-in-week-11-in-year-miscellaneons-index-off-others.html | Carloadings Up 1% in Week, 11% in Year; Miscellaneons Index Off, 'Others' Higher | True | Special to THE NEW YORK TIMES. | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/finds-drop-in-use-of-oil-sir-john-cargill-makes-report-to-burmah.html | FINDS DROP IN USE OF OIL; Sir John Cargill Makes Report to Burmah Company | True | | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/news-of-markets-in-european-cities-london-stocks-brighter-closing.html | NEWS OF MARKETS IN EUROPEAN CITIES; London Stocks Brighter, Closing Firm but Quiet--Gilt-Edge Issues Off SlightlyIMPROVEMENT IN PARISRentes Turn Up on New LoanReport--Amsterdam Tone IsCheerful--Berlin List Weak | True | Wireless to THE NEW YORK TIMES. | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/commands-shifted-by-the-french-line-reshuffle-accompanies-naming-of.html | COMMANDS SHIFTED BY THE FRENCH LINE; Reshuffle Accompanies Naming of Thoreax to Havre Post | True | Wireless to THE NEW YORK TIMES. | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/wood-field-and-stream-big-price-for-fishing.html | Wood, Field and Stream; Big Price for Fishing | True | By Raymond R. Camp | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/miss-d-virginia-roosevelt-is-married-in-oyster-bay-to-js-armentrout.html | Miss D. Virginia Roosevelt Is Married In Oyster Bay to J.S. Armentrout Jr. | True | Special to THE NEW YORK TIMES. | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/elected-by-mgill-society.html | Elected by M'Gill Society | True | | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/football-giants-sign-yurcic.html | Football Giants Sign Yurcic | True | | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/two-tiger-homers-help-beat-red-sox-greenberg-hits-no11-higgins.html | TWO TIGER HOMERS HELP BEAT RED SOX; Greenberg Hits No.11, Higgins Another in 8-5, Victory-- Cronin Wastes a Pair | True | | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/the-fair-today.html | THE FAIR TODAY | True | | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/germandanish-pact-ratified.html | German-Danish Pact Ratified | True | Wireless to THE NEW YORK TIMES. | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/soviet-lends-capitalist-countries-in-the-rate-of-population.html | Soviet Lends Capitalist Countries In the Rate of Population Increase; Russian Rise in 12 Years Is Put at 15.9 Per Cent--Moscow Is In First Place Among Great Cities in Number of Births | True | By Harold Denny Wireless To the New York Times. | C1B 418142 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/back-bill-to-help-small-businesses-frank-and-draper-support-meads.html | BACK BILL TO HELP SMALL BUSINESSES; Frank and Draper Support Mead's Proposal for RFC Insurance on Loans WIDENED POWER IS ASKED Senate Committee Is Urged to Permit Reserve Board to Extend Further Aid | True | Special to THE NEW YORK TIMES. | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/governor-vetoes-barber-licensing-also-rejects-bill-regulating.html | GOVERNOR VETOES BARBER LICENSING; Also Rejects Bill Regulating Hairdressing Business as Being Unnecessary MILK ADVERTISING SIGNED Levy on Federal Incomes in State Is Also Approved--Two Detective Bills Backed | True | Special to THE NEW YORK TIMES. | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/article-3-no-title-long-island-mansion-not-to-be-razed-this-year.html | Article 3 -- No Title; Long Island Mansion Not to Be Razed This Year for Taxes | True | Special to THE NEW YORK TIMES. | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/article-1-no-title-some-other-reasons.html | Article 1 -- No Title; Some Other Reasons | True | | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/railway-statements.html | RAILWAY STATEMENTS | True | | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/deficit-tops-3-billions-treasury-report-puts-gross-public-debt.html | DEFICIT TOPS 3 BILLIONS; Treasury Report Puts Gross Public Debt Above 40 Billions | True | Special to THE NEW YORK TIMES. | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/murphy-backs-bill-to-ban-labor-spies-tells-senate-committee-some.html | MURPHY BACKS BILL TO BAN LABOR SPIES; Tells Senate Committee Some Corporations Usurp Civil Power Outside of Plants TWO CHANGES ARE URGED Stresses Civil Liberties Aspect --B.A. Whitney of Rail Union Calls Measure 'Vital' | True | By Louis Stark Special To the New York Times. | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/budget-appeal-is-set-for-june-19.html | Budget Appeal Is Set for June 19 | True | Special to THE NEW YORK TIMES. | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/5-hurt-as-tube-train-is-hit-by-locomotive-19-others-shaken-of.html | 5 HURT AS TUBE TRAIN IS HIT BY LOCOMOTIVE; 19 Others Shaken of Harrison When Engine Derails Car | True | Special to THE NEW YORK TIMES. | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/iowa-wins-big-ten-title.html | Iowa Wins Big Ten Title | True | | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/jean-todd-beggs-engaged.html | Jean Todd Beggs Engaged | True | | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/supply-contracts-of-18952690-let-fifteen-federal-agencies-place-161.html | SUPPLY CONTRACTS OF $18,952,690 LET; Fifteen Federal Agencies Place 161 Orders in Week, Labor Department Reports $13,793,544 TO NEW YORK New Jersey Gets $407,274 and $185,062 Goes to Connecticut | True | Special to THE NEW YORK TIMES. | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/mspaden-first-with-145-heads-new-england-qualifiers-for-us-pro.html | M'SPADEN FIRST WITH 145; Heads New England Qualifiers for U.S. Pro Title Golf | True | | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | By James R. Murphy | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/apartment-sold-on-bid-of-800000-13story-house-at-7th-ave-and-57th.html | APARTMENT SOLD ON BID OF $800,000; 13-Story House at 7th Ave. and 57th St. Is Taken Over by Bank | True | | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/realty-bond-prices-firm-rise-of-06-on-basis-of-200-issues-reported.html | REALTY BOND PRICES FIRM; Rise of 0.6% on Basis of 200 Issues Reported for May | True | | C1B 418142 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/senate-advances-devaluation-bill-subcommittee-favors-5-to-4.html | SENATE ADVANCES DEVALUATION BILL; Subcommittee Favors, 5 to 4, Extension of Control Over Gold Content of Dollar PASSAGE IN CHAMBER SEEN Measure Would Continue the President's Monetary Power Until Jan. 15, 1941 | True | Special to THE NEW YORK TIMES. | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/twins-to-christopher-rands.html | Twins to Christopher Rands | True | | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/business-leases.html | BUSINESS LEASES | True | | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/treasury-bonds-continue-to-rise-buying-by-banks-responsible-for.html | TREASURY BONDS CONTINUE TO RISE; Buying by Banks Responsible for Advances of 1-32 to 1 2-32 Points on Stock Exchange $16,000,000 TAKEN IN WEEK Some Railroad Loans Reach New Highs for the Year --Foreign List Mixed | True | | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/suffolk-feature-to-stage-beauty-mrs-shaws-entry-wins-from-weekly.html | SUFFOLK FEATURE TO STAGE BEAUTY; Mrs. Shaw's Entry Wins From Weekly Stipend by Head-- Donna Leona Third | True | | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/rivalries-mark-greeting-to-king-aberhart-fails-to-present-the.html | RIVALRIES MARK GREETING TO KING; Aberhart Fails to Present the Daughters of Lieut. Governor, Who Balked His Plans CENTENARIAN SPEAKS MIND 'I'll Soon Have to Go to Meet a Greater King,' Joseph Haire, 103, Tells His Ruler | True | By John MacCormac Special To the New York Times. | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/cottonmill-rate-holds-on-declining-trend-sales-triple-output.html | Cotton-Mill Rate Holds on Declining Trend; Sales Triple Output; Business Index Rises | True | | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/air-traffic-gains-in-britain.html | Air Traffic Gains in Britain | True | Special to THE NEW YORK TIMES. | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/badgers-to-send-2-crews-wisconsin-varsity-and-freshmen-will-row-at.html | BADGERS TO SEND 2 CREWS; Wisconsin Varsity and Freshmen Will Row at Poughkeepsie | True | | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/hitler-reported-ousting-generals-opposing-him.html | Hitler Reported Ousting Generals Opposing Him | True | Special Cable to THE NEW YORK TIMES. | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/motor-rules-assailed-new-england-groups-oppose-extension-to-private.html | MOTOR RULES ASSAILED; New England Groups Oppose Extension to Private Carriers | True | Special to THE NEW YORK TIMES. | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/2-deny-housing-frauds-long-island-men-among-8-indicted-held-in-1000.html | 2 DENY HOUSING FRAUDS; Long Island Men, Among 8 Indicted, Held in $1,000 Bail | True | | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/utility-is-pressed-to-drop-pipe-line-columbia-gas-and-electric-is.html | UTILITY IS PRESSED TO DROP PIPE LINE; Columbia Gas and Electric Is Setting Up Plan to End Link With Panhandle Eastern MANY SHIFTS NECESSARY Program Must Meet Requirements of Department of Justice to Halt Litigation | True | | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/town-of-rye-loses-suit-over-school-tax-payment-to-district-3-is-not.html | TOWN OF RYE LOSES SUIT OVER SCHOOL TAX; Payment to District 3 Is Not Gift, Appeals Court Rules | True | Special to THE NEW YORK TIMES. | C1B 418142 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/store-sales-up-8-for-nation-in-week-total-for-4week-period-also.html | STORE SALES UP 8% FOR NATION IN WEEK; Total for 4-Week Period Also Increased 8%, Reserve Board Reports NEW YORK GAIN WAS 6.2% Volume for Four Cities Here Rose 6.4%, Buffalo Making Best Showing | True | Special to THE NEW YORK TIMES. | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/18-families-routed-by-mysterious-fire-attack-on-woman-70-followed.html | 18 FAMILIES ROUTED BY MYSTERIOUS FIRE; Attack on Woman, 70, Followed by Blast in Her Flat | True | | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/wr-drivers-jr-have-son.html | W.R. Drivers Jr. Have Son | True | | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/letters-to-the-sports-editor-on-the-icaaaa-meet-readers-views-on.html | Letters to the Sports Editor; ON THE I.C.A.A.A.A. MEET Readers' Views on Last Week's Track Championships Here | True | JACK GIFFORD. | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/catharine-randolph-bride-of-professor-wed-in-new-brunswick-church.html | CATHARINE RANDOLPH BRIDE OF PROFESSOR; Wed in New Brunswick Church to Lawrence Tipton of Rutgers | True | Special to THE NEW YORK TIMES. | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/virginia-drake-married-short-hills-girl-has-bridal-to-richard.html | VIRGINIA DRAKE MARRIED; Short Hills Girl Has Bridal to Richard Reininger Wiss | True | Special to THE NEW YORK TIMES. | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/12-die-as-palestine-terror-rages-bomb-kills-5-arabs-in-jerusalem.html | 12 Die as Palestine Terror Rages; Bomb Kills 5 Arabs in Jerusalem; Four Britons and Three Jews Slain on Patrol --Explosions Wreck 1,700 Telephone Lines--Village Escapes Massacre | True | By Joseph M. Levy Wireless To the New York Times. | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/harvard-gives-fogg-fellowship.html | Harvard Gives Fogg Fellowship | True | | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/cities-service-earned-2559507-in-quarter-operating-revenues-for.html | CITIES SERVICE EARNED $2,559,507 IN QUARTER; Operating Revenues for Period Put at $57,425,988 | True | | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/news-and-notes-of-the-advertising-field-degarmo-to-open-korn-branch.html | News and Notes of the Advertising Field; deGarmo to Open Korn Branch | True | | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/house-group-votes-5-rise-in-oldage-grant-texas-adds-65000-to-its.html | House Group Votes $5 Rise in Old-Age Grant; Texas Adds 65,000 to Its Pensions Roll | True | Special to THE NEW YORK TIMES. | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/cheese-quotations-for-week.html | Cheese Quotations for Week | True | | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/tarrytown-bank-elects.html | Tarrytown Bank Elects | True | Special to THE NEW YORK TIMES. | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/princeton-picks-perina-champion-broad-jumper-to-lead-track.html | PRINCETON PICKS PERINA; Champion Broad Jumper to Lead Track Team--Halsey Manager | True | Special to THE NEW YORK TIMES. | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/league-seeks-american-misses-lenroot-and-abbott-said-to-have-social.html | LEAGUE SEEKS AMERICAN; Misses Lenroot and Abbott Said to Have Social Post Bids | True | Wireless to THE NEW YORK TIMES. | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/business-notes.html | BUSINESS NOTES | True | | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/dodgers-can-attain-first-division-today-pressnell-slated-to-face.html | DODGERS CAN ATTAIN FIRST DIVISION TODAY; Pressnell Slated to Face Lee of Cubs on Pitching Mound | True | | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/baddebt-loss-higher-in-wholesale-field-ratio-to-credit-sales-037.html | BAD-DEBT LOSS HIGHER IN WHOLESALE FIELD; Ratio to Credit Sales 0.37%, Against Producers' 0.20% | True | | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 418142 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/business-index-rises.html | Business Index Rises | True | | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/topics-in-wall-street-private-crop-estimates.html | TOPICS IN WALL STREET; Private Crop Estimates | True | | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/racing-inquiry-killed-florida-senate-cancels-probe-when-vote-is.html | RACING INQUIRY KILLED; Florida Senate Cancels Probe When Vote Is Reversed | True | | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/mrs-sarah-leary-to-be-wed-today-daughter-of-late-dr-edgar-s-thomson.html | MRS. SARAH LEARY TO BE WED TODAY; Daughter of Late Dr. Edgar S. Thomson, Eye Specialist, to Be Bride of J.T. Schneider HE IS RFC COUNSEL HERE Served as Aide to Perching After War and Taught at U.S. Military Academy | True | | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/mrs-alley-victor-with-miss-orcutt-team-wins-at-golf-on-matching.html | MRS. ALLEY VICTOR WITH MISS ORCUTT; Team Wins at Golf on Matching Cards After Tie at 89 | True | From a Staff Correspondent | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/directors-hit-rfc-quit-jersey-bank-charge-federal-agency-made.html | DIRECTORS HIT RFC; QUIT JERSEY BANK; Charge Federal Agency 'Made Demands' on Board of West Hudson County Trust | True | Special to THE NEW YORK TIMES. | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/anne-du-pont-engaged-graduate-of-oldfields-school-fiancee-of-arthur.html | ANNE DU PONT ENGAGED; Graduate of Oldfields School Fiancee of Arthur D. Valk Jr. | True | Special to THE NEW YORK TIMES. | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/new-types-of-tickets-are-put-on-sale-at-fair.html | New Types of Tickets Are Put on Sale at Fair | True | | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/william-j-creelman-a-retired-engineer-built-power-plants-for-the.html | WILLIAM J. CREELMAN, A RETIRED ENGINEER; Built Power Plants for the First Electric Systems in Rochester | True | Special to THE NEW YORK TIMES. | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/train-here-on-trial-run-the-john-wilkes-will-return-to-wilkesbarre.html | TRAIN HERE ON TRIAL RUN; The John Wilkes Will Return to Wilkes-Barre Tomorrow | True | | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/terrors-of-nazis-related-by-benes-former-czech-president-tells.html | "TERRORS' OF NAZIS RELATED BY BENES; Former Czech President Tells Writers $1,225,000,000 Was Stolen From Nation PEOPLE IN CONSTANT FEAR Co-Existence of Democracies and Dictatorships Impossible, He Says--Show-Down Seen | True | | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/dorfman-gains-net-title.html | Dorfman Gains Net Title | True | | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/heads-heat-contractors-wj-olvaney-of-new-york-named-national.html | HEADS HEAT CONTRACTORS; W.J. Olvaney of New York Named National President | True | Special to THE NEW YORK TIMES. | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/great-crowds-hail-king-in-edmonton-bleachers-lining-both-sides-of-2.html | GREAT CROWDS HAIL KING IN EDMONTON; Bleachers, Lining Both Sides of 2 -Mile Avenue, Filled With 90,000 Welcomers ABERHART TELLS LOYALTY Sovereigns, After Day of Rest at Jasper Park, Walk Two Miles Along Railroad Track | True | By Raymond Daniell Special To the New York Times. | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/landon-to-be-guest-in-vermont.html | Landon to Be Guest in Vermont | True | | C1B 418142 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/city-food-menaced-by-storage-strike-perishables-in-22-warehouses.html | CITY FOOD MENACED BY STORAGE STRIKE; Perishables in 22 Warehouses Tied Up by Walkout Over 40-Hour Week Demand | True | | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/8-counterfeiters-to-jail-crime-likened-to-treason-by-judge.html | 8 COUNTERFEITERS TO JAIL; Crime Likened to Treason by Judge Sentencing Men | True | | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/sophie-l-mauran-providence-bride-three-clergymen-officiate-at.html | SOPHIE L. MAURAN PROVIDENCE BRIDE; Three Clergymen Officiate at Marriage in Cathedral to John Whitney Richmond | True | Special to THE NEW YORK TIMES. | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/shanghai-skyscraper-planned.html | Shanghai Skyscraper Planned | True | Special to THE NEW YORK TIMES. | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/cornell-gets-hughes-portrait.html | Cornell Gets Hughes Portrait | True | Special to THE NEW YORK TIMES. | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/johnstowns-routerunning-ability-to-be-tested-today-in-belmont.html | Johnstown's Route-Running Ability to Be Tested Today in Belmont Stakes; LONG RACE DRAWS FIELD OF 8 COLTS Johnstown and Gilded Knight Head List in $50,000 Test at a Mile and a Half FIVE IN STALLION STAKES Woof Woof Probable Favorite -- James Wins With Pretty Pet and Arcadian | True | By Bryan Field | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/reds-subdue-bees-in-11th-inning-40-lombardis-threerun-homer-marks.html | REDS SUBDUE BEES IN 11TH INNING, 4-0; Lombardi's Three-Run Homer Marks Second Overtime Decision in Two Days SHOFFNER LOSES CONTROL Single by Werber Starts Him on Way to Defeat in Duel With Moore on Mound | True | | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/long-island-gardens-opened-for-benefit-sagamore-hill-visited-on.html | LONG ISLAND GARDENS OPENED FOR BENEFIT; Sagamore Hill Visited on Tour to Aid Roosevelt House | True | Special to THE NEW YORK TIMES. | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/hungarists-seek-unity-budapest-nazis-will-announce-their-party.html | HUNGARISTS SEEK UNITY; Budapest Nazis Will Announce Their Party Program Today | True | Wireless to THE NEW YORK TIMES. | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/300-hunt-missing-jersey-boy.html | 300 Hunt Missing Jersey Boy | True | | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/international-polo.html | INTERNATIONAL POLO | True | | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/brouillard-wins-on-points.html | Brouillard Wins on Points | True | | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/holmes-takes-auto-race-his-midget-car-breaks-35lap-record-on-castle.html | HOLMES TAKES AUTO RACE; His Midget Car Breaks 35-Lap Record on Castle Hill Track | True | | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/cotton-trading-up-in-may-sales-3357750-bales-as-prices-rose-38-to.html | COTTON TRADING UP IN MAY; Sales 3,357,750 Bales as Prices Rose 38 to 83 Points | True | | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/promoted-by-armour-co.html | Promoted by Armour & Co. | True | | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/briggs-talks-recessed-efforts-to-end-detroit-strike-will-be-resumed.html | BRIGGS TALKS RECESSED; Efforts to End Detroit Strike Will Be Resumed Monday | True | | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/sports-of-the-times-maestro-martin-misses-his-music.html | Sports of the Times; Maestro Martin Misses His Music | True | By John Kieran | C1B 418142 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/film-czar-is-guilty-in-french-pathe-case-tanenzapf-sentenced-to.html | FILM 'CZAR' IS GUILTY IN FRENCH PATHE CASE; Tanenzapf Sentenced to Prison With Two Aides for Fraud | True | Wireless to THE NEW YORK TIMES. | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/banks-to-cut-interest-some-institutions-in-chicago-to-reduce-rate.html | BANKS TO CUT INTEREST; Some Institutions in Chicago to Reduce Rate to 1% | True | Special to THE NEW YORK TIMES. | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/philip-sassoon-50-noted-briton-dies-former-undersecretary-for-air.html | PHILIP SASSOON, 50, NOTED BRITON, DIES; Former Under-Secretary for Air Was One of Wealthiest Men in the Empire HAD SERVED IN MANY POSTS Was Private Secretary to Haig in France--Ex-Trustee of the National Gallery | True | | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/squalus-divers-saved-one-was-lost-for-a-time-in-salvage-operations.html | SQUALUS DIVERS SAVED; One Was 'Lost' for a Time in Salvage Operations | True | | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/musical-programs-held.html | Musical Programs Held | True | | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/3-win-hun-school-honors.html | 3 Win Hun School Honors | True | Special to THE NEW YORK TIMES. | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/tempest-in-press-brews-on-thetis-london-newspapers-hinting-at.html | TEMPEST IN PRESS BREWS ON THETIS; London Newspapers, Hinting at Inefficiency, Are Full of 'Whys?' on Disaster COMPLETE INQUIRY ASKED Long Period Needed to Locate the Craft and the Lack of a Naval Escort Are Noted | True | | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/jersey-city-wins-76-downs-baltimore-under-lights-glossop-gets-homer.html | JERSEY CITY WINS, 7-6; Downs Baltimore Under Lights --Glossop Gets Homer | True | | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/goldthorp-takes-golf-title.html | Goldthorp Takes Golf Title | True | | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/to-be-standard-gas-unit-public-utility-engineering-and-service-gets.html | TO BE STANDARD GAS UNIT; Public Utility Engineering and Service Gets SEC Permission | True | | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/spain-frees-90-russians-soldiers-who-fought-on-side-of-republic.html | SPAIN FREES 90 RUSSIANS; Soldiers Who Fought on Side of Republic Reach Istanbul | True | Wireless to THE NEW YORK TIMES. | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/dr-lewis-ridicules-fear-of-dictators-tells-medical-class-the-study.html | DR. LEWIS RIDICULES FEAR OF DICTATORS; Tells Medical Class the Study of History Is Antidote | True | | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/americanettes-win-80-beat-montreal-women-in-garden-softballisonomy.html | AMERICANETTES WIN, 8-0; Beat Montreal Women in Garden Softball--Isonomy Victor | True | | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/riverdale-makes-awards-dr-emily-g-hickman-addresses-the-girl.html | RIVERDALE MAKES AWARDS; Dr. Emily G. Hickman Addresses the Girl Graduates | True | | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/martin-disputed-by-geoghan-aide-madden-denies-he-agreed-that.html | MARTIN DISPUTED BY GEOGHAN AIDE; Madden Denies He Agreed That Abortion Case indictment Should Be Dismissed | True | | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/23-at-georgian-court-get-degrees-today-bishop-kiley-fo-preside-of.html | 23 AT GEORGIAN COURT GET DEGREES TODAY; Bishop Kiley fo Preside of the Lakewood School Exercises | True | Special to THE NEW YORK TIMES. | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/cotton-and-grain-states-weather.html | Cotton and Grain States Weather | True | | C1B 418142 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/federal-officials-back-health-bill-dr-parran-denounces-charge-that.html | FEDERAL OFFICIALS BACK HEALTH BILL; Dr. Parran Denounces Charge That National Measure Aims 'to Socialize Medicine' 'FREES PRACTICE,' HE SAYS Senate Group Chairman During Hearing Indicates Action at This Session Is Unlikely | True | Special to THE NEW YORK TIMES. | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/japanese-advancing-south-of-han-river-chinese-admit-defeat-west-of.html | JAPANESE ADVANCING SOUTH OF HAN RIVER; Chinese Admit Defeat West of Hankow After Long Battle | True | Wireless to THE NEW YORK TIMES. | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/trade-covering-lifts-july-cotton-near-month-finishes-8-points.html | TRADE COVERING LIFTS JULY COTTON; Near Month Finishes 8 Points Higher, but New Crop Positions Decline 3 PointsHOLIDAY IN LIVERPOOL 100,000 Bales Moved Into Sight in the South on Repossession of Loan Collateral | True | | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/hollandamerica-acquires-red-star-purchase-of-the-companys-assets.html | HOLLAND-AMERICA ACQUIRES RED STAR; Purchase of the Company's Assets Including Two Ships Completed Abroad NAME WILL BE RETAINED Netherlands Concern Floats $2,500,000 Loan, Part of It for Building Vessels | True | | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/house-votes-spats-to-noble-says-critic-wadsworth-vainly-twits-bill.html | HOUSE VOTES 'SPATS' TO NOBLE, SAYS CRITIC; Wadsworth Vainly Twits Bill for a Hopkins Under-Secretary | True | Special to THE NEW YORK TIMES. | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/us-vice-consul-a-suicide-stout-at-lisbon-suffered-from-nervous.html | U.S. VICE CONSUL A SUICIDE; Stout at Lisbon Suffered From Nervous Disorder | True | Wireless to THE NEW YORK TIMES. | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/new-york-ac-holds-its-142d-meet-today-strong-fields-entered-in.html | NEW YORK A.C. HOLDS ITS 142D MEET TODAY; Strong Fields Entered in Track Games at Travers Island | True | | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/1100-on-navys-cruise-battleships-will-start-today-with-annapolis.html | 1,100 ON NAVY'S CRUISE; Battleships Will Start Today With Annapolis Cadets | True | Special to THE NEW YORK TIMES. | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/to-hold-test-for-principal.html | To Hold Test for Principal | True | | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/miss-hammett-tennis-victor.html | Miss Hammett Tennis Victor | True | | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/daughter-to-whd-zooks.html | Daughter to W.H.D. Zooks | True | | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/boy-hanging-from-ledge-proves-to-be-a-dummy.html | Boy Hanging From Ledge Proves to Be a Dummy | True | | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/moran-is-accused-at-bribery-trial-state-offers-testimony-that.html | MORAN IS ACCUSED AT BRIBERY TRIAL; State Offers Testimony That Ex-Assemblyman Backed Legislative Taxi Aid ALBANY RECORDS CITED Defense Fights Move to Link Legislator With 1936 Cut in Gasoline Tax | True | | C1B 418142 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/filing-dates-fixed-for-city-job-tests-9-competitive-examinations.html | FILING DATES FIXED FOR CITY JOB TESTS; 9 Competitive Examinations and 7 for Promotions to Be Held | True | | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/4-queens-houses-sold-queens-county-savings-bank-disposes-of.html | 4 QUEENS HOUSES SOLD; Queens County Savings Bank Disposes of Holdings | True | | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/chapel-bridal-held-for-mrs-ec-hoster-married-in-st-bartholomews-to.html | CHAPEL BRIDAL HELD FOR MRS. E.C. HOSTER; Married in St. Bartholomew's to Dr. Allen P. Gurganious | True | | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/record-circulation-at-the-reichsbank-8525400000-marks-against.html | RECORD CIRCULATION AT THE REICHSBANK; 8,525,400,000 Marks, Against 6,268,700,000, Year Ago | True | | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/bucharest-newsboys-uniformed.html | Bucharest Newsboys Uniformed | True | | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/burns-hearing-is-ended.html | Burns Hearing Is Ended | True | | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/vogue-makes-annual-awards.html | Vogue Makes Annual Awards | True | | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/austrian-officials-held-schuschnigg-cabinet-members-charged-with.html | AUSTRIAN OFFICIALS HELD; Schuschnigg Cabinet Members Charged With Former Frauds | True | | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/alive-and-kicking-says-thetis-survivor-stoker-sends-message-to-wife.html | 'ALIVE AND KICKING,' SAYS THETIS SURVIVOR; Stoker Sends Message to Wife and Son--Official Silent | True | | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/peace-plea-made-by-french-envoy-count-de-st-quentin-welcomes-1200.html | PEACE PLEA MADE BY FRENCH ENVOY; Count De St. Quentin Welcomes 1,200 From New Rochells to the World's Fair | True | | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/wnyc-cited-in-scroll-for-service-to-music-city-station-is-first.html | WNYC CITED IN SCROLL FOR SERVICE TO MUSIC; City Station Is First Honored by Composers and Conductors | True | | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/wholesale-trade-advances-sharply-warm-weather-brings-heavy-orders.html | WHOLESALE TRADE ADVANCES SHARPLY; Warm Weather Brings Heavy Orders for Merchandise | True | | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/195-to-get-degrees-at-jersey-college-womens-school-will-hold-its.html | 195 TO GET DEGREES AT JERSEY COLLEGE; Women's School Will Hold Its 18th Commencement at New Brunswick Today HELEN M. LYND TO SPEAK Luncheon for Alumnae and the Trustees Will Be Held After Graduation Exercises | True | Special to THE NEW YORK TIMES. | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/social-service-held-best-check-on-crime-maccormick-addresses.html | SOCIAL SERVICE HELD BEST CHECK ON CRIME; MacCormick Addresses Graduates of the Scudder School | True | | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/civil-service-law-upheld-school-employes-lose-plea-for-extension-of.html | CIVIL SERVICE LAW UPHELD; School Employes Lose Plea for Extension of Rules | True | Special to THE NEW YORK TIMES. | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/chase-rider-reinstated-mergler-receives-license-along-with.html | CHASE RIDER REINSTATED; Mergler Receives License Along With Others--Rule Relaxed | True | | C1B 418142 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/fresh-reich-move-feared-by-czechs-direct-annexation-is-foreseen-as.html | FRESH REICH MOVE FEARED BY CZECHS; Direct Annexation Is Foreseen as Tension Nears Climax-- Sudeten Germans Active RUTHLESSNESS INCREASES Unity Party Urging Calmness -- 38,500 Workmen Have Been Taken From Slovakia | True | Wireless to THE NEW YORK TIMES. | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/weakness-in-guilder-drops-it-10-points-political-uncertainties-are.html | WEAKNESS IN GUILDER DROPS IT 10 POINTS; Political Uncertainties Are Held Responsible for Decline | True | | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/louis-bout-may-go-to-philadelphia-move-considered-likely-if-board.html | LOUIS BOUT MAY GO TO PHILADELPHIA; Move Considered Likely if Board Denies License to Galento's Manager Today SMALL ATTENDANCE CITED Crowd at Nova-Baer Contest Disappointing--Victor is Undecided on Title Fight | True | By Joseph C. Nichols | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/building-plans-filed-manhattan-alerations.html | BUILDING PLANS FILED; Manhattan Alerations | True | | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/broken-rome-pledge-is-ignored-by-britain-no-protest-made-over.html | BROKEN ROME PLEDGE IS IGNORED BY BRITAIN; No Protest Made Over Leaving of War Material in Spain | True | Wireless to THE NEW YORK TIMES. | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/survey-caribbean-for-air-base-sites-gen-arnold-and-board-reach.html | SURVEY CARIBBEAN FOR AIR BASE SITES; Gen. Arnold and Board Reach Panama After Inspection Trip Over the Canal Zone Area STOP MADE IN VENEZUELA 'Flying Fortress' Also Took Party to Trinidad-- Details of Study Kept Secret | True | Special Cable to THE NEW YORK TIMES. | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/chamber-submits-tax-revision-plan-urges-15-pc-corporate-levy-and.html | CHAMBER SUBMITS TAX REVISION PLAN; Urges 15 P.C. Corporate Levy and Backs Morgenthau Views With Two Reservations | True | Special to THE NEW YORK TIMES. | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/summer-clothing-sells-heat-in-midwest-spurs-demand-at-expense-of.html | SUMMER CLOTHING SELLS; Heat in Midwest Spurs Demand at Expense of Spring Lines | True | Special to THE NEW YORK TIMES. | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/gertrude-holman-wed-attended-by-sister-at-bridal-to-dr-arthur-gh.html | GERTRUDE HOLMAN WED; Attended by Sister at Bridal to Dr. Arthur G.H. Power Jr. | True | Special to THE NEW YORK TIMES. | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/chicago-women-lose-series.html | Chicago Women Lose Series | True | | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/retailers-oppose-city-cigarette-tax-resolution-asks-mayor-to-bar.html | RETAILERS OPPOSE CITY CIGARETTE TAX; Resolution Asks Mayor to Bar Any Addition to Federal and State Levies SAID TO BE 100% OF SALES Pack-a-Day Smoker Pays $29.20 a Year in Imposts-- Group Elects Calamia | True | | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/court-to-act-soon-in-alleghany-case-ruling-on-trustees-plea-to.html | COURT TO ACT SOON IN ALLEGHANY CASE; Ruling on Trustees' Plea to Enjoin Use of $413,325 Assets Likely in Two Weeks BOND COVENANTS AT ISSUE Corporation Holds Writ Would Strip It of Funds, Injuring Holders of Obligations | True | | C1B 418142 |
| 1939-06-03 | 1939-06-03 | https://www.nytimes.com/1939/06/03/archives/dodson-mitchell-on-stage-53-years-appeared-with-alla-nazimova-julia.html | DODSON MITCHELL; ON STAGE 53 YEARS; Appeared With Alla Nazimova, Julia Marlowe and John Drew--Dies at 71 MADE DEBUT HERE IN 1885 He Played in 'Ben-Hur, 'Hedda Gabler'--Final Performance With Hampden in 1938 | True | | C1B 418142 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/olympic-team-for-spain.html | Olympic Team for Spain | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/beta-gamma-sigma-to-meet.html | Beta Gamma Sigma to Meet | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/abroad-at-the-fair-striking-exhibits-ranging-from-inca-life-to.html | 'ABROAD' AT THE FAIR; Striking Exhibits, Ranging From Inca Life To Moscow's Subway, Seen on a Tour | True | By John Markland | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/favors-large-areas-for-lowcost-homes-realty-body-also-sees-benefit.html | FAVORS LARGE AREAS FOR LOW-COST HOMES; Realty Body Also Sees Benefit in Neighborhood Groups | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/culture-in-hollywood-collecting-old-stills-is-the-latest-pastime-of.html | CULTURE IN HOLLYWOOD; Collecting Old Stills Is the Latest Pastime Of California Connoisseurs | True | By Robert Joseph | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/ridgewood-team-captures-trophy-scores-third-victory-in-row-in.html | RIDGEWOOD TEAM CAPTURES TROPHY; Scores Third Victory in Row in Bergen County Golf by Decisive Margin | True | Special to THE NEW YORK TIMES. | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/henry-beekman-dies-attorney-50-years-member-of-new-york-and-new.html | HENRY BEEKMAN DIES; ATTORNEY 50 YEARS; Member of New York and New Jersey Bars Retired in 1934 | True | Special to THE NEW YORK TIMES. | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/harshany-has-broken-thumb.html | Harshany Has Broken Thumb | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/exeter-conquers-andover-nine-97-records-big-upset-as-series-that.html | EXETER CONQUERS ANDOVER NINE, 9-7; Records Big Upset as Series That Had Its Inception in 1878 Is Continued Stock Exchange 9, Peddie 4 | True | Special to THE NEW YORK TIMES. | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/nazis-in-hungary-to-exploit-gains-release-of-their-party-chief-and.html | NAZIS IN HUNGARY TO EXPLOIT GAINS; Release of Their Party Chief and Ousting of Minister Held First Objectives AXIS LINK GIVES CONCERN Land Reform Big Problem Treaty Revision Sought | True | Wireless to THE NEW YORK TIMES. | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/exercises-of-nyu-under-way-today-baccalaureate-address-to-be-given.html | EXERCISES OF N.Y.U. UNDER WAY TODAY; Baccalaureate Address to Be Given by Dr. Berg This Afternoon on Campus N.Y.U. ALUMNI FROLIC Engineers See 'World's Fare or (Hot) Dog of Tomorrow' | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/on-the-axis-front.html | ON THE AXIS FRONT | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/trot-feature-goes-to-emma-protector-carr-filly-wins-at-newark.html | TROT FEATURE GOES TO EMMA PROTECTOR; Carr Filly Wins at Newark-- Graceful Lady Victor | True | Special to THE NEW YORK TIMES. | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/manton-troubles-laid-to-business-transactions-after-mounting-bench.html | MANTON TROUBLES LAID TO BUSINESS; Transactions After Mounting Bench Frequently Came Into Realm of Speculation SUCCESSFUL AS LAWYER Appointed by Wilson, He Sat in Many Important Cases, Including That of I.R.T. Graduate of Columbia Gave Important Decisions Resigned After Charges Were Filed | True | Times Wide World | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/heads-missionary-university.html | Heads Missionary University | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/departure-into-history-the-theatrical-season-of-193839-is-stuffed.html | DEPARTURE INTO HISTORY; The Theatrical Season of 1938-'39 Is Stuffed Herewith, Into The Not Unreceptive Craw of the Ages | True | | B 417890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/events-of-interest-in-shipping-world-capt-ap-spaulding-named-master.html | EVENTS OF INTEREST IN SHIPPING WORLD; Capt. A.P. Spaulding Named Master of First of 6 New Scantic Line Vessels NORMANDIE'S ANNIVERSARY In 4 Years Since Her Maiden Voyage Liner Has Covered 443,918 Nautical Miles Bons Vivants on Harbor Tour Normandie Four Years in Service Atlantida in Service Again Jobs to Be Abolished Propeller Club Elects | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/aldrich-condemns-planned-economy-destroys-democracy-banker-tells.html | ALDRICH CONDEMNS PLANNED ECONOMY; Destroys Democracy, Banker Tells Class at Washington and Jefferson LAUDS FREE ENTERPRISE He Cites World Examples of Freedom Bartered for 'Mess of Apparent Prosperity' Points to the "Mainspring" | True | Special to THE NEW YORK TIMES. | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/new-jersey-annual-flower-mart-at-atlantic-city.html | NEW JERSEY; Annual Flower Mart at Atlantic City | True | Special to THE NEW YORK TIMES. | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/park-ave-house-fully-rented.html | Park Ave. House Fully Rented | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/topics-of-the-times.html | Topics of The Times | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/denies-insincerity-in-opposing-bridge-regional-plan-association.html | DENIES INSINCERITY IN OPPOSING BRIDGE; Regional Plan Association Replies fo Triborough Authority | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/along-wall-street-patron-saints.html | ALONG WALL STREET; Patron Saints | True | By Burton Crane | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/two-nationstwo-friends-the-kings-visit-awakes-strange-echoes-two.html | TWO NATIONS--TWO FRIENDS; The King's Visit Awakes Strange Echoes TWO NATIONS--TWO FRIENDS | True | By Philip Guedalla | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/new-york-television-show-picked-up-in-the-foothills-of-the.html | NEW YORK TELEVISION SHOW PICKED UP IN THE FOOTHILLS OF THE ADIRONDACKS | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/news-of-night-clubs-the-glen-island-casino-opens-for-the.html | NEWS OF NIGHT CLUBS; The Glen Island Casino Opens for the Season--Various Other Items | True | By Theodore Strauss | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/at-the-wheel.html | AT THE WHEEL | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/output-cut-by-holiday-car-makers-expect-steady-june-productionsee.html | OUTPUT CUT BY HOLIDAY; Car Makers Expect Steady June Production--See Good Sale Demand | True | By William C. Callahan | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/assays-prospects-of-cotton-parley-ej-schwabach-finds-fair-chance.html | ASSAYS PROSPECTS OF COTTON PARLEY; E.J. Schwabach Finds 'Fair Chance' for Basic Accord at International Meeting | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/bridal-planned-by-grace-white-sister-will-be-attendant-at-her.html | Bridal Planned By Grace White; Sister Will Be Attendant at Her Marriage on June 17 to Louis Walker of St. Louis | True | Special to THE NEW YORK TIMES. | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/how-fascism-rules-the-italians.html | How Fascism Rules the Italians | True | By John H. Crider | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/new-albania-charter-ends-last-freedom-rome-takes-over-the-nations.html | NEW ALBANIA CHARTER ENDS LAST FREEDOM; Rome Takes Over the Nation's Diplomatic Service | True | Wireless to THE NEW YORK TIMES. | B 417890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/garibaldi-villa-burns-genoa-headquarters-of-1860-is-nearly.html | GARIBALDI VILLA BURNS; Genoa Headquarters of 1860 Is Nearly Destroyed | True | Wireless to THE NEW YORK TIMES. | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/clearing-up-taxes-holc-aiding-home-owners-in-settling-arrears.html | CLEARING UP TAXES; HOLC Aiding Home Owners in Settling Arrears | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/bard-program-saturday-college-alumni-to-take-part-in-commencement.html | BARD PROGRAM SATURDAY; College Alumni to Take Part in Commencement Fete | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/girl-scouts-stress-peace-in-pageant-30000-journey-to-fair-to-take.html | GIRL SCOUTS STRESS PEACE IN PAGEANT; 30,000 Journey to Fair to Take Part in Ceremonies Based on Movement's Aims | True | Times Wide World | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/herring-returns-to-st-paul.html | Herring Returns to St. Paul | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/treasury-statement.html | TREASURY STATEMENT | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/lawyer-now-a-priest-the-rev-fidelis-orourke-will-hold-first-solemn.html | LAWYER NOW A PRIEST; The Rev. Fidelis O'Rourke Will Hold First Solemn Mass | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/miss-ada-huber-becomes-a-bride-smith-college-alumna-married-to.html | Miss Ada Huber Becomes a Bride; Smith College Alumna Married To Leland Allen Smith in Church Ceremony | True | Jay Te Winburn | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/the-evolution-of-a-king.html | The Evolution of a King | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/peonies-chosen-for-long-season-the-luminous-peony.html | Peonies Chosen For Long Season; THE LUMINOUS PEONY | True | By Howard H. Edgerton | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/74-at-st-peters-to-be-graduated-archbishopw-walsh-to-present.html | 74 AT ST. PETER'S TO BE GRADUATED; Archbishopw Walsh to Present Degrees to Class at Jersey City College Today DR. E.I. FENTON TO SPEAK Prizes Also Will Be Awarded at the Institution's 39th Commencement | True | Special to THE NEW YORK TIMES. | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/mauretania-ends-trial-runs.html | Mauretania Ends Trial Runs | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/helen-b-cowles-in-church-bridal-she-is-wed-in-east-orange-to.html | Helen B. Cowles In Church Bridal; She Is Wed in East Orange to William Thompson--Her Father Officiates | True | Photo by Bachrachspecial To the New York Times. | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/demand-is-rising-for-small-homes-work-on-3113-fha-inspected-houses.html | DEMAND IS RISING FOR SMALL HOMES; Work on 3,113 FHA Inspected Houses in One May Week Sets New Record REPAIR LOANS ALSO HIGH McDonald Reports Increase in Acceptance of Mortgages for Insurance Big Mortgage Demand Repair Loans of High Volume | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/the-dance-roots-afield-regional-activities-winning-sponsorship-in.html | THE DANCE: ROOTS AFIELD; Regional Activities Winning Sponsorship in Many Centers--News Notes | True | By John Martin | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/more-than-600000000-repaid-on-holc-loans.html | More Than $600,000,000 Repaid on HOLC Loans | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/danzig-is-wondering-what-its-fate-will-be-a-birdseye-view-of-a.html | DANZIG IS WONDERING WHAT ITS FATE WILL BE; A BIRDSEYE VIEW OF A TROUBLED AREA IN EUROPE | True | By Harold Callender Wireless To the New York Times. | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/tardy-congress-still-faces-its-largest-tasks-musts-are-neutrality.html | TARDY CONGRESS STILL FACES ITS LARGEST TASKS; 'Musts' Are Neutrality, Taxes, Social Security Revision and Relief | True | By Turner Catledge | B 417890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/mclaughry-named-to-school.html | McLaughry Named to School | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/miss-helen-warren-engaged.html | Miss Helen Warren Engaged | True | Special to THE NEW YORK TIMES. | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/smallpox-spread-by-jail-upstate-state-combats-an-outbreak-exposing.html | SMALLPOX SPREAD BY JAIL UP-STATE; State Combats an Outbreak Exposing Freed and Shifted Onondaga Prisoners Order to Vaccinate Children Carrier, Freed, Not Located SMALLPOX SPREAD BY JAIL UP-STATE Indians to Be Immunized 12 Exposed Men in City, 3 Found | True | Special to THE NEW YORK TIMES. | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/survivor-took-risk-to-save-thetis-crew-oram-unaware-help-was-at.html | SURVIVOR TOOK RISK TO SAVE THETIS CREW; Oram Unaware Help Was at Hand When He Left Craft | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/listeningin-on-distance.html | LISTENING-IN ON DISTANCE | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/penn-nine-blanks-columbia-2-to-0-murphy-only-lion-to-get-hit-off.html | PENN NINE BLANKS COLUMBIA, 2 TO 0; Murphy Only Lion to Get Hit Off Caputo in League Game on Philadelphia Diamond OGDEN DRIVES HOME RUN Diven Registers Other Tally in the Eighth, Aided by Pass and a Wild Pitch None Gets Past Second Walk Leads to Tally Seton Hall 14, N.Y.A.C. 9 Lafayette 6, Muhlenberg 3 | True | Special to THE NEW YORK TIMES. | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/new-things-in-city-shops-aids-to-bathers-comfort-devices-to-lie-on.html | New Things in City Shops: Aids to Bathers' Comfort; Devices to Lie On or Sit On at the Beach, or to Use in The Water, Appear in Compact Form--Furniture For the House in the Country A Three-in-One Furniture for the Country | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/washington-experts-puzzled-by-thetis-gases-are-believed-to-have.html | WASHINGTON EXPERTS PUZZLED BY THETIS; Gases Are Believed to Have Prevented Crew's Escape | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/elections-in-hungary.html | ELECTIONS IN HUNGARY | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/plans-dedication-of-castle-village-mayor-is-due-to-take-part-in.html | PLANS DEDICATION OF CASTLE VILLAGE; Mayor Is Due to Take Part in Apartment Ceremonies | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/business-aid-gains-in-welfare-campaign-25-of-gifts-this-year.html | BUSINESS AID GAINS IN WELFARE CAMPAIGN; 25% of Gifts This Year Received From New Donor Groups | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/the-famous-ireland-forgeries-mr-mair-tells-for-the-first-time-the.html | The Famous Ireland Forgeries; Mr. Mair Tells for the First Time the Full Story of the Great Shakespeare Hoax | True | By Percy Hutchison | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/gehrig-to-see-doctors-yankee-veteran-may-be-examined-this-week-at.html | GEHRIG TO SEE DOCTORS; Yankee Veteran May Be Examined This Week at Mayo Clinic | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/latest-books-received-latest-books-received.html | Latest Books Received; Latest Books Received | True | | B 417890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/murphy-nips-rally-stops-tribe-with-bases-full-none-out-in-9th-to.html | MURPHY NIPS RALLY; Stops Tribe With Bases Full, None Out in 9th to Win for Hadley DAHLGREN BATS IN 2 RUNS Twice Gives Yanks Lead With Single and Homer--Selkirk Double Breaks 2-2 Tie Fourth Victory in Row Error by Gordon Costly YANKS HALT RALLY BY INDIANS TO WIN One-Two Punch Falls Again McCarthy Not Sanguine | True | By John Drebinger Special To the New York Times. | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/copper-for-export-1019c.html | Copper for Export 10.19c | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/oddlot-and-short-deals-sec-reports-fridays-operations-on-stock.html | ODD-LOT AND SHORT DEALS; SEC Reports Friday's Operations on Stock Exchange | True | Special to THE NEW YORK TIMES. | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/ep-whallon-dies-writer-minister-presbyterian-clergyman-for-68-years.html | E.P. WHALLON DIES; WRITER, MINISTER; Presbyterian Clergyman for 68 Years and an Editor of Church Periodicals for 53 PREACHED 7,000 SERMONS He Wrote 44,000 Newspaper Articles--Had Pastorates in Cincinnati and Indiana Senior Religious Editor Held Cincinnati Pastorates | True | Special to THE NEW YORK TIMES. | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/special-rail-help-on-taxes-possible-abatement-on-profits-from.html | SPECIAL RAIL HELP ON TAXES POSSIBLE; Abatement on Profits From Purchases of Depressed Securities Wins Favor PARTIES CLASH AT HEARING Republicans Fight Restriction on the Scope of Revisions --Business Views Filed Republican Attitude Stated Favorable View Indicated New York Trade Board Plan Asks Capital Assets Change | True | By Henry N. Dorris Special To the New York Times. | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/dr-william-h-rankin-physician-who-practiced-many-years-in-brooklyn.html | DR. WILLIAM H. RANKIN; Physician Who Practiced Many Years in Brooklyn Dies | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/steadiness-rules-in-paper-industry-firstquarter-results-failed.html | STEADINESS RULES IN PAPER INDUSTRY; First-Quarter Results Failed Generally to Eclipse 1938, but Some Houses Gained | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/when-vienna-was-musics-capital.html | When Vienna Was Music's Capital | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/round-about-the-garden-a-more-positive-psychology-late-planting.html | ROUND ABOUT THE GARDEN; A More Positive Psychology Late Planting | True | By F.f. Rockwell | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/russia-plays-her-hand-to-win-more-prestige-working-for-pact.html | RUSSIA PLAYS HER HAND TO WIN MORE PRESTIGE; WORKING FOR PACT Russians Feel Cocky Appraisals Differ Firmness Expected | True | By Harold Denny Wireless To the New York Times. | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/frazzis-king-lear.html | FRAZZI'S 'KING LEAR' | True | By Raymond Hall | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/to-try-fivecent-fare-bus-line-agrees-to-test-plan-on-orchard-beach.html | TO TRY FIVE-CENT FARE; Bus Line Agrees to Test Plan on Orchard Beach Route | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/mr-hays-writes-a-brief-for-democracy.html | Mr. Hays Writes a Brief for Democracy | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/army.html | ARMY | True | | B 417890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/chief-awards-in-dog-exhibit.html | Chief Awards in Dog Exhibit | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/state-college-renamed-law-authorizes-designation-of-university-of.html | State College Renamed; Law Authorizes Designation of University of Connecticut | True | Special to THE NEW YORK TIMES. | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/women-investors-to-meet.html | Women Investors to Meet | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/japan-awaits-anglosoviet-moves-strategic-areas-of-the-far-east.html | JAPAN AWAITS ANGLO-SOVIET MOVES; STRATEGIC AREAS OF THE FAR EAST | True | By Hugh Byas Wireless To the New York Times. | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/bride-south-shore-tournament-play-to-open-on-friday-at-coney-island.html | BRIDE: 'SOUTH SHORE' TOURNAMENT; Play to Open on Friday At Coney Island --3 Hands | True | By Albert H. Morehead | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/archbold-flying-home.html | Archbold Flying Home | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/mayor-to-join-flag-day-fete.html | Mayor to Join Flag Day Fete | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/nassau-co-project-to-cost-1500000-builders-plan-to-erect-293-homes.html | NASSAU CO. PROJECT TO COST $1,500,000; Builders Plan to Erect 293 Homes at Baldwin on 59-Acre Tract | True | Special to THE NEW YORK TIMES. | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/book-discusses-chain-tax-volume-by-bloomfield-covers-pros-and-cons.html | BOOK DISCUSSES CHAIN TAX; Volume by Bloomfield Covers Pros and Cons of Subject | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/to-unknown-indochina-highways-to-the-temples-of-angkor-and-to-the.html | TO UNKNOWN INDO-CHINA; Highways to the Temples of Angkor and To the 'Lost world' an Laos Jungles The Roads Through Jungle Dusty Face of Cambodia Off of the Tourist Path Tracking an Elephant Herd | True | By William E. Fisher | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/new-yorker-to-be-hopkins-aide.html | New Yorker to Be Hopkins Aide | True | Special to THE NEW YORK TIMES. | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/the-contemporary-show-at-the-fair.html | THE CONTEMPORARY SHOW AT THE FAIR | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/dr-arthur-e-crow-brother-of-late-senator-crow-of-pennsylvania-dies.html | DR. ARTHUR E. CROW; Brother of Late Senator Crow of Pennsylvania Dies at 61 | True | Special to THE NEW YORK TIMES. | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/chapman-wins-in-france-carried-to-19th-hole-in-first-round-of-open.html | CHAPMAN WINS IN FRANCE; Carried to 19th Hole in First Round of Open Golf Tourney | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/carmel-sales-closed-deals-reported-at-barrett-lake-and-freedom.html | CARMEL SALES CLOSED; Deals Reported at Barrett Lake and Freedom Plains | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/the-fair-today.html | THE FAIR TODAY | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/article-5-no-title.html | Article 5 -- No Title | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/held-in-collings-case-youth-in-chicago-said-to-give-new-data-on.html | HELD IN COLLINGS CASE; Youth in Chicago Said to Give New Data on 1931 Murder | True | Special to THE NEW YORK TIMES. | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/to-talk-on-sales-and-values.html | To Talk on Sales and Values | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/notes-and-topics-among-gardeners.html | Notes and Topics Among Gardeners | True | | B 417890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/georgetown-gives-its-honors-to-17-sesquicentennial-ceremony-of.html | GEORGETOWN GIVES ITS HONORS TO 17; Sesqui-Centennial Ceremony of University Is Attended by 7,500 MESSAGE FROM POPE READ Speaker Bankhead and Auxiliary Bishop McNamaraAddress Gathering Doctor of Laws Doctor of Social Sciences Doctor of Science Doctor of Letters Master of Arts Speaker Bankhead's Speech Mr. Prochnick Is Heard | True | Special to THE NEW YORK TIMES. | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/urge-american-wines-for-king.html | Urge American Wines for King | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/brooklyn-cricket-victor-tops-general-electric-by-5run-margin-at.html | BROOKLYN CRICKET VICTOR; Tops General Electric by 5-Run Margin at Philadelphia | True | Special to THE NEW YORK TIMES. | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/moscow-counsel-to-spain-revealed-facsimiles-of-letters-sent-by.html | MOSCOW 'COUNSEL' TO SPAIN REVEALED; FACSIMILES OF LETTERS SENT BY STALIN "COUNSELING" SPANISH REPUBLIC | True | By Luis Araquistain Copyright, 1939, By the North American Newspaper Alliance, Inc. | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/letters-to-the-editor-of-the-times-on-issues-of-current-interest.html | LETTERS TO THE EDITOR OF THE TIMES ON ISSUES OF CURRENT INTEREST; Yound Bill Faults Merit Rating Condemned in Unemployment System Our Technique With Ticks Found Lacking in Finesse Birthright Sustained High Court Confirms Women in Their Native Citizenship Tracing Legends Basis of Current Phrases Is Found in Experience England Goes Its Way Reminders of Unrest Intrude But Faintly in Springtime Quotation Marks From the Week's News Not All West Pointers Six Army Chiefs of Staff Did Not Attend Military Academy Mail-Bag Excerpts Brief Comment by Readers On Various Subjects | True | EVELINE M. BURNS.DAVID S. ISRIN.CHARLES A. OBERWAGER.CHARLES STEWART DAVISON.E.S.C.WILLIAM C. RIVERS | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/miss-carroll-will-sue-movie-actress-admits-she-plans-to-divorce.html | MISS CARROLL WILL SUE; Movie Actress Admits She Plans to Divorce London Realty Man | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/new-washington-heights-apartment.html | NEW WASHINGTON HEIGHTS APARTMENT | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/queries-and-answers.html | Queries and Answers | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/nassau-to-mark-week-li-county-celebration-to-open-at-fair-tomorrow.html | NASSAU TO MARK WEEK; L.I. County Celebration to Open at Fair Tomorrow | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/jeanne-connelly-philadelphia-bride-wed-to-naj-conway-jr-in-a-st.html | Jeanne Connelly Philadelphia Bride; Wed to N.A.J. Conway Jr. In a St. Matthias Church Ceremony at Bala | True | Special to THE NEW YORK TIMES.Ira L. Hill | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/bergdoll-to-see-child-daughter-of-army-prisoner-to-pay-first-visit.html | BERGDOLL TO SEE CHILD; Daughter of Army Prisoner to Pay First Visit Today | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/new-issues-from-afar-lithuania-releases-basketball-stamps-french.html | NEW ISSUES FROM AFAR; Lithuania Releases Basketball Stamps-- French Commemorative-- Siam Item | True | By la Rue Applegate | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/the-fair.html | THE FAIR | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/university-in-exile-to-present-degrees-in-social-science-to-nine-on.html | University in Exile to Present Degrees In Social Science to Nine on Tuesday | True | | B 417890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/hill-set-back-94-by-lawrenceville-lare-excels-for-the-victors.html | HILL SET BACK, 9-4, BY LAWRENCEVILLE; Lare Excels for the Victors, Fanning Ten--Heath Hits Safely Three Times Mt. St. Michael's 11, N.Y.M.A. 2 | True | Special to THE NEW YORK TIMES. | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/whitehead-keeps-jersey-golf-title-sets-back-lester-2-and-1-in.html | WHITEHEAD KEEPS JERSEY GOLF TITLE; Sets Back Lester, 2 and 1, in 36-Hole Final for His Third State Amateur Crown | True | Special to THE NEW YORK TIMES. | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/ship-strike-ends-new-pact-is-signed-eastern-steamship-lines-to.html | SHIP STRIKE ENDS; NEW PACT IS SIGNED; Eastern Steamship Lines to Resume Sailings Tomorrow After Week-Long Tie-Up | True |  | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/plus-one-rating-granted-to-willie-turnesa-in-metropolitan-golf.html | Plus One Rating Granted to Willie Turnesa in Metropolitan Golf Handicaps; HONOR ROLL OF 54 TOPS GOLF ROSTER Willie Turnesa, at Plus One, Followed by Burke, Strafaci and Chapman at Scratch 1,450 INCLUDED ON LIST Metropolitan Total Is Lower Than in 1838--Billows and Tailer Ranked at One | True |  | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/stock-issue-filed-by-loan-corporation-funds-for-society-in.html | STOCK ISSUE FILED BY LOAN CORPORATION; Funds for Society in Wilmington --Other Financing | True | Special to THE NEW YORK TIMES. | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/open-manhattan-beach-theatre.html | Open Manhattan Beach Theatre | True |  | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/hull-injects-new-life-into-neutrality-fight-in-neutrality-tilt.html | HULL INJECTS NEW LIFE INTO NEUTRALITY FIGHT; IN NEUTRALITY TILT | True | By Harold B. Hinton | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/judge-held-manton-case-one-of-supreme-import.html | Judge Held Manton Case One of 'Supreme Import' | True |  | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/the-primate-city.html | THE PRIMATE CITY | True |  | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/sembrich-memorial.html | SEMBRICH MEMORIAL | True |  | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/report-approves-neely-movie-bill-senate-committee-would-prohibit.html | REPORT APPROVES NEELY MOVIE BILL; Senate Committee Would Prohibit Block Booking and Blind Selling CALLS 'BIG 8' MONOPOLY Producers' Offer to Establish Voluntary Code of Trade Practices Criticized | True | Special to THE NEW YORK TIMES. | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/field-of-171-to-start-play-thursday-at-philadelphia-in-national.html | Field of 171 to Start Play Thursday at Philadelphia in National Open Golf; SOME OF THE STARS WHO WILL COMPETETE IN NATIONAL OPEN | True | Times wide World | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/furniture-makers-plan-research-unit-meet-this-week-to-consider-body.html | FURNITURE MAKERS PLAN RESEARCH UNIT; Meet This Week to Consider Body to Publicize Field and Provide Data NO UNBIASED SOURCE NOW Both Producers and Stores Would Benefit by Program, Schwartz Declares Would Help Both Divisions On Limited Scale for Present | True | By Charles E. Egan | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/shelterbelts-prove-value-11000-miles-of-trees-now-protect-farms-in.html | SHELTERBELTS PROVE VALUE; 11,000 Miles of Trees Now Protect Farms in Plains States From Ills of Weather Before and After Birds Are Attracted Smaller Belts Too | True | Special to THE NEW YORK TIMES. | B 417890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/miss-miriam-thomas-grundy-is-betrothed-to-benjamin-rogers-burdsall.html | Miss Miriam Thomas Grundy is Betrothed To Benjamin Rogers Burdsall of Brooklyn; Newell--Mayne | True | Special to THE NEW YORK TIMES.Underwood & Underwood | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/then-news-of-the-week-in-review-the-stophitler-drive-strikes-a-snag.html | THEN NEWS OF THE WEEK IN REVIEW; THE "STOP-HITLER" DRIVE STRIKES A SNAG | True | Times Wide World and Sovfoto | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/building-league-elects-cb-clancy-made-president-of-new-jersey-loan.html | BUILDING LEAGUE ELECTS; C.B. Clancy Made President of New Jersey Loan Group | True | Special to THE NEW YORK TIMES. | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/oldtimers-to-dine-gathering-to-be-a-feature-of-state-realty.html | 'OLD-TIMERS' TO DINE; Gathering to Be a Feature of State Realty Convention | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/east-hampton-folk-to-honor-jh-payne-friday-birthday-of-author-of.html | East Hampton Folk To Honor J.H. Payne; Friday Birthday of Author of 'Home, Sweet Home' | True | Special to THE NEW YORK TIMES. | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/financial-notes.html | FINANCIAL NOTES | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/openings-of-the-week.html | OPENINGS OF THE WEEK | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/harvard-wins-in-12th-from-holy-cross-87-fultons-homer-decides-game.html | HARVARD WINS IN 12TH FROM HOLY CROSS, 8-7; Fulton's Homer Decides Game on Cambridge Diamond | True | Special to THE NEW YORK TIMES. | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/state-loan-league-to-meet-at-saranac-threeday-convention-sessions.html | STATE LOAN LEAGUE TO MEET AT SARANAC; Three-Day Convention Sessions Will Open June 14 | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/centennial-game-to-see-stars-choose-up-sides.html | Centennial Game to See Stars 'Choose Up' Sides | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/mediators-press-to-end-food-strike-head-of-state-board-hopeful-in.html | MEDIATORS PRESS TO END FOOD STRIKE; Head of State Board Hopeful in Tie-Up of 21 Warehouses --Action Due Tomorrow UNION CHIDES EMPLOYERS Leader Charges 'Brain Trust' Barred Accord--Employers Appeal to Mayor New "Brain Trust" Accused Appeal Sent to Mayor Employers Chided on Tactics Operators Explain Stand ANTI=STRIKE BILL SCORED Meany Urges Lehman to Veto Delivery Measure | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/neutrals-trapped-by-japanese-ban-invaders-army-refuses-to-allow-the.html | NEUTRALS TRAPPED BY JAPANESE BAN; Invaders' Army Refuses to Allow the U.S. Consul and Others to Leave Hankow BRITISH ARE THREATENED Navy Warns Against Trade That Assists Chiang 'in His War of Resistance' Japan Warns Britain Japan's Policy for Europe | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/issue-municipal-debt-booklet.html | Issue Municipal Debt Booklet | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/achievements-of-negro-to-be-seen-at-exposition.html | Achievements of Negro To Be Seen at Exposition | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/reported-from-the-fields-of-research.html | Reported From the Fields of Research | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/townsend-defeat-aids-new-security-program-active-in-congress.html | TOWNSEND DEFEAT AIDS NEW SECURITY PROGRAM; ACTIVE IN CONGRESS Liberalization Plans Payroll Tax May Be Eased | True | By Frederick R. Barkley | B 417890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/utiltty-bonds-up-in-slow-market-bettergrade-rails-also-are-strong.html | UTILTTY BONDS UP IN SLOW MARKET; Better-Grade Rails Also Are Strong, but the Turnover Is Smallest Since May 20 TREASURY LIST STAGNANT Small Gains Registered in the Foreign List--Power, Light Loans Gain on Curb | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/arkansas-to-honor-lonsdale.html | Arkansas to Honor Lonsdale | True | Special to THE NEW YORK TIMES. | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/writers-discuss-new-opportunities-field-has-been-broadened-by-radio.html | WRITERS DISCUSS NEW OPPORTUNITIES; Field Has Been Broadened by Radio and Documentary Film, Say Speakers at Congress 'IVORY TOWER' ERA IS GONE Creative Author Seen Facing Every day Problems--Movie on La Follette Inquiry Shown Civil Rights Film Shown New Intelligence" in Films | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/apartments-divided-smaller-suites-provided-in-30-east-72d-street.html | APARTMENTS DIVIDED; Smaller Suites Provided in 30 East 72d Street | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/belle-h-quinby-engaged-to-wed-descendant-of-early-settlers-fiancee.html | Belle H. Quinby Engaged to Wed; Descendant of Early Settlers Fiancee of Joseph William Balet Jr. of Pelham | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/kehoe-takes-dixie-mile.html | Kehoe Takes Dixie Mile | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/new-york-law-graduation.html | New York Law Graduation | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/metros-traveling-schoolhouse.html | METRO'S TRAVELING SCHOOLHOUSE | True | By Clarence Logan | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/watch-drainage-system-use-of-best-materials-advised-for-lasting.html | WATCH DRAINAGE SYSTEM; Use of Best Materials Advised for Lasting Results | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/first-retail-gains-traced-to-the-fair-but-increases-in-last-10-days.html | FIRST RETAIL GAINS TRACED TO THE FAIR; But Increases in Last 10 Days Also Are Credited to Rise in Temperatures WEEK'S PEAK DAY CHANGED New Yorkers Save Week-Ends for 'World of Tomorrow,' Cutting Saturday Sales Saturday Shopping Cut Study Other Fair Results | True | By Thomas F. Conroy | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/notes-of-musicians-here-and-afield.html | NOTES OF MUSICIANS HERE AND AFIELD | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/croat-issue-flares-anew-in-yugoslavia-stoyadinovitch-puts-if-to.html | CROAT ISSUE FLARES ANEW IN YUGOSLAVIA; Stoyadinovitch Puts If to Fore by Heading Dissident Group | True | Wireless to THE NEW YORK TIMES. | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/favors-road-system-around-large-cities-but-hu-nelson-objects-to.html | FAVORS ROAD SYSTEM AROUND LARGE CITIES; But H.U. Nelson Objects to Costs Placed on Local Interests | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/bostwick-team-prevails-knox-high-scorer-in-96-victory-over-east.html | BOSTWICK TEAM PREVAILS; Knox High Scorer in 9-6 Victory Over East Williston Four | True | Special to THE NEW YORK TIMES. | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/2-titles-to-shaughnessy-dedham-skeet-star-triumphs-in-northandsouth.html | 2 TITLES TO SHAUGHNESSY; Dedham Skeet Star Triumphs in North-and-South Tourney | True | | B 417890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/farmers-assume-soilsaving-task-associations-replace-projects-of.html | FARMERS ASSUME SOIL-SAVING TASK; Associations Replace Projects of Federal Service Begun Five Years Ago TECHNICAL AID CONTINUES Conservation of Water Found to Have Increased Yield of Crops in Middle West | True | By John M. Collins Special To the New York Times. | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/lazzeri-wins-game-drives-winning-homer-homer-nets-2-of-teams-4-runs.html | LAZZERI WINS GAME; DRIVES WINNING HOMER Homer Nets 2 of Team's 4 Runs in 7th--Foes Get 3 in Their Half TONY REDEEMS ERROR Danning's Circuit Shot Ties Score--Brown Fans 5, Gives No Hits in Relief Turn Victory Credited to Brown Strikout Retires Side 16th Appearance for Davis Giants Overcome Cardinals, 6-5, On Lazzeri's Homer With One On Jurges Makes Fine Play | True | Times Wide WorldBy Arthur J. Daleytimes Wide World | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/a-japanese-soldier-comes-home-from-the-china-war-his-personal.html | A Japanese Soldier Comes Home From the China War; His Personal Record Is an Eastern Counterpart of "All Quiet on the Western Front" | True | By S.t. Williamson | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/article-12-no-title.html | Article 12 -- No Title | True | Blackburn Sims | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/west-point-land-deal-signed.html | West Point Land Deal Signed | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/cycling-child-of-51-arrested.html | Cycling 'Child' of 51 Arrested | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/article-8-no-title.html | Article 8 -- No Title | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/finns-are-perturbed-by-soviet-pressure-will-not-compromise-on.html | FINNS ARE PERTURBED BY SOVIET PRESSURE; Will Not Compromise on Alands --Bill Withdrawn in Sweden | True | Wireless to THE NEW YORK TIMES. | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/a-new-novel-by-john-dos-passos-his-adventures-of-a-yound-man-stems.html | A New Novel by John Dos Passos; His "Adventures of a Yound Man" Stems Out of the Disillusionment Of a Radical | True | By J. Donald Adams | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/bird-plugs-hole-in-plane-after-collision-in-midair.html | Bird Plugs Hole in Plane After Collision in Mid-Air | True | Special Cable to THE NEW YORK TIMES. | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/spector-guilty-too-double-verdict-returned-four-hours-after-case.html | SPECTOR GUILTY, TOO; Double Verdict Returned Four Hours After Case Goes to the Jury MANTON RETAINS HIS CALM His Attorney Says New Trial for Former Judge Will Be Asked Within 2 Days New Trial to Be Asked Clerk Asks for Verdict MANTON CONVICTED IN SALE OF JUSTICE Sentence After June 20 Jurors Ask for Evidence Defense Attorney Stricken Lotsch Story Attacked Cahill Answers Charges Called "Blakmail Scheme" | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/retail-store-sales.html | Retail Store Sales | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/motor-boating-and-cruising-test-runs-to-check-speed-match-race-on.html | Motor Boating and Cruising; Test Runs to Check Speed Match Race on June 17 Guggenheim Is Honored Plan Harbor Patrol Outboard Motor Week | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/sixtysixth-annual-regatta-of-knickerbocker-yacht-club-draws-120.html | Sixty-Sixth Annual Regatta of Knickerbocker Yacht Club Draws 120 Starters; LARCHMONT YACHTMAN'S NEW CRUISER AND PLAN OF 149TH STREET BASIN | True | By James Robbins Special To the New York Times.morris Rosenfeld | B 417890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/mrs-clarks-colors-carried-to-victory-by-lovely-night-at-suffolk.html | Mrs. Clark's Colors Carried to Victory by Lovely Night at Suffolk Downs; LOVELY NIGHT WINS $7,500 ADDED RACE Leads Silent Witness Home by Length and Half in Constitution Handicap FAVORED ARIEL TOY THIRD Victor Covers Mile Route in 1:375 3/5, Returning $6.80 for $2 Mutuel Ticket | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/barbara-ann-sagar-a-bride.html | Barbara Ann Sagar a Bride | True | Special to THE NEW YORK TIMES. | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/furniture-shows-to-open-registration-equal-to-last-july-seen-for.html | FURNITURE SHOWS TO OPEN; Registration Equal to Last July Seen for Chicago Event | True | Special to THE NEW YORK TIMES. | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/one-factor-overlooked.html | ONE FACTOR OVERLOOKED | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/class-day-is-held-at-new-rochelle-daisy-chain-procession-and-tea.html | CLASS DAY IS HELD AT NEW ROCHELLE; Daisy Chain Procession and Tea Dance Mark Annual Program of College AWARDS ARE PRESENTED 3,000 Alumnae to Attend Class Reunions This Week-- Commencement Tomorrow | True | Special to THE NEW YORK TIMES. | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | Carlisle in The St. Louis Globe-Democrat | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/german-veterans-stage-huge-rally-parade-today-expected-to-be.html | GERMAN VETERANS STAGE HUGE RALLY; Parade Today Expected to Be Followed by an Important Speech by Hitler ALLIES SEND DELEGATES Brauhitsch Honors 'Members of German Army' Who Fought in 'Spanish War of Liberty' Reich's Strength Cited Condor Legion Honored | True | By Otto D. Tolischus Wireless To the New York Times. | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/backs-fight-on-bridge-merchants-group-stands-by-its-opposition-to.html | BACKS FIGHT ON BRIDGE; Merchants' Group Stands By Its Opposition to Plan | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/iglehart-at-no-3-on-us-four-today-british-and-american-players-who.html | IGLEHART AT NO. 3 ON U.S. FOUR TODAY; BRITISH AND AMERICAN PLAYERS WHO WILL MEET AT MEADOW BROOK TODAY IGLEHART AT NO. 3 ON U.S. FOUR TODAY Plenty of Seats Available Excellent Spirit Shown | True | By Robert F. Kelleymorgantimes Wide Worldtimes Wide Worldmorgan | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/air-route-opens-quito-two-days-travel-now-brings-tourist-to-the.html | AIR ROUTE OPENS QUITO; Two Days' Travel Now Brings Tourist to The Ancient Capital of the Incas Route of Pizarro Astride the Equator | True | By Lyn Smith | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/our-royal-guests.html | OUR ROYAL GUESTS | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/to-attend-bank-meeting-delegates-off-today-for-american-institute.html | TO ATTEND BANK MEETING; Delegates Off Today for American Institute Convention | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/rev-edward-a-burhard-newton-nj-priest-ordained-in-1899-succumbs-at.html | REV. EDWARD A. BURHARD; Newton, N.J., Priest, Ordained in 1899, Succumbs at 62 | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/tuxedo-festive-at-horse-show-spring-season-reaches-climax-with.html | Tuxedo Festive At Horse Show; Spring Season Reaches Climax With Exhibit and Parties For Visitors at Park Mrs. Wagstaff Entertains Visitors at the Show Tuxedo Is Festive For Horse Show | True | Wide WorldMorgan PhotosSpecial to THE NEW YORK TIMES. | B 417890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/laws-curb-labor-in-pennsylvania-busy-with-bills.html | LAWS CURB LABOR IN PENNSYLVANIA; BUSY WITH BILLS | True | By Lawrence E. Daviesleo | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/schwellenbach-to-run-again.html | Schwellenbach to Run Again | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/state-rifle-events-open-at-camp-smith-156th-field-artillery-wins.html | STATE RIFLE EVENTS OPEN AT CAMP SMITH; 156th Field Artillery Wins the General Richardson Trophy | True | Special to THE NEW YORK TIMES. | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/retail-cost-put-at-275-but-wide-variations-are-shown-in-different.html | RETAIL COST PUT AT 27.5%; But Wide Variations Are Shown in Different Lines | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/concerning-the-social-life-of-ants-and-men-mr-haskins-brings-a.html | Concerning the Social Life Of Ants and Men; Mr. Haskins Brings a Spirit of Informed Caution to His Brilliant and Revealing Study | True | By Herbert F. Schwartz | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/our-times-history.html | Our Time's History | True | By Michael T. Florinsky | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/russo-first-in-auto-race.html | Russo First in Auto Race | True | Special to THE NEW YORK TIMES. | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/220018-britons-register-20yearold-conscripts-exceed-quota3775-are.html | 220,018 BRITONS REGISTER; 20-Year-Old Conscripts Exceed Quota--3,775 Are 'Objectors' | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/proposes-a-carr-trophy-halas-wants-award-in-memory-of-late-pro.html | PROPOSES A CARR TROPHY; Halas Wants Award in Memory of Late Pro Football Head | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/force-held-needed-in-labor-policy-we-are-not-ready-for-swedish-plan.html | Force Held Needed in Labor Policy; We Are Not Ready for Swedish Plan, Says Member of New York State Labor Relations Board Sweden Far Away Nobody Wins in Strikes Organization Upheld Way to Industrial Peace | True | JOHN D. MOORE. | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/penelope-parrish-to-wed-brooklyn-girl-will-become-the-bride-of.html | Penelope Parrish to Wed; Brooklyn Girl Will Become the Bride of James W. Clauson | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/color-photos-on-exhibition.html | Color Photos on Exhibition | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/50-child-refugees-here-from-vienna-philadelphia-group-brings.html | 50 CHILD REFUGEES HERE FROM VIENNA; Philadelphia Group Brings Youngsters, 5 to 14, Over for Adoption There CHILDREN TO GO TO CAMP Venture Privately Financed by Fifty-seven Residents of Pennsylvania City | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/the-white-house.html | THE WHITE HOUSE | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/kuhns-arrest-climax-of-bunds-hectic-life-under-spotlight.html | KUHN'S ARREST CLIMAX OF BUND'S HECTIC LIFE; UNDER SPOTLIGHT | True | By Hugh O'Connor | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/young-leader-to-attend-yale.html | Young Leader to Attend Yale | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/editor-retires-after-50-years.html | Editor Retires After 50 Years | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/methods-of-profitmaking-question-is-asked-whether-business-would.html | Methods of Profit-Making; Question Is Asked Whether Business Would Like Entire Freedom | True | ALBERT A. VOLK. | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/cuba-gets-new-works-minister.html | Cuba Gets New Works Minister | True | Wireless to THE NEW YORK TIMES. | B 417890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/random-notes-for-travelers-casablanca-white-gateway-to-land-of.html | RANDOM NOTES FOR TRAVELERS; Casablanca, White Gateway to Land of Minarets and Bazaars --A Glimpse of Sweden's Past--All-Expense Tours | True | By Diana Rice | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/liu-nine-conquers-boston-colege-32-held-to-four-hits-blackbirds.html | L.I.U. NINE CONQUERS BOSTON COLEGE, 3-2; Held to Four Hits, Blackbirds Triumph on Errors | True | Special to THE NEW YORK TIMES. | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/jersey-city-stops-baltimore-by-42-wittig-gains-victory-in-box.html | JERSEY CITY STOPS BALTIMORE BY 4-2; Wittig Gains Victory in Box, Yielding Only Three Blows-- Honeycutt, Leslie Star | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/wood-field-and-stream-tried-everything-once-story-of-a-big-bass.html | Wood, Field and Stream; Tried Everything Once Story of a Big Bass Fishing Tourney On | True | By Raymond R. Camp | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/brazil-weighs-parley-bid-cotton-planters-are-dubious-on-washington.html | BRAZIL WEIGHS PARLEY BID; Cotton Planters Are Dubious on Washington Conference | True | Special Cable to THE NEW YORK TIMES. | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/a-shakespeare-ms.html | A SHAKESPEARE MS. | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/exile-ships-held-reply-to-moseley-plight-of-refugees-dramatic.html | EXILE SHIPS HELD REPLY TO MOSELEY; Plight of Refugees 'Dramatic Answer' to Charge Jews Have Power, Says Rabbi 'MERE SUBTERFUGE' SEEN Dies Inquiry Is the Topic of Sermons in Several of the City's Synagogues | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/the-gallant-miss-garson-lovely-but-loyal-greer-stands-up-for.html | THE GALLANT MISS GARSON; Lovely but Loyal, Greer Stands Up for Britain and Metro-Goldwyn-Mayer | True | By Thomas Brady | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/new-soviet-claim-on-baltic-is-seen-russia-said-to-want-british-aid.html | NEW SOVIET CLAIM ON BALTIC IS SEEN; Russia Said to Want British Aid if She Finds It Necessary to Enter Latvia and Estonia BORDER THREAT IS FEARED Berlin and Moscow Reported Negotiating a Trade Deal for Exchange of Goods | True | By Frank L. Kluckhohn Wireless To the New York Times. | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/belay-runs-second-johnstown-1-to-8-wins-37020-to-lead-in-1939.html | BELAY RUNS SECOND; Johnstown, 1 to 8, Wins $37,020 to Lead in 1939 Earnings GILDED KNIGHT GAINS SHOW Owner Woodward Scores Fifth Belmont Victory Since 1930 --Skin Deep, 7-1, First Stout Rates Mount No Omaha in Stretch BIG GAIN BY SHUTE IN GOODALL EVENT Cooper Victor Twice Just Where He Started | True | By Bryan Field | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/british-health-aides-at-fair.html | British Health Aides at Fair | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/the-guggenheim-nonobjective-art-collection-opens-to-public-in.html | THE GUGGENHEIM NON-OBJECTIVE ART; Collection Opens to Public in Temporary Quarters, With Work By 'Kandinsky and Bauer Emphasized--Curator 'Explains' | True | By Edward Alden Jewell | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/taxpayer-for-mamaroneck.html | Taxpayer for Mamaroneck | True | | B 417890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/acceptance-urged-for-aids-to-deaf-earphones-should-be-no-more.html | ACCEPTANCE URGED FOR AIDS TO DEAF; Earphones Should Be No More Embarrassing Than Glasses, Dr. E.P. Fowler Says CHANCE FOR JOBS IS ASKED 512 Delegates From 7 States Attend Parley of Society for Hard of Hearing | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/child-refugees-going-to-camps-more-than-1000-will-be-the-guests-of.html | Child Refugees Going to Camps; More Than 1,000 Will Be the Guests of Various Groups In the Country Various Agencies Give Aid Camps Are Small Democracies | True | By Dorothy G. Kemble | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/bridal-arranged-by-betsy-byron-she-will-be-married-june-24-to.html | Bridal Arranged By Betsy Byron; She Will Be Married June 24 To Arthur Ware Bromfield In Weston, Mass., Church | True | Special to THE NEW YORK TIMES. | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/hyde-park.html | HYDE PARK | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/diverse-trends-likely-at-1000000-fur-show.html | Diverse Trends Likely At $1,000,000 Fur Show | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/events-today.html | EVENTS TODAY | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/tf-cole-ends-life-on-coast-estate-police-report-mining-man-77-shot.html | T.F. COLE ENDS LIFE ON COAST ESTATE; Police Report Mining Man, 77, Shot Self Standing in His Garden at Pasadena IN ILL HEALTH 4 YEARS Had Homes Here, in Nevada and Connecticut-- Once Associate of C.V. Bob | True | Special to THE NEW YORK TIMES. | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/open-house-on-a-liner-visitors-to-the-worlds-fair-are-expected-to.html | OPEN HOUSE ON A LINER; Visitors to the World's Fair Are Expected To Jam Big Ships at Sailings | True | By Barron C. Watsonjohn Hatlem | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/flames-of-war.html | FLAMES OF WAR | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/coast-race-to-main-man-mayer-entry-clips-track-mark-in-10000-added.html | COAST RACE TO MAIN MAN; Mayer Entry Clips Track Mark in $10,000 Added Race | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/limited-pledge-to-union-barred-nlrb-rules-out-a-contract-promise.html | LIMITED PLEDGE TO UNION BARRED; NLRB Rules Out a Contract Promise Conditioned on Signing Competitors CALLS IT SAME AS REFUSAL J. Chester & Sons Company Is Ordered to Bargain With Mirror Workers' Local | True | Special to THE NEW YORK TIMES. | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/murphy-to-speak-at-peace-pageant-will-appear-at-fair-tomorrow-of.html | MURPHY TO SPEAK AT PEACE PAGEANT; Will Appear at Fair Tomorrow of Y.M.C.A. Anniversary | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/cerdan-wins-title-on-points.html | Cerdan Wins Title on Points | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/trade-gains-broadened-in-most-districts-new-york-philadelphia.html | Trade Gains Broadened in Most Districts; NEW YORK PHILADELPHIA BOSTON CHICAGO CLEVELAND MINNEAPOLIS ST. LOUIS KANSAS CITY RICHMOND ATLANTA DALLAS SAN FRANCISCO | True | | B 417890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/at-governors-palace-in-williamsburg-gardeners-find-inspiration-at.html | AT GOVERNOR'S PALACE IN WILLIAMSBURG; Gardeners Find Inspiration at Williamsburg Simplicity and Design Are Characteristics of Old Colonial Gardens Well-Laid Walks Varieties Restricted | True | By Helen van Pelt Wilson | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/nlrb-promise-held-stalling-strategy-national-commerce-chamber-says.html | NLRB PROMISE HELD STALLING STRATEGY; National Commerce Chamber Says Board Eases Rules So as to Bar Law Change CONCERTED DRIVE URGED Business Groups Are Asked to Act on Tax, Railroad, Labor, Relief and Other Matters Concerted Drive Is Urged Relief Reform Is Demanded Many Friends" on Inside Seen | True | Special to THE NEW YORK TIMES. | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/teaneck-acreage-bought-by-builder-carl-c-low-plans-to-erect.html | TEANECK ACREAGE BOUGHT BY BUILDER; Carl C. Low Plans to Erect Forty-five Residences on Seven-Acre Site SALE CLOSED IN RUMSON Buyers Found for Homes in Summit, Westfield and Ridgewood | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/spending-drive-for-40-is-forecast-some-washington-observers-see.html | SPENDING DRIVE FOR '40 IS FORECAST; Some Washington Observers See Definite Connection of New Deal Moves AS A PRE-CAMPAIGN HELP Hopkins's Backing of Berle's Ideas Aids in Creating Impression Aid to Small Business Urged Against New Public Projects | True | By John H. Crider Special To The New York Times. | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/revenue-taxes-widened-state-funds-drawn-from-other-sources-than.html | REVENUE TAXES WIDENED; State Funds Drawn From Other Sources Than Real Estate | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/seal-pact-with-canada-june-17.html | Seal Pact With Canada June 17 | True | Special to THE NEW YORK TIMES | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/loinsgalento-bout-june-28-to-stay-here-board-grants-joe-jacobs.html | Loins-Galento Bout June 28 to Stay Here; Board Grants Joe Jacobs License as a Second; LOUIS AND GALENTO TO BOX IN STADIUM Steps Into the Breach | True | By Joseph C. Nichols | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/in-memory-of-jh-payne-birthday-of-composer-of-famous-song-to-be.html | IN MEMORY OF J.H. PAYNE; Birthday of Composer of Famous Song to Be Celebrated | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/rosewilson.html | Rose--Wilson | True | Special to THE NEW YORK TIMES. | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/fire-island-beach-is-being-restored-52mile-embankment-built-along.html | FIRE ISLAND BEACH IS BEING RESTORED; 52--Mile Embankment Built Along Shore From Babylon to East Hampton STORM RAVAGES ERASED Saltaire and Other Resorts Are Preparing for Active Summer Season Saltaire Improvements FIRE ISLAND BEACH IS BEING RESTORED 52 Miles of Bank Protection | True | Special to THE NEW YORK TIMES. | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/at-colonies-in-midsouth-crest-run-motor-road-opened-at-white.html | AT COLONIES IN MIDSOUTH; Crest Run Motor Road Opened at White Sulphur Springs--At Other Centers VIRGINIA BEACH EVENTS SEA ISLAND ACTIVITIES EVENTS AT ASHEVILLE HOT SPRINGS DRIVES TRYON RESTORATION. IN THE BERKSHIRES | True | Special to THE NEW YORK TIMES.Freudy Photos | B 417890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/penn-state-triumphs-harrison-steals-home-for-43-decision-over.html | PENN STATE TRIUMPHS; Harrison Steals Home for 4-3 Decision Over Rutgers | True | Special to THE NEW YORK TIMES. | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/workers-quit-tererro-its-pay-ore-gone-new-mexico-town-faces.html | WORKERS QUIT TERERRO; Its Pay Ore Gone, New Mexico Town Faces Extinction | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/democratic-meeting-set-women-of-eastern-states-to-gather-here-june.html | DEMOCRATIC MEETING SET; Women of Eastern States to Gather Here June 15 and 16 | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/ship-of-the-lost-colony.html | SHIP OF THE LOST COLONY? | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/moseley-inquiry-started-by-army-judge-advocate-general-will-decide.html | MOSELEY INQUIRY STARTED BY ARMY; Judge Advocate General Will Decide if There Are Grounds for Court Martial | True | Special to THE NEW YORK TIMES. | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/princeton-to-begin-exercises-june-16-feature-of-alumni-reunions.html | PRINCETON TO BEGIN EXERCISES JUNE 16; Feature of Alumni Reunions Will Be Gathering of Woodrow Wilson's Classmates 3,000 Expected in Parade President to Receive "Old Guard" | True | Special to THE NEW YORK TIMES. | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/quakers-invite-visitors-meeting-house-at-flushing-to-be-reception.html | QUAKERS INVITE VISITORS; Meeting House at Flushing to Be Reception Center | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/financial-markets-stocks-advance-slightly-in-continued-light.html | FINANCIAL MARKETS; Stocks Advance Slightly in Continued Light Trading; Bonds Are Steady--Wheat Off--Cotton Up | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/notre-date-dedicates-rockne-fieldhouse-before-3000-including.html | Notre Date Dedicates Rockne Fieldhouse Before 3,000, Including Athletic Notables | True | Special to THE NEW YORK TIMES. | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/venezuela-tops-queries-on-foreign-trade-credit.html | Venezuela Tops Queries On Foreign Trade Credit | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/uncle-sams-new-officers.html | UNCLE SAM'S NEW OFFICERS | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/to-show-swedish-gymnastics.html | To Show Swedish Gymnastics | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/court-got-273000-in-fines-last-year-total-was-about-half-cost-of.html | COURT GOT $273,000 IN FINES LAST YEAR; Total Was About Half Cost of Operating Special Sessions in 1938 26,590 CASES DISPOSED OF These Included 6,910 Policy Charges--Justice Bayes Submits Report Calendar Up to Date Sex Crimes Totaled 425 | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/loan-groups-cut-realty-holdings-increased-assets-but-reduced-their.html | LOAN GROUPS CUT REALTY HOLDINGS; Increased Assets, but Reduced Their Property Lists During Past Year | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/miltons-autobiographical-passages.html | Milton's Autobiographical Passages | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/music-contest-winners-federation-of-music-clubs-lists-successful.html | MUSIC CONTEST WINNERS; Federation of Music Clubs Lists Successful Composers | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/woodruff-clips-record-time-of-0468-sets-compton-relays-mark-for-400.html | WOODRUFF CLIPS RECORD; Time of 0:46.8 Sets Compton Relays Mark for 400 Meters | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/scotsamericans-on-top-beat-germanamericans-32-as-title-soccer-play.html | SCOTS-AMERICANS ON TOP; Beat German-Americans, 3-2, as Title Soccer Play Opens | True | Special to THE NEW YORK TIMES. | B 417890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/britain-is-hopeful-over-soviet-reply-london-circles-see-chance-of-a.html | BRITAIN IS HOPEFUL OVER SOVIET REPLY; London Circles See Chance of an Agreement in Two Weeks --Basic Principles Remain PARIS NOT SO OPTIMISTIC French Admit Moscow Has Not Made a Single Concession to Views of Others | True | Special Cable to THE NEW YORK TIMES. | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/a-catholic-truce-sought-by-nazis-on-the-reich-steeple-dictatorship.html | A CATHOLIC TRUCE SOUGHT BY NAZIS; ON THE REICH STEEPLE Dictatorship Applied Opposition by Minorities Trials on the Decline | True | By Percy Knauth Wireless To the New York Times. | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/security-bill-cuts-tax-1710000000-house-report-provides-savings-to.html | SECURITY BILL CUTS TAX $1,710,000,000; House Report Provides Savings to Business and Workers in Next Three Years RESERVE FUND IS SLASHED Earlier Old-Age Pensions and Broadened Beneficiary List Also Recommended | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/prizes-for-brooklyn-golfers.html | Prizes for Brooklyn Golfers | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/centuryold-home-is-sold.html | Century-Old Home Is Sold | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/estate-of-carll-tuckers-will-be-opened-wednesday-to-aid-westchester.html | Estate of Carll Tuckers Will Be Opened Wednesday to Aid Westchester Children; Tea at Chinese Pavilion of Penwood Will Mark the Close of Series of Garden Events Held This Spring | True | Special to THE NEW YORK TIMES. | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/high-court-term-boon-to-new-deal-closing-session-tomorrow-to-end.html | HIGH COURT TERM BOON TO NEW DEAL; Closing Session Tomorrow to End Series of Victories for Solicitor General TWO DECISIONS IMPEND Has Sought New Rulings The Stockyards Case 1920 Decision Cited | True | By Lewis Wood | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/mrs-anna-c-ladd-sculptor-is-dead-rebuilder-of-soldiers-faces-was.html | MRS. ANNA C. LADD, SCULPTOR, IS DEAD; Rebuilder of Soldiers' Faces Was Made Legion of Honor Chevalier by France ALSO WROTE TWO NOVELS Wife of Boston Pediatrist Had Designed Memorials and Portraits of Actresses | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/miss-conant-wed-in-home-married-to-henry-s-gillette-miss-adrienne.html | Miss Conant Wed in Home; Married to Henry S. Gillette --Miss Adrienne Conant Attends Her Sister | True | Photo by Bachrach | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/blanche-smith-to-be-wed.html | Blanche Smith to Be Wed | True | Special to THE NEW YORK TIMES. | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/starts-course-in-social-work-san-francisco-school-opens-threeyear.html | Starts Course In Social Work; San Francisco School Opens Three-Year Study Program For Adults | True | By John Powell Staff Chairman, School of Social Studies, san francisco | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/june-bridgeman-a-bride-uncle-officiates-at-marriage-to-frederick.html | June Bridgeman a Bride; Uncle Officiates at Marriage to Frederick Louis Wolf Jr. | True | Special to THE NEW YORK TIMES. | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/say-afl-plan-endangers-itself-some-labor-experts-assert-wagner-act.html | SAY A.F.L. PLAN ENDANGERS ITSELF; Some Labor Experts Assert Wagner Act Amendment Could Split Unions CITE STUDY MADE BY NLRB Board's Economists Themselves Declare It Is Difficultto Define a Craft Would Affect NLRB Rulings Union Constitutions Studied Complications Are Predicted Divisions of Unions Predicted Last Word Up to the Courts | True | By Louis Stark Special To the New York Times.times Wide World | B 417890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/two-hurt-in-train-crash-worlds-fair-excursion-of-girl-scouts.html | TWO HURT IN TRAIN CRASH; World's Fair Excursion of Girl Scouts Involved in Wreck | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/team-tennis-goes-to-middle-states-visiting-junior-squad-tops.html | TEAM TENNIS GOES TO MIDDLE STATES; Visiting Junior Squad Tops Eastern Group by 8-1 at the West Side Club | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/parrots-cries-warn-of-fire.html | Parrot's Cries Warn of Fire | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/more-stores-for-181st-street.html | More Stores for 181st Street | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/hughes-ill-at-77-takes-a-completer-rest-full-recovery-of-cheif.html | Hughes, Ill at 77, Takes a 'Completer Rest'; 'Full Recovery' of Cheif Justice Expected | True | Special to THE NEW YORK TIMES. | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/yes-but-why.html | YES, BUT WHY? | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/tobacco-men-push-fair-trade.html | Tobacco Men Push Fair Trade | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/tworun-homer-by-lopez-provides-margin-as-bees-down-league-leading.html | Two-Run Homer by Lopez Provides Margin as Bees Down League Leading Reds; BEES TOP REDS, 4-3; TURNER IS INJURED Pitcher Suffers Broken Nose and Gashed Cheek When Hit by Goodman's Line Drive GRISSOM LOSING HURLER Removed After Lopez Wallops Circuit Drive in Sixth-- Turner Also Bats in Two Double Scores Two Bees Go Ahead Again | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/harvard-to-use-workshop-plan-summer-session-will-extend-its.html | Harvard to Use Workshop Plan; Summer Session Will Extend Its Supplementary Studies To Many Sections 150 To Be in Faculty Will Work on Practical Projects | True | Special to THE NEW YORK TIMES. | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/humble-canna-long-neglected-now-regaining-lost-favor-recent.html | Humble Canna, Long Neglected, Now Regaining Lost Favor; Recent Improvements in Size of Flower and Range of Color Have Made It a Desirable Subject For General Garden Use For Bold Effects In Salmon Pink Of Easy Culture | True | By Claire Nortonjessie Tarbox Beals | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/three-hits-in-ninth-inning-enable-yale-to-down-princeton-in-series.html | Three Hits in Ninth Inning Enable Yale to Down Princeton in Series Opener; JUBITZ, YALE, STOPS PRINCETON NINE, 3-2 Holt, Besse and Wood Single With One Out in the Last Inning to Beat Farber BLUE GAINS FOURTH PLACE Supplants Tigers in Eastern League Race--Three Double Plays Mark Hard Battle All Hits Are Singles Tigers Assume Lead | True | Special to THE NEW YORK TIMES. | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/elizabeth-stone-betrothed.html | Elizabeth Stone Betrothed | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/new-rabbis-urged-to-uphold-faith-need-for-influence-in-world-today.html | NEW RABBIS URGED TO UPHOLD FAITH; Need for Influence in World Today Stressed in Sermon at Jewish Seminary 300 AT BACCALAUREATE 45 Students Hear Plea by Rabbi N.H. Rubenovitz at Services Here | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/st-stephen-recalled-set-of-14-will-be-issued-for-first-king-of-the.html | ST. STEPHEN RECALLED; Set of 14 Will Be Issued For First King of the Magyar Country | True | By Kent B. Stiles | B 417890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/negrin-sees-republics-return.html | Negrin Sees Republic's Return | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/backers-of-wpa-art-work-draw-battle-line-say-it-has-enriched-the.html | Backers of WPA Art Work Draw Battle Line; Say It has Enriched the Nation's Culture | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/news-of-markets-in-london-berlin-guilder-weaker-in-british-trading.html | NEWS OF MARKETS IN LONDON, BERLIN; Guilder Weaker in British Trading, Dollar and Franc Steady--Money Plentiful PRICE OF GOLD UNCHANGED Stock Dealings in German Canter Almost at Standstill and Trend Is Lower Berlin Market Dull, Weak | True | Wireless to THE NEW YORK TIMES. | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/say-housing-board-has-ample-funds-realty-boards-criticize-utility.html | SAY HOUSING BOARD HAS AMPLE FUNDS; Realty Boards Criticize Utility of U.S. Authority Methods | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/finds-home-costs-lowest-in-years-ch-minners-declares-chief-need-is.html | FINDS HOME COSTS LOWEST IN YEARS; C.H. Minners Declares Chief Need Is to Stabilize Interest Rates WARNS AGAINST PRICE WAR Owners Advised to Buy Homes While Easy Financing Terms Prevail | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/john-h-cecil-advertising-agency-executive-dies-in-philadelphia.html | JOHN H. CECIL; Advertising Agency Executive Dies in Philadelphia | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/providing-a-lesson-for-parents-children-and-parents.html | PROVIDING A LESSON FOR PARENTS; Children and Parents | True | WPA Art ProjectBy Catherine MacKenzie | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/summer-time.html | SUMMER TIME | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/article-2-no-title.html | Article 2 -- No Title | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/the-fair-prepares-to-receive-their-majesties-in-a-setting-of-royal.html | The Fair Prepares to Receive Their Majesties in a Setting of Royal Pomp; FAIR ROUTE MAPPED FOR BRITISH RULERS King and Queen to Enter the Grounds at Noon Saturday and Stay to 3:40 P.M. TO GET A 21-GUN SALUTE 16 Cars Will Form Procession for Tour of Chief Exhibits and Pavilions of Empire To Leave Hall at 12:40 P.M. Review of Troops 400 to Meet Royal Pair | True | By Russell B. Porter | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/newark-triumphs-over-syracuse-10-rookie-barley-scatters-six.html | NEWARK TRIUMPHS OVER SYRACUSE, 1-0; Rookie Barley Scatters Six Safeties in Gaining First Shut-Out of Season 3 SINGLES DECIDE BATTLE Delivered by Schulte, Witek and Mills in Fifth Frame-- Gallagher With Bears | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/new-home-gives-living-comforts-ample-room-space-provided-for-large.html | NEW HOME GIVES LIVING COMFORTS; Ample Room Space Provided for Large Bungalow Near Scarsdale | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/hispano-club-victor-at-net.html | Hispano Club Victor at Net | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/policing-in-italy-is-linked-to-reich-head-of-carabinieri-internal.html | POLICING IN ITALY IS LINKED TO REICH; Head of Carabinieri, Internal Force, Will Go to Berlin to Line Up With Alliance OTHER TIES BEING RUSHED Propaganda to Be Coordinated --Troops From Spain Get Limelight in Rome | True | By Herbert L. Matthews Wireless To the New York Times. | B 417890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/hipline-is-focal-point-of-silhouette-panniers-bustles-and-pegtops.html | Hipline Is Focal Point of Silhouette; Panniers, Bustles and Peg-Tops Featured Pegtop-pannier Amphora figure White for Evening | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/miss-anne-b-downs-plans-her-wedding-attendants-are-chosen-for.html | Miss Anne B. Downs Plans Her Wedding; Attendants Are Chosen for Marriage to John McCarthy | True | Special to THE NEW YORK TIMES. | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/proposal-to-change-deposit-ratio-scored-fiscal-commentator-sees-no.html | PROPOSAL TO CHANGE DEPOSIT RATIO SCORED; Fiscal Commentator Sees No Need for 10 to 1 for Safety | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/mr-pitkin-on-the-sunny-side-of-forty.html | Mr. Pitkin on the Sunny Side of Forty | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/cuba-may-relent-on-907-refugees-as-german-refugees-were-barred-at.html | CUBA MAY RELENT ON 907 REFUGEES; AS GERMAN REFUGEES WERE BARRED AT HAVANA BY CUBAN GOVERNMENT | True | Wireless to THE NEW YORK TIMES. | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/bond-switching-urged-expert-queries-wisdom-of-holding-weak-foreign.html | BOND SWITCHING URGED; Expert Queries Wisdom of Holding Weak Foreign Issues | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/spellman-ordains-28-in-priesthood-4000-in-st-patricks-witness-first.html | SPELLMAN ORDAINS 28 IN PRIESTHOOD; 4,000 in St. Patrick's Witness First Ceremony of Kind Here by New Archbishop RITUAL LASTS FOR 3 HOURS Fathers Coleman and O'Connor of St. Joseph's Theological Seminary Assist Prelate | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/miscellaneous-brief-reviews-a-journey-south.html | Miscellaneous Brief Reviews; A Journey South | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/van-buren-home-copied-in-jersey-replica-of-former-presidents.html | VAN BUREN HOME COPIED IN JERSEY; Replica of Former President's Birthplace Is Completed at Lake Mohawk FOR SUMMER OCCUPANCY Interior of the House Will Contain Modern Equipment for Present Needs | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/realty-firm-cites-rise-in-renting-and-income.html | Realty Firm Cites Rise In Renting and Income | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/south-living-cost-3-under-norths-federal-bureau-sets-average-after.html | SOUTH LIVING COST 3% UNDER NORTH'S; Federal Bureau Sets Average After Comparing Prices in 5 Cities of Each Area FOOD DIFFERENCE SCANT Southern Workers Benefit in Rents and Fuel, but Pay More for Clothing | True | Special to THE NEW YORK TIMES. | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/doris-pinkham-bride-in-garden-new-canaan-conn-estate-is-the-setting.html | Doris Pinkham Bride in Garden; New Canaan, Conn., Estate Is The Setting for Her Marriage To Dr. Eric Twachtman | True | Special to THE NEW YORK TIMES. | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/new-cruiser-for-france-fourth-35000-tan-warship-is-to-have-speed-of.html | NEW CRUISER FOR FRANCE; Fourth 35,000 - Tan Warship Is to Have Speed of 30 Knots | True | Wireless to THE NEW YORK TIMES. | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/changes-in-taste.html | CHANGES IN TASTE | True | By Olin Downes | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/trailing-king-and-queen-the-mike-will-cross-the-border-and-follow.html | TRAILING KING AND QUEEN; The 'Mike' Will Cross the Border and Follow Royal Pary on 6-Day Visit | True | | B 417890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/navy.html | NAVY | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/rialto-gossip-gossip-of-the-rialto.html | RIALTO GOSSIP; GOSSIP OF THE RIALTO | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/ch-knebelkamp-turfman-is-dead-veteran-owner-also-trainer-once-had.html | C.H. KNEBELKAMP, TURFMAN, IS DEAD; Veteran Owner, Also Trainer, Once Had King Saxon, Star Sprinter--Succumbs at 62 A NATIVE OF LOUISVILLE Had Campaigned His Horses on Many Tracks--Often Listed Among Leading Winners | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/knox-to-honor-graduate-of-89.html | Knox to Honor Graduate of '89 | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/reich-bans-cotton-garb-army-purposes-a-factor.html | Reich Bans Cotton Garb; 'Army Purposes' a Factor | True | Wireless to THE NEW YORK TIMES. | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/gail-sampson-has-bridal-she-is-married-in-princeton-to-lawton-m.html | Gail Sampson Has Bridal; She Is Married in Princeton to Lawton M. Hartman 3d | True | Special to THE NEW YORK TIMES. | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/elected-to-keystone-at-russell-sage-college.html | ELECTED TO KEYSTONE AT RUSSELL SAGE COLLEGE | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/science-in-the-news-down-in-the-sea-with-helium-divers-physical.html | Science In The News; Down in the Sea With Helium Divers' Physical Reactions Nitrogen Spells Trouble Advantages of Helium Nation's Store of Helium Those Male War Babies As to Short and Long Wars Insulin for Asthma | True | By Waldemar Kaempffert. | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/new-pension-fight-stirs-california-pensions-a-worry-governor-has-a.html | NEW PENSION FIGHT STIRS CALIFORNIA; PENSIONS A WORRY Governor Has a Club | True | By Robert O. Footetimes Wide World | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/the-embassy.html | THE EMBASSY | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/new-deal-again-seems-in-business-aiding-mood-cheering-reports-are.html | NEW DEAL AGAIN SEEMS IN BUSINESS AIDING MOOD; Cheering Reports Are Once More Being Circulated, but Observers Feel Bound To Ask How Long They will Last PRESSURE BEHINDN MEAD BILL Attitude on Taxes A Mild Improvement Hearings Put Off Mead Bill's Possibilities | True | By Arthur Krock | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/mss-of-edith-wharton.html | MSS. of Edith Wharton | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/seeks-cooperation-in-building-field-architect-advises-adjustment-of.html | SEEKS COOPERATION IN BUILDING FIELD; Architect Advises Adjustment of Difficulties by Labor and Capital WOULD AID REAL ESTATE H.I. Feldman Cites Need for More Suites Renting for $16 Per Room Lower Interest Rates | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/45-receive-degrees-at-wagner-college-largest-class-in-history-of.html | 45 RECEIVE DEGREES AT WAGNER COLLEGE; Largest Class in History of the Staten Island School | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/griffith-signs-college-star.html | Griffith Signs College Star | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/museums-extension-series-brings-art-to-citys-masses-metropolitan.html | Museum's Extension Series Brings Art to City's Masses; Metropolitan Schedules Five Shows for Season--Modern Art Interest Keen--Sales for Week | True | By Thomas C. Linn | B 417890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/new-england-regains-sears-cup-by-defeating-eastern-women-54-annexes.html | New England Regains Sears Cup By Defeating Eastern Women 5-4; Annexes Hard-Fought Tennis Match at Dongan Hills With Triumph in Last Doubles--Miss Winthrop Victors' Star Madden Sisters Triumph Mrs. Theopold Victor | True | By Lincoln A. Werden | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/miss-ogle-wed-in-church-bride-of-raymond-r-campbell-in-greenwich.html | Miss Ogle Wed in Church; Bride of Raymond R. Campbell in Greenwich Ceremony | True | Special to THE NEW YORK TIMES. | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/wedding-of-betty-macintyre.html | Wedding of Betty MacIntyre | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/all-senators-to-get-bids-garner-swayed-lindsay-to-widen-kings-party.html | ALL SENATORS TO GET BIDS; Garner Swayed Lindsay to Widen King's Party List, It Is Said | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/class-of-twentynine-alumni-of-depression.html | CLASS OF TWENTY-NINE:; ALUMNI OF DEPRESSION | True | By Milton Bracker | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/something-about-movies.html | SOMETHING ABOUT MOVIES | True | By R.r. Crisler | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/english-soccer-team-bows.html | English Soccer Team Bows | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/santiago-approves-vast-bus-network-chileans-puffing-pressure-on.html | SANTIAGO APPROVES VAST BUS NETWORK; Chileans Puffing Pressure on Foreign-Owned Trolley Line | True | Special Cable to THE NEW YORK TIMES. | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/kammer-triumphs-on-rumson-links-he-and-creighton-win-medal-with-68.html | KAMMER TRIUMPHS ON RUMSON LINKS; He and Creighton Win Medal With 68, Then Top Barbour and Case by 4 and 2 ACKERMAN TEAM EXCELS Sets Back Lowry and Huhn by 3 and 2 in Second Flight-- Play Will End Today | True | Special to THE NEW YORK TIMES. | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/justice-brandeis-and-democracy.html | Justice Brandeis and Democracy | True | By R.l. Duffus | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/the-tigers-of-tasmania.html | THE "TIGERS" OF TASMANIA | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/history-of-the-series-international-cup-play-started-in-newport-in.html | HISTORY OF THE SERIES; International Cup Play Started in Newport in 1886 | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/article-10-no-title.html | Article 10 -- No Title | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/miss-jane-hume-wed-in-a-chapel-daughter-of-union-seminary-professor.html | Miss Jane Hume Wed in a Chapel; Daughter of Union Seminary Professor Becomes the Bride Of James P. McCormick | True | Underwood & Underwood | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/lincoln-prevails-64-tops-curtis-in-psal-series-for-17th-triumph-in.html | LINCOLN PREVAILS, 6-4; Tops Curtis in P.S.A.L. Series for 17th Triumph in Row | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/watching-a-battle.html | WATCHING A BATTLE | True | By Orrin E. Dunlap Jr. | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/sixty-years-at-saint-patricks-the-city-celebrates-with-mgr-lavelle.html | SIXTY YEARS AT SAINT PATRICK'S; The City Celebrates With Mgr. Lavelle The New York Magazine, June 4, 1939. | True | By S.j. Woolf | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/netherland-cycle-tour-three-weeks-permits-the-visitor-to-see-much.html | NETHERLAND CYCLE TOUR; Three Weeks Permits the Visitor to See Much of the Country Inexpensively $275 for Three Weeks Three Seashore Resorts | True | Bv CORNELIS V.D. BREGGEN Jr. | B 417890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/germans-mourn-thetis-newspapers-voice-sympathy-for-sorrowing.html | GERMANS MOURN THETIS; Newspapers Voice Sympathy for Sorrowing Britain | True | Wireless to THE NEW YORK TIMES. | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/rheinstein-quits-city-housing-post-chairman-of-commission-to-give.html | RHEINSTEIN QUITS CITY HOUSING POST; Chairman of Commission to Give Whole Time to State and U.S. Slum Clearance TO STAY WITH AUTHORITY He Sent Resignation to Mayor Several Weeks Ago--Press of Work on 2 Jobs Too Heavy Dual Job Too Much for One Means to Assure Pay Studied | True | Times Wide World, 1937 | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/mamaroneck-home-sold-scarsdale-dwelling-also-bought-in-greenacres.html | MAMARONECK HOME SOLD; Scarsdale Dwelling Also Bought in Greenacres Section | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/three-distinguished-seventeenth-century-worthies.html | Three Distinguished Seventeenth century Worthies | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/players-who-head-the-golf-handicap-list-in-this-district-for-the.html | PLAYERS WHO HEAD THE GOLF HANDICAP LIST IN THIS DISTRICT FOR THE CURRENT SEASON | True | Times Wide WorldTimes Wide WorldTimes Wide WorldTimes Wide WorldTimes Wide World | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/miss-bodman-newark-bride.html | Miss Bodman Newark Bride | True | Special to THE NEW YORK TIMES. | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/mail-reorders-heavy-as-heat-helps-trade-all-classes-of-summer-goods.html | MAIL REORDERS HEAVY AS HEAT HELPS TRADE; All Classes of Summer Goods Sought During Week | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/podiatry-institute-gives-63-diplomas-dr-graves-speaks-of-graduation.html | PODIATRY INSTITUTE GIVES 63 DIPLOMAS; Dr. Graves Speaks of Graduation Exercises in Town Hall | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/the-end-of-his-row-the-end-of-his-row.html | THE END OF HIS ROW; THE END OF HIS ROW | True | By John M. Collins | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/wheat-is-narrow-speculators-wary-professionals-and-commission.html | WHEAT IS NARROW; SPECULATORS WARY; Professionals and Commission Houses Sell Early, but Resting Orders Steady ListCLOSE IS 1/8c TO c DOWNCorn Is Fractionally LowerWith Lesser Grains Mixedin Dull Market | True | Special to THE NEW YORK TIMES. | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/dares-first-lady-on-working-wives-foe-of-married-women-in-jobs.html | DARES FIRST LADY ON WORKING WIVES; Foe of Married Women in Jobs Issues Challenge in Boston for a Debate on the Issue SEES DESERTION OF DUTY Miss Birmingham Says Childless dues on Public PayrollsForm a 'New Plutocracy' | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/tricky-pigboat-of-the-deep-sea-the-dark-submarine-is-a-strange.html | TRICKY 'PIG-BOAT' OF THE DEEP SEA; The Dark Submarine Is a Strange Craft to Walk With Death TRICKY 'PIG BOAT' | True | By Hanson W. Baldwinu.s. Navy | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/shorts-uplift-and-a-prison-revolt-at-warners.html | SHORTS UPLIFT AND A PRISON REVOLT AT WARNERS | True | By Douglas W. Churchill | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/president-warned-of-inquiry-on-nlrb-house-to-act-unless-congress.html | PRESIDENT WARNED OF INQUIRY ON NLRB; House to Act Unless Congress Gets Chance to Vote on Labor Act Changes, He Is Told MOVE FOR INVESTIGATION Influential Members Start It, With Certain Approval Predicted if Test Comes | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/janet-patricks-plans-she-will-be-married-on-june-24-to-henry-r.html | Janet Patrick's Plans; She Will Be Married on June 24 To Henry R. Wilsey | True | Special to THE NEW YORK TIMES. | B 417890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/jews-of-austria-seek-quick-exodus-leave-at-rate-of-200-a-day-but.html | JEWS OF AUSTRIA SEEK QUICK EXODUS; Leave at Rate of 200 a Day, but 200,000 Remain as an Alien, Outcast Mass CORELIGIONISTS AID NEEDY Fourteen Soup Kitchens Open in Vienna--Surreptitious Help Is Given by Non-Jews | True | By Harold Callender Special Correspondence, the New York Times. | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/the-louvre-selects-its-firsts-emergency-squad-has-been-formed-to.html | THE LOUVRE SELECTS ITS "FIRSTS"; Emergency Squad Has Been Formed to Avert Loss of the Louvre's Irreplaceable Treasures | True | L.J. Heffernan from Gendreau | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/bank-merger-approved-new-institution-in-union-city-nj-effective.html | BANK MERGER APPROVED; New Institution in Union City, N.J., Effective Tomorrow | True | Special to THE NEW YORK TIMES. | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/game-to-aid-masonic-drive.html | Game to Aid Masonic Drive | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/editorial-cartoon-7-no-title.html | Editorial Cartoon 7 -- No Title | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/wedding-in-greenwich-for-doriane-woolley-married-in-parents-home-to.html | Wedding in Greenwich For Doriane Woolley; Married in Parents' Home to John G. McCullough | True | Special to THE NEW YORK TIMES. | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/its-a-slacks-summer.html | IT'S A SLACKS SUMMER | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/microphone-presents-june-serenade-begins-on-the-wave-length-with-a.html | MICROPHONE PRESENTS--; June Serenade Begins on the Wave Length With a Variety of Concerts | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/dr-felix-cohn-laryngologist-dies-at-age-of-78-once-in-serbian-army.html | DR. FELIX COHN; Laryngologist Dies at Age of 78 --Once in Serbian Army | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/problem-of-loans-by-banks-to-aides-indebted-executives-face-a-tight.html | PROBLEM OF LOANS BY BANKS TO AIDES; Indebted Executives Face a Tight Situation on June 16 Unless Law Is Changed SENATE FOR LONGER TIME Code Now Gives to Federal Reserve the Authority to Remove Debtor Officers Almost $150,000,000 Lent Difficult Problem Cited | True | By Edward J. Condlon | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/light-craft-short-hops-small-planes-outclassed-for-ocean-flying-by.html | LIGHT CRAFT, SHORT HOPS; Small Planes Outclassed For Ocean Flying by Big Fuel Loads | True | By Frederick Graham | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/notes-on-the-camera-world-ymca-exhibition-salon-in-pittsfield.html | NOTES ON THE CAMERA WORLD; Y.M.C.A. Exhibition Salon in Pittsfield Camera Buyers' Handbook Advice for Movie Fans | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/americana-in-marble-americana-in-marble.html | AMERICANA IN MARBLE; AMERICANA IN MARBLE | True | By Duncan Aikmande Witt Wardharris & Ewing | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/r-pulitzer-in-tax-plea-fights-order-for-347503-levy-on-trust-for-his.html | R. PULITZER IN TAX PLEA; Fights Order for $347,503 Levy on Trust for His Family | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/germany-gains-20-lead-beats-england-in-opening-davis-cup.html | GERMANY GAINS 2-0 LEAD; Beats England in Opening Davis Cup Singles--Yugoslavia Excels | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/baseball-stamp-sales.html | BASEBALL STAMP SALES | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/dividend-payment-resumed.html | Dividend Payment Resumed | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/jobless-aid-reached-542289167-may-1-april-payments-were-315-under.html | JOBLESS AID REACHED $542,289,167 MAY 1; April Payments Were 31.5% Under Those for March | True | Special to THE NEW YORK TIMES. | B 417890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/garner-in-40-race-even-if-roosevelt-seeks-nomination-backers-assert.html | GARNER IN '40 RACE EVEN IF ROOSEVELT SEEKS NOMINATION; Backers Assert His Name Will Go Before Convention Under Any Circumstances BOLT TALK IS SUPPRESSED But Some Old-Line Democrats Ponder Rump Convention in Third-Term Crisis | True | By Turner Catledge Special To the New York Times. | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/elliott-roosevelt-in-new-broadcast-will-ask-opinions-on-third-term.html | ELLIOTT ROOSEVELT IN NEW BROADCAST; Will Ask Opinions on Third Term During Series, He Says | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/manhattan-to-begin-program-wednesday-senior-week-activities-to.html | MANHATTAN TO BEGIN PROGRAM WEDNESDAY; Senior Week Activities to Include a Three-Day Retreat | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/racing-cars-point-way-indianapolis-classic-tests-new-fuels-designs.html | RACING CARS POINT WAY; Indianapolis Classic Tests New Fuels, Designs for Autos of Tomorrow Supercharging to Fore Transverse Springs Tested | True | By Reginald M. Cleveland | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/laurels-on-links-to-heydlersmith-former-baseball-executive-and.html | LAURELS ON LINKS TO HEYDLER-SMITH; Former Baseball Executive and Partner 7 Up on Par at Garden City Golf Club J.W. JONES TAKES HONORS Hole-in-One Leader Less Than 6 Feet Away--Organization Marks 40th Anniversary | True | Special to THE NEW YORK TIMES. | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/industry-notes.html | INDUSTRY NOTES | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/challephen-first-by-four-lengths-takes-brandywine-handicap-at.html | CHALLEPHEN FIRST BY FOUR LENGTHS; Takes Brandywine Handicap at Delaware Park, With Rex Flag Home Second SHOW TO MASKED GENERAL Favored Fighting Fox Trials-- Victor Earns $5,250 Under Fine Ride by Smith | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/father-saves-girl-as-2-sisters-drown-fourth-member-of-brooklyn.html | FATHER SAVES GIRL AS 2 SISTERS DROWN; Fourth Member of Brooklyn Family Swims to Safety | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/athletics-annex-pair-from-browns-triumph-by-53-and-86-with-rallies.html | ATHLETICS ANNEX PAIR FROM BROWNS; Triumph by 5-3 and 8-6 With Rallies in Ninth Frames-- Move to Sixth Place | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/ocean-travelers.html | Ocean Travelers | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/36foot-yawl-off-on-ocean-voyage-brooklyn-man-with-wife-as-cook-and.html | 36-FOOT YAWL OFF ON OCEAN VOYAGE; Brooklyn Man, With Wife as Cook and 2 Men in Crew, Sets Out for Naples CROWD CHEERS THE START Captain Hopes to Reach Goal by 4,000-Mile Northern Route in Forty Days | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/new-air-unit-used-in-a-small-house-compact-device-dehumidifies-with.html | NEW AIR UNIT USED IN A SMALL HOUSE; Compact Device Dehumidifies With the Water at High Temperatures OPERATING COST REDUCED 750 Cubic Feet of Air a Minute Treated With a Calcium Chloride Compound Treats 750 Cubic Feet a Minute Operating Method Described | True | | B 417890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/99-dead-in-thetis-new-count-shows-criticism-mounts-how-first.html | 99 DEAD IN THETIS, NEW COUNT SHOWS; CRITICISM MOUNTS; HOW FIRST ATTEMPTS TO RESCUE MEN ON SUBMARINE FAILED | True | By W.f. Leysmith Special Cable To the New York Times. | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/danzig-boycotts-polish-officials-senate-singles-out-three-civil.html | DANZIG BOYCOTTS POLISH OFFICIALS; Senate Singles Out Three Civil Servants as 'Implicated' in Killing of a Nazi NOTE IS SENT TO WARSAW Goebbels to Address Group of Artists in Free City as Head of Reich Culture Chamber | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/fall-forecasts-from-paris.html | FALL FORECASTS FROM PARIS | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/funds-are-sought-for-african-school-founder-and-principal-tells-of.html | Funds Are Sought For African School; Founder and Principal Tells of Work Being Done in Uganda | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/marion-leeson-engaged-betrothed-to-joseph-h-morey-jr-a-lawyer-in.html | Marion Leeson Engaged; Betrothed to Joseph H. Morey Jr., a Lawyer in Buffalo | True | Special to THE NEW YORK TIMES. | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/america-as-a-great-sea-power-a-trenchant-study-of-the-development.html | AMERICA AS A GREAT SEA POWER; A Trenchant Study of the Development of Our Naval Policy America as a Sea Power | True | By Hanson W. Baldwin | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/municipal-bond-prices-higher.html | Municipal Bond Prices Higher | True | | B 417890 |