Exhibit B52

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/columbia-to-have-brief-royal-visit-university-will-give-king-and.html | COLUMBIA TO HAVE BRIEF ROYAL VISIT; University Will Give King and Queen Only Slated Academic Greeting of Tour 1754 CHARTER TO FIGURE Document of George II's Grant for College Is to Be Shown as Keynote of Ceremony | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/100-will-begin-play-tomorrow-in-womens-metropolitan-golf-miss.html | 100 Will Begin Play Tomorrow In Women's Metropolitan Golf; Miss Orcutt, Six-Time Winner, to Face Test by Strong Rivals in Defending Crown on Cherry Valley Course | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/hunter-poll-bars-thirdterm-chance-but-seniors-soften-blow-by.html | HUNTER POLL BARS THIRD-TERM CHANCE; But Seniors Soften Blow by Choosing President as the 'Greatest Living Man' HIS WIFE ALSO 'GREATEST' Girls Prefer 'Tall, Dark and Handsome' Men, Perhaps an 'Intelligent Clark Gable' | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/a-mystery-novel-about-philately.html | A MYSTERY NOVEL ABOUT PHILATELY | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/many-arranging-berkshire-fetes-miss-jane-bliss-will-be-guest-garden.html | Many Arranging Berkshire Fetes; Miss Jane Bliss Will Be Guest --Garden Club Plans Show At Great Barrington | True | Special to THE NEW YORK TIMES. | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/walton-on-trends-in-composition.html | WALTON ON TRENDS IN COMPOSITION | True | By G. Gilbert | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/quality-standards-aid-home-security-essentials-take-precedence-over.html | QUALITY STANDARDS AID HOME SECURITY; Essentials Take Precedence Over Luxury Equipment | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/woman-leader-to-sail-miss-lm-phillips-off-wednesday-for-convention.html | WOMAN LEADER TO SAIL; Miss L.M. Phillips Off Wednesday for Convention in Norway | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/on-a-technicolored-mikado-geoffrey-toyes-film-of-the-gilbert.html | ON A TECHNICOLORED 'MIKADO'; Geoffrey Toye's Film of the Gilbert & Sullivan Operetta Is Rich, Tuneful and a Fraction on the Pompuous Side | True | By Frank S. Nugent | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/at-the-fair.html | AT THE FAIR | True | By Meyer Berger | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/demands-cotton-sudsidy-delta-council-wants-1939-crop-kept-out-of.html | DEMANDS COTTON SUDSIDY; Delta Council Wants 1939 Crop Kept Out of Federal Loan | True | Special to THE NEW YORK TIMES. | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/mary-c-parker-a-bride-married-to-william-lonergan-her-sister-only-a.html | Mary C. Parker a Bride; Married to William Lonergan-- Her Sister Only Attendant | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/newark-stores-leased.html | Newark Stores Leased | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/coins-of-stefl-alloy-for-italy.html | COINS OF STEFL ALLOY FOR ITALY | True | New Netherlands Coin Co. | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/stocks-of-oil-increase-278289000-barrels-on-may-27-was-1221000-rise.html | STOCKS OF OIL INCREASE; 278,289,000 Barrels on May 27 Was 1,221,000 Rise in Week | True | Special to THE NEW YORK TIMES. | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/schools-and-democracy-large-classes-held-detrimental-to-national.html | Schools and Democracy; Large Classes Held Detrimental to National Ideals | True | A.L. THRELKELD. | B 417890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/new-boat-basins-to-cheer-skippers-completion-of-many-projects-in.html | NEW BOAT BASINS TO CHEER SKIPPERS; Completion of Many Projects in Sight as Park Department Work Progresses Era of Appeasement Snug Basin to Be Provided | True | By Clarence E. Lovejoy | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/miss-neumann-bride-in-jersey-plainfield-girl-is-married-to-the-rev.html | Miss Neumann Bride in Jersey; Plainfield Girl Is Married to The Rev. Laurence Leroy Hucksoll of Ohio | True | Special to THE NEW YORK TIMES.Photo by Bachrach | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/industry-shipments-orders-off-in-april-sharp-drop-from-march-shown.html | INDUSTRY SHIPMENTS, ORDERS OFF IN APRIL; Sharp Drop From March Shown by Cross-Section Survey | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/hebrew-faculty-honored-staff-of-technical-institute-is-guests-of.html | HEBREW FACULTY HONORED; Staff of Technical Institute Is Guests of Alumni at Dinner | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/atlas-to-transfer-bargeline-stock-control-of-mississippi-valley.html | ATLAS TO TRANSFER BARGE-LINE STOCK; Control of Mississippi Valley Company to Pass to Group in St. Louis SHIFT OF 266,667 SHARES Western Investment Group Includes Francis Bro. & Co.--River Concern Formed in '30 | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/new-food-stamp-test-vouchers-instead-of-cash-to-be-used-in-dayton.html | NEW FOOD STAMP TEST; Vouchers Instead of Cash to Be Used in Dayton Experiment | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/trail-blazer-sees-a-new-trail-de-mille-film-veteran-looks-at.html | TRAIL BLAZER SEES A NEW TRAIL; De Mille, Film Veteran, Looks at Television As an Ally Members of One Family He sees A Financial Riddle | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/wives-of-40000-policemen-and-firemen-to-get-exclusive-view-of-king.html | Wives of 40,000 Policemen and Firemen To Get Exclusive View of King and Queen | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/birds-fly-in-museum-vivid-settings-for-exhibit-to-open-in-museum-of.html | BIRDS 'FLY' IN MUSEUM; Vivid Settings for Exhibit To Open in Museum of Natural History Collection of Specimens Method of Presentation On a Mid-Pacific Atoll | True | By Robert W. Brownamerican Museum of Natural History | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/by-wireless-from-paris.html | By Wireless From Paris | True | Special to THE NEW YORK TIMES. | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/katonah-fixture-listed-saturday-north-westchester-allbreed.html | KATONAH FIXTURE LISTED SATURDAY; North Westchester All-Breed Competition Attracts Wide Interest Among Fanciers $1,000 STAKE ON PROGRAM Cocker Spaniel Novice Test Carded' Friday--Longshore Event Scheduled Today | True | By Henry R. Ilsley | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/exhibition-arranged-by-seeing-eye-school.html | Exhibition Arranged By Seeing Eye School | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/white-sox-defeat-senators-8-to-7-walker-counts-deciding-run-on.html | WHITE SOX DEFEAT SENATORS, 8 TO 7; Walker Counts Deciding Run on Giuliani's Error in 8th-- Brown Wins on Mound | True | | B 417890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/russians-try-to-drive-hard-security-bargain-it-seems-to-be-the.html | RUSSIANS TRY TO DRIVE HARD SECURITY BARGAIN; It seems to be the Russian position that Britain and France must meet the U.S.S.R. halfway. And London and Paris seem to feel that Moscow seeks something more than an even break. In the meanwhile, Hitler is an interested spectator of the difficulties of the nonaggression negotiations. | True | By Edwin L. James | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/french-paintings-great-tradition.html | FRENCH PAINTING'S GREAT TRADITION | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/article-4-no-title.html | Article 4 -- No Title | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/beatrice-imhoff-wed-here.html | Beatrice Imhoff Wed Here | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/odell-shepards-salty-study-of-the-nutmeg-state-in-considering.html | Odell Shepard's Salty Study Of the Nutmeg State; In Considering Connecticut's Past and Present He Overturns A Few Popular Delusions Odell Shepard's Connecticut | True | By R.l. Duffus | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/social-notes-in-new-york-and-elsewhere.html | Social Notes in New York and Elsewhere | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/new-railway-equipment-inquiries-for-locomotives-and-cars-are.html | NEW RAILWAY EQUIPMENT; Inquiries for Locomotives and Cars Are Reported | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/social-laboratory-set-up-at-queens-much-research-material-is.html | Social Laboratory Set Up at Queens; Much Research Material Is Gathered at College | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/miss-carrie-elizabeth-duke-is-engaged-to-james-lewis-cantrell-of.html | Miss Carrie Elizabeth Duke Is Engaged To James Lewis Cantrell of West Point; Norstedt--Loveman | True | Special to THE NEW YORK TIMES.Marion Studio | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/paynes-day-home-sweet-home-at-east-hampton-vermont-season-opens-in.html | PAYNES DAY; 'Home, Sweet Home' At East Hampton VERMONT SEASON OPENS IN UPPER MICHIGAN MISSOURI PLAYGROUND | True | Special to THE NEW YORK TIMES. | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/mrs-willis-h-carrier.html | MRS. WILLIS H. CARRIER | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/chiangs-speeches-to-be-published.html | Chiang's Speeches to Be Published | True | Wireless to THE NEW YORK TIMES. | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/vatican-optimistic-on-peace-prospect-pope-to-continue-his-efforts.html | VATICAN OPTIMISTIC ON PEACE PROSPECT; Pope to Continue His Efforts -- 'Satisfied' With Response | True | Wireless to THE NEW YORK TIMES. | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/watch-for-roof-leaks-home-owner-cautioned-to-make-repairs-promptly.html | WATCH FOR ROOF LEAKS; Home Owner Cautioned to Make Repairs Promptly | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/fifth-us-court-urged-for-jersey-bar-association-also-calls-on.html | FIFTH U.S. COURT URGED FOR JERSEY; Bar Association Also Calls on President to Appoint a Successor to Clark CONDUCT CONTROL FOUGHT 'Power in Jersey City' That Led to Defeat of Civil Liberties Proposal Is Deplored | True | Special to THE NEW YORK TIMES. | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/article-1-no-title.html | Article 1 -- No Title | True | Nathaniel Rubel | B 417890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/navigates-too-well-flies-past-airport-army-lieutenant-promises-to.html | NAVIGATES TOO WELL, FLIES PAST AIRPORT; Army Lieutenant Promises to Make Mistakes in Future | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/mayor-lashes-out-at-critics-of-nya-at-dedication-of-the-agencys.html | Mayor Lashes Out at Critics of NYA at Dedication of the Agency's Exhibit; FOES OF NYA SCORED AT EXHIBIT OPENING Mayor Says Underprivileged Children at Least Deserve Came Given 'Sick Pigs' 'AMUSED BY OBJECTIONS Williams Derides Those Who Argue Poverty Is Necessary in Midst of Plenty In "Respectable Society" Gives Impromptu Talk Arguments Futile | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/large-loans-made-to-home-owners-volume-exceeds-one-billion-dollars.html | LARGE LOANS MADE TO HOME OWNERS; Volume Exceeds One Billion Dollars for the First Four Months This Year NEW BUILDING INCREASING Federal Bank Board Reports Substantial Advance Over 1938 Period Sources of Loans | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/canadian-bank-bill.html | Canadian Bank Bill | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/recent-recordings.html | RECENT RECORDINGS | True | By Compton Pakenham | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/finds-inefficiency-in-hiring-by-stores-nrdga-study-shows-many-plan.html | FINDS INEFFICIENCY IN HIRING BY STORES; N.R.D.G.A. Study Shows Many Plan to Reorganize Their Employment Offices | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwill London. | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/mary-atwood-to-be-bride-nasson-college-senior-will-be-married-to-jr.html | Mary Atwood to Be Bride; Nasson College Senior Will Be Married to J.R. McLernon Jr. | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/the-a-b-c-of-the-usa-patronage.html | THE A B C OF THE U.S.A.; Patronage | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/will-attend-church-in-manitoba.html | Will Attend Church in Manitoba | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/police-ask-aid-for-boys-camp.html | Police Ask Aid for Boys' Camp | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/dorsi-gains-at-handball.html | D'Orsi Gains at Handball | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/mj-thompson-buried-37-years-a-football-referee-also-burgess-of.html | M.J. THOMPSON BURIED; 37 Years a Football Referee-- Also Burgess of Emmitsburg | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/clarkson-in-front-64-rosar-excels-in-box-fanning-eleven-syracuse.html | CLARKSON IN FRONT, 6-4; Rosar Excels in Box, Fanning Eleven Syracuse Batters | True | Special to THE NEW YORK TIMES. | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/the-wild-gadder-picks-his-camp-site-carefree-trailerite-hates.html | THE WILD 'GADDER' PICKS HIS CAMP SITE; Carefree Trailerite Hates Crowds; Seeks Trout and Mountain Grandeur Trout Jump Into Fry Pan Diversions for Family Of Dinner Clothes and Anvils | True | By Blackburn Simsmonkemeyer | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | B 417890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/varaderos-sea-charm-bus-from-havana-follows-picturesque-route-to.html | VARADERO'S SEA CHARM; Bus From Havana Follows Picturesque Route to Handsome Beach Bus Trips a Gala Event | True | By Naomi Jolles | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/safety-campaign-starts-tomorrow-drive-to-be-aimed-particularly-at.html | SAFETY CAMPAIGN STARTS TOMORROW; Drive to Be Aimed Particularly at Reducing Accidents in Homes and in Streets 17 MEETINGS SCHEDULED Police and Health Agencies and Safety Council Unite for June Crusade | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/sugar-consumption-up-76.html | Sugar Consumption Up 7.6% | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/relief-top-issue-survey-indicates-greatest-accomplishment-of.html | RELIEF TOP ISSUE, SURVEY INDICATES; 'Greatest Accomplishment' of Administration, in Eyes of Many Voters Questioned OTHERS SEE BIG 'BLUNDER' Banking Holiday Ranked Next in Importance-- 'Spending' Also to Fore, Gallup Reports Banking Holiday Acclaimed Greatest Accomplishments" Haves" and "Have-Notes" Split LOANS ABROAD OPPOSED Survey Shows Overwhelming Sentiment Against New Issues | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/new-town-repeats-in-queens-games-takes-track-and-field-crown-for.html | NEW TOWN REPEATS IN QUEENS GAMES; Takes Track and Field Crown for Seventh Year in Row, Scoring 47 Points TALLIES IN EVERY EVENT Hillman of Bayside Runs 880 in 1:59.1 to Establish the Only Record of Meet | True | By William J. Briordy | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/books-and-authors.html | Books and Authors | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward Larocque Tinker | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/open-new-tract-on-lake-mohawk-hiawatha-developers-report-20-sales.html | OPEN NEW TRACT ON LAKE MOHAWK; Hiawatha Developers Report 20 Sales Last Week | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/marshall-and-aides-decorated-by-brazil-goes-monteiro-will-make.html | MARSHALL AND AIDES DECORATED BY BRAZIL; Goes Monteiro Will Make Extensive Trips Here | True | Special Cable to THE NEW YORK TIMES. | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/accepts-2-scholarships-barnard-gets-funds-of-20000-and-3900.html | ACCEPTS 2 SCHOLARSHIPS; Barnard Gets Funds of $20,000 and $3,900 Endowments | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/home-owning-benefits-advantages-over-renting-pointed-out-in-bank.html | HOME OWNING BENEFITS; Advantages Over Renting Pointed Out in Bank Review | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/green-urges-a-veto-of-pennsylvania-bill-measure-viciously-antilabor.html | GREEN URGES A VETO OF PENNSYLVANIA BILL; Measure 'Viciously Anti-Labor,' He Wires the Governor | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/terrence-f-casey-executive-clerk-under-gaynor-mitchelsergeant-in.html | TERRENCE F. CASEY; Executive Clerk Under Gaynor, Mitchel--Sergeant in War | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/gets-option-at-lake-placid.html | Gets Option at Lake Placid | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/french-hail-sun-take-to-the-open-he-went-swimming-as-britons-see-it.html | FRENCH HAIL SUN, TAKE TO THE OPEN; HE WENT SWIMMING As Britons See It | True | By P.j. Philip Wireless To the New York Times. | B 417890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/american-gets-franciscan-post.html | American Gets Franciscan Post | True | Wireless to THE NEW YORK TIMES. | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/boy-7-dies-in-icebox-body-found-in-parents-home-after-long-hunt-in.html | BOY, 7, DIES IN ICEBOX; Body Found in Parents' Home After Long Hunt in Jersey | True | Special to THE NEW YORK TIMES. | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/2-miles-of-beach-open-in-rockaway-maze-of-narrow-streets-and.html | 2 MILES OF BEACH OPEN IN ROCKAWAY; Maze of Narrow Streets and Dilapidated Shacks Turned Into a New Parkway | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/czechs-begin-to-ficht-back-mood-of-the-people-changes-as-germans.html | CZECHS BEGIN TO FICHT BACK; Mood of the People Changes as Germans Reveal Their Plans for the Country A Mayor Forced to Quit Too Incredible to Last" The Plan Takes Form A Concealed Destruction | True | By A.r. Parker Wireless To the New York Times. | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/niagara-to-confer-132-decrees.html | Niagara to Confer 132 Decrees | True | Special to THE NEW YORK TIMES. | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/california-type-bungalow-for-westchester-county.html | CALIFORNIA TYPE BUNGALOW FOR WESTCHESTER COUNTY | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/thinks-two-boards-will-aid-president-gourrich-declares-economists.html | THINKS TWO BOARDS WILL AID PRESIDENT; Gourrich Declares Economists and Political Experts May Be Chosen FOR ECONOMIC PLANNING Offers Plan to End 'Sad Mess' by Using Up-to-Date Data of Industry Groups | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/new-rumanian-oath-aimed-at-senators-ouster-of-the-anticonstitution.html | NEW RUMANIAN OATH AIMED AT SENATORS; Ouster of the Anti-Constitution Group Held Purpose | True | Wireless to THE NEW YORK TIMES. | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/harry-h-webb-dies-mining-engineer-85-once-was-manager-of-rhodes.html | HARRY H. WEBB DIES; MINING ENGINEER, 85; Once Was Manager of Rhodes Properties in South Africa | True | Special to THE NEW YORK TIMES. | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/zilinski-wins-shoot-with-a-string-of-50-leads-field-at-bergen-beach.html | ZILINSKI WINS SHOOT WITH A STRING OF 50; Leads Field at Bergen Beach -- Perfect Run by Bogie | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/for-gourmets-and-others-royaltys-white-house-fare-foods-that-are.html | For Gourmets and Others: Royalty's White House Fare; Foods That Are Plentiful--And Consequently Both Good and Inexpensive--Will Be Served by The Roosevelts to the King and Queen Story of the Courses Preparing the Main Dish | True | By Charlotte Hughes | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/chapel-bridal-held-her-sister-only-attendant-at-marriage-to-gh.html | Chapel Bridal Held; Her Sister Only Attendant at Marriage to G.H. Matthew | True | Special to THE NEW YORK TIMES. | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/does-it-contribute-to-recovery-morgenthaus-rise.html | DOES IT CONTRIBUTE TO RECOVERY; MORGENTHAU'S RISE | True | By Turner Catledge | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/store-is-air-conditioned.html | Store Is Air Conditioned | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/alice-f-durston-is-a-brideelect-kin-of-late-us-envoy-to-be-wed-to.html | Alice F. Durston Is a Bride-Elect; Kin of Late U.S. Envoy to Be Wed to Dr. Crispin Cooke In Syracuse July 22 | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/polo-lineups-and-facts.html | Polo Line-Ups and Facts | True | | B 417890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/ask-bids-on-relief-cornmeal.html | Ask Bids on Relief Cornmeal | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/luncheon-to-help-flower-exhibition-mrs-george-godley-will-be.html | Luncheon to Help Flower Exhibition; Mrs. George Godley Will Be Hostess in Connection With Greenwich Display | True | Special to THE NEW YORK TIMES. | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/savage-school-class-to-receive-diplomas-35-women-and-47-men-to-get.html | SAVAGE SCHOOL CLASS TO RECEIVE DIPLOMAS; 35 Women and 47 Men to Get Physical Education Awards | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/miss-helen-ridgely-ballantine-is-married-to-wentworth-smith-by.html | Miss Helen Ridgely Ballantine Is Married To Wentworth Smith by Bishop E.M. Stires; Ceremony Is Performed in Church of Heavenly Rest -- Mrs. J.S. Smith Jr. Is Matron of Honor | True | Photo by Bachrach | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/cornell-to-confer-md-degree-on-63-cr-reynolds-retiring-surgeon.html | CORNELL TO CONFER M.D. DEGREE ON 63; C.R. Reynolds, Retiring Surgeon General of Army, to Speakat Exercises Wednesday | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/interested-in-kitchens-women-view-electric-devices-in-long-island.html | INTERESTED IN KITCHENS; Women View Electric Devices in Long Island Homes | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/adriene-white-wed-becomes-bride-in-palenville-ny-of-john-c.html | Adriene White Wed; Becomes Bride in Palenville N.Y., of John C. Lightbourn | True | Special to THE NEW YORK TIMES. | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/rehearing-denied-on-elevated-lease-us-appeals-court-upholds-ruling.html | REHEARING DENIED ON ELEVATED LEASE; U.S. Appeals Court Upholds Ruling I.R.T. Receiver Cannot Disaffirm AgreementEARLY UNIFICATION SEENDecision Is Held Prelude toAnnouncement of Terms inWeek or Ten Days | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/yank-farm-gets-kent-star.html | Yank Farm Gets Kent Star | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/police-department.html | Police Department | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/start-garden-suites-ceremonies-planned-on-wednesday-at-east-chester.html | START GARDEN SUITES; Ceremonies Planned on Wednesday at East Chester Site | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/win-anna-fuller-prize.html | Win Anna Fuller Prize | True | Special to THE NEW YORK TIMES. | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/montclair-keeps-new-jersey-title-ridgewood-and-neptune-first-in.html | MONTCLAIR KEEPS NEW JERSEY TITLE; Ridgewood and Neptune First in Other Groups of State Interscholastic Meet | True | Special to THE NEW YORK TIMES. | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/propose-new-company-trustees-of-hamilton-brown-shoe-would-issue-new.html | PROPOSE NEW COMPANY; Trustees of Hamilton Brown Shoe Would Issue New Shares | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/russia-engima.html | RUSSIA: ENGIMA | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/korda-weds-miss-oberon-mixup-in-papers-delays-bridal-of-producer.html | KORDA WEDS MISS OBERON; Mix-Up in Papers Delays Bridal of Producer and Actress | True | Wireless to THE NEW YORK TIMES | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/from-the-mail-pouch.html | FROM THE MAIL POUCH | True | T.E. Lawrence on ElgarMARLIN GUNTHER. | B 417890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/heils-antics-jolt-wisconsin-jolly-executive.html | HEIL'S ANTICS JOLT WISCONSIN; JOLLY EXECUTIVE | True | By Fred C. Sheasbytimes Wide World | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/nierembergia-has-long-flowering-season.html | Nierembergia Has Long Flowering Season | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/shute-shoots-rounds-of-67-and-68-to-make-big-gain-in-goodall-golf.html | Shute Shoots Rounds of 67 and 68 To Make Big Gain in Goodall Golf; Brilliant Play Sends Him From Minus 6 to Plus 17 and Third Place-- Cooper, With Plus 26, Leads Guldahl by 5 Points Now in Contending Position Three Putts on Home Hole Low Mark of Tourney JOHNSTOWN VICTOR IN BELMONT STAKES Vanderbilt Entry Wins Debutante Committee Busy | True | By William D. Richardsontimes Wide World | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/viggo-conradteberlin-honored-for-danishamerican-activitiesdies-at.html | VIGGO CONRADT-EBERLIN; Honored for Danish-American Activities--Dies at 70 | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/john-shirleyfox-commissioned-to-paint-portrait-of-george-vcoin.html | JOHN SHIRLEY-FOX; Commissioned to Paint Portrait of George V--Coin Expert | True | Wireless to THE NEW YORK TIMES. | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/james-m-todd.html | JAMES M. TODD | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/sayville-annexes-meet-three-new-records-established-in-long-island.html | SAYVILLE ANNEXES MEET; Three New Records Established in Long Island Games | True | Special to THE NEW YORK TIMES. | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/california-oarsmen-off-to-pouchkeepsie-ebright-bringing-his.html | CALIFORNIA OARSMEN OFF TO POUCHKEEPSIE; Ebright Bringing His Strongest Crew Since Great 1932 Eight | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/janet-henderson-wed-bayside-girl-becomes-bide-of-lieut-robert-vance.html | Janet Henderson Wed; Bayside Girl Becomes Bide of Lieut. Robert Vance, U.S.M.C. | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/cubs-beat-dodgers-win-6-in-8th-105-glen-russells-three-blows-help.html | CUBS BEAT DODGERS WIN 6 IN 8TH, 10-5; Glen Russell's Three Blows Help Keep Brooklyn Out of First Division Batted Out in Eighth Russell Gets First Homer CUBS BEAT DODGERS WITH 6 IN 8TH, 10-5 Brooklyn Strikes Back Russell's Streak Now 300 | True | By Roscoe McGowen | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/betty-a-smith-becomes-bride-vassar-graduate-married-to-arthur-f.html | Betty A. Smith Becomes Bride; Vassar Graduate Married to Arthur F. Hetherington Jr. At Pelham Manor | True | Special to THE NEW YORK TIMES. | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/article-13-no-title.html | Article 13 -- No Title | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/a-reviewers-notebook-brief-comment-on-some-of-the-recently-opened.html | A REVIEWER'S NOTEBOOK; Brief Comment on Some of the Recently Opened Group and One-Man Shows | True | By Howard Devree | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/blanket-flower-in-new-vogue-blooming-from-june-until-frost-new.html | Blanket Flower In New Vogue; Blooming From June Until Frost, New Varieties Are Popular for Cutting | True | By Caroline Pulliam | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/hospital-veterans-to-meet.html | Hospital Veterans to Meet | True | | B 417890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/clareddas-woodfellow-annexes-hunter-laurels-at-tuxedo-show-includes.html | Claredda's Woodfellow Annexes Hunter Laurels at Tuxedo Show; Includes Title, Four Blues and One Second in Triumphs--Miss Kilkare and Sonny Also Prevail as Exhibition Ends Reserve to Prince Charming II Halk Stallion Prevails Awards Made at the Show | True | By Kingsley Childs Special To the New York Times. | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/the-new-books-for-younger-readers-a-picture-book-in-a-french.html | The New Books for Younger Readers; A Picture Book In a French Village A Budding Musician | True | By Ellen Lewis Buell | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/saltonstall-to-be-guest-bay-state-governor-to-open-fairs-bay-state.html | SALTONSTALL TO BE GUEST; Bay State Governor to Open Fair's Bay State Exhibit | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/new-supernova-is-discovered.html | New Super-Nova Is Discovered | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/bonds-being-paid-before-maturity-total-posted-last-week-was-in.html | BONDS BEING PAID BEFORE MATURITY; Total Posted Last Week Was in Slightly Larger Volume Than in Previous Period MOST SLATED FOR JULY General Motors Acceptance Corp. Debenture 3s Among Larger Operations | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/first-week-at-stadium.html | FIRST WEEK AT STADIUM | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/to-have-american-menu-luncheon-plan-for-king-and-queen-is-announced.html | TO HAVE AMERICAN MENU; Luncheon Plan for King and Queen Is Announced at Fair | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/article-14-no-title.html | Article 14 -- No Title | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/long-isand-by-motor-an-older-america-waits-the-explorer-just-to-the.html | LONG ISAND BY MOTOR; An Older America Waits the Explorer Just To the East of the World's Fair | True | By William Oliver Stevens | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/culture-of-plants-is-aided-by-new-knowledge-of-feeding-information.html | Culture of Plants Is Aided By New Knowledge of Feeding; Information Gained in 'Soilless' Experiment Proves Valuable in Providing for More Successful Growth Under Normal Conditions Determining Diets Plant Malnutrition Solution for Soil | True | By Clyde Scottcourtesy Scott Research Laboratories | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/article-3-no-title.html | Article 3 -- No Title | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/color-print-is-exacting-a-skilled-technique-is-required-for.html | COLOR PRINT IS EXACTING; A Skilled Technique Is Required for Finishing A Photo in Color For Finishing in Color For Lantern-Slide Work Important Precautions For Simultaneous Exposures | True | By Edward Fitch Halldavid P. Jackson | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/hasson-is-improving-ball-player-may-recover-from-skull-fracture.html | HASSON IS IMPROVING; Ball Player May Recover From Skull Fracture, Says Doctor | True | | B 417890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/buying-is-brisk-on-long-island-many-homes-in-new-hempstead.html | BUYING IS BRISK ON LONG ISLAND; Many Homes in New Hempstead Communities Purchased by Holiday VisitorsACTIVITY AT ST. ALBANSSales Reported in Laurelton,Flushing, Sunnyside andOther Areas Sales in Many Centers BUYING IS BRISK ON LONG ISLAND Building in St. Albans | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/the-screen-calendar.html | THE SCREEN CALENDAR | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/st-cecilia-shows-way-brooklyn-team-takes-catholic-track-title-on-66.html | ST. CECILIA SHOWS WAY; Brooklyn Team Takes Catholic Track Title on 66 Points | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/labor-party-weak-despite-big-vote-the-opposition.html | LABOR PARTY WEAK DESPITE BIG VOTE; THE OPPOSITION | True | By Ferdinand Kuhn Jr. Wireless To the New York Times. | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/article-6-no-title.html | Article 6 -- No Title | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/armaments-buoy-staples-in-britain-but-government-buying-is-offset.html | ARMAMENTS BUOY STAPLES IN BRITAIN; But Government Buying Is Offset in Several Markets by Trade Uncertainty SUGAR IN THE LIMELIGHT Delay in International Agreement Causes Misgivings--Oil Supply Inadequate | True | By Henry Heyman Special Correspondence, the New York Times. | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/mrs-frederick-owen-of-flushing-is-dead-descendant-of-pioneers-had.html | MRS. FREDERICK OWEN OF FLUSHING IS DEAD; Descendant of Pioneers Had Headed Century-Old Society | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/cotton-buoyant-july-up-above-9c-spot-month-goes-into-new-high.html | COTTON BUOYANT; JULY UP ABOVE 9C; Spot Month Goes Into New High Ground for Season on Trade, Speculative Bids FUTURES ALSO STRONGER Demand for Contracts Increases on Posting of WeatherData on Exchange Here | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/fcc-wants-radio-census.html | FCC WANTS RADIO CENSUS | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/172-to-be-graduated-from-cooper-union-80th-annual-exercises-will.html | 172 TO BE GRADUATED FROM COOPER UNION; 80th Annual Exercises Will Take Place Thursday | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/chain-store-sales.html | CHAIN STORE SALES | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/hl-redmond-portrait-on-view.html | H.L. Redmond Portrait on View | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/clipper-is-forced-to-halt-sea-hop-yankee-comes-back-for-minor.html | CLIPPER IS FORCED TO HALT SEA HOP; Yankee Comes Back for Minor Repair to Automatic Pilot-- Flies On to Baltimore TO RESUME FLIGHT THERE Atlantic Here After Study of Ice Conditions-- Northern Trips Start June 24 | True | Special to THE NEW YORK TIMES. | B 417890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/thetis-widow-keeps-news-from-children-submarine-accident-weighs.html | THETIS WIDOW KEEPS NEWS FROM CHILDREN; Submarine Accident Weighs Heavily on Birkenhead | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/chicago-building-rising.html | Chicago Building Rising | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/saltonstall-rows-again-he-and-others-of-14-crew-who-won-at-henley.html | SALTONSTALL ROWS AGAIN; He and Others of 14 Crew Who Won at Henley Are Reunited | True | Special to THE NEW YORK TIMES. | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/living-and-leisure.html | Living and Leisure | True | By Jane Cobb-- | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/mr-herrmanns-portrait-of-a-salesman.html | Mr. Herrmann's Portrait of a Salesman | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/1940-opium-ban-in-china-chiang-issues-a-proclamation-setting-new.html | 1940 OPIUM BAN IN CHINA; Chiang Issues a Proclamation Setting New Deadline | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/labrador-retriever-captures-premier-honors-in-exhibition-at-port.html | Labrador Retriever Captures Premier Honors in Exhibition at Port Chester; EARLSMOOR MOOR BEST IN DOG SHOW Milbank Labrador Earns Top Honors in the Greenwich Kennel Club Event PFEFFER VON BERN VICTOR Fine German Shepherd Heads Working Group and Is Keen Contender in the Final | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/lehman-aids-music-fete.html | Lehman Aids Music Fete | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/rally-by-pirates-stops-phils-107-five-runs-in-eighth-account-for.html | RALLY BY PIRATES STOPS PHILS, 10-7; Five Runs in Eighth Account for Sweep of the Two-Game Series at Shibe Park QUAKERS GET 5 IN SECOND Rout Bowman, but Pittsburgh Retaliates in Next Inning to Chase Poindexter | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/boston-to-erect-theology-school-university-is-preparing-to-supply.html | Boston to Erect Theology School; University Is Preparing to Supply More Pastors forMethodism | True | Special to THE NEW YORK TIMES. | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/fcc-permits-short-wave-to-carry-commercials.html | FCC PERMITS SHORT WAVE TO CARRY 'COMMERCIALS' | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/barbara-chesney-wed-married-in-garden-ceremony-to-dr-james-m.html | Barbara Chesney Wed; Married in Garden Ceremony to Dr. James M. Kennedy Jr. | True | Special to THE NEW YORK TIMES. | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/statesman-lays-trouble-of-world-to-1500-men.html | Statesman Lays Trouble Of World to 1,500 Men | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/changes-pending-for-housing-act-amendments-will-alter-some.html | CHANGES PENDING FOR HOUSING ACT; Amendments Will Alter Some Provisions in Granting Mortgage Insurance New Mortgage Provisions | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/air-currents.html | AIR CURRENTS | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/drive-begun-to-build-a-stamford-hospital-400-workers-of-all-sects.html | DRIVE BEGUN TO BUILD A STAMFORD HOSPITAL; 400 Workers of All Sects Seek $250,000 for St. Joseph's | True | | B 417890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/altoona-sets-mile-mark-relay-team-clips-state-record-but-misses.html | ALTOONA SETS MILE MARK; Relay Team Clips State Record, but Misses National Standard | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/shinkevich-syring-honored.html | Shinkevich, Syring Honored | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/buys-kadette-radio-division.html | Buys Kadette Radio Division | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/anne-h-butler-betrothed-philadelphia-girl-will-be-wed-to-dr-robert.html | Anne H. Butler Betrothed; Philadelphia Girl Will Be Wed to Dr. Robert A. Cornwell | True | Special to THE NEW YORK TIMES. | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/local-sports-events-scheduled-this-week.html | Local Sports Events Scheduled This Week | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/that-egotist-in-politics-george-canning-miss-marshalls-life-of-the.html | That Egotist in Politics, George Canning, Miss Marshall's Life of the British Statesman Throws News Light on a Spectacular Career | True | By P.w. Wilsonfrom the Painting By K.a. Hickel In the National Portrait Gallery, London. | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/to-meet-in-atlantic-city.html | To Meet in Atlantic City | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/baseballs-big-day-fete-will-draw-throng-to-cooperstown-where-game.html | BASEBALL'S BIG DAY; Fete Will Draw Throng to Cooperstown, Where Game Took Form a Century Ago Many Notables to Be There Display of Game's Relics Cavalcade of Baseball Big-League Contests Amateur National Trials | True | By Robert Winfield | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/ve-greaves-expert-on-russian-law-dies-practiced-here-after-fleeing.html | V.E. GREAVES, EXPERT ON RUSSIAN LAW, DIES; Practiced Here After Fleeing Country During Revolution | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/building-brooklyn-bungalows.html | Building Brooklyn Bungalows | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/opentoe-shoes-ordered-make-up-510-of-fall-buying-by-highstyle.html | OPEN-TOE SHOES ORDERED; Make Up 5-10% of Fall Buying by High-Style Retailers | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/aspects-of-modern-war.html | Aspects of Modern War | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/miss-lucretia-evans-introduced-at-party.html | Miss Lucretia Evans Introduced at Party | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/programs-of-the-week-worlds-fair-concerts-at-carnegie-hall-under.html | PROGRAMS OF THE WEEK; World's Fair Concerts at Carnegie Hall Under British Auspices | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/moran-concedes-he-got-taxi-cash-but-exlegislator-on-trial-for.html | MORAN CONCEDES HE GOT TAXI CASH; But Ex-Legislator on Trial for Bribery Says $15,000 Was in Legal Fees PAYMEMTS ARE DETAILED State Witnesses Show $500 to $1,000 a Month Was Sent to Assemblyman's Office | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/major-sports-yesterday-horse-racing.html | Major Sports Yesterday; HORSE RACING | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/south-honors-jefferson-davis.html | South Honors Jefferson Davis | True | | B 417890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/standards-are-set-for-oil-heat-units-producers-institute-to-issue.html | STANDARDS ARE SET FOR OIL HEAT UNITS; Producers' Institute to Issue Seals Certifying Their Performance HOUSING DRIVE AIDS SALES Movement for Reducing Costs in Residences a Stimulus to 'Space' Burners To Make Own Tests Housing Drive Lifts Sales | True | Special to THE NEW YORK TIMES. | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/christina-m-carlyle-married-to-physician-becomes-bride-of-dr-thomas.html | Christina M. Carlyle Married to Physician; Becomes Bride of Dr. Thomas David Dublin at Westport | True | Special to THE NEW YORK TIMES. | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/blades-speaks-at-fair-medwick-and-martin-also-appear-at-baseball.html | BLADES SPEAKS AT FAIR; Medwick and Martin Also Appear at Baseball School | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/downing-prevails-over-rothschild-gains-fourth-round-of-net-play-at.html | DOWNING PREVAILS OVER ROTHSCHILD; Gains Fourth Round of Net Play at Terrace Club by 2-6, 6-4, 6-1, Victory BRUNEAU DEFEATS DRYER Veteran Triumphs, 8-10, 6-1, 7-5, Experience Deciding Hard-Fought Contest | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/miss-barbara-fleming-is-married-in-church-becomes-bride-of-george-w.html | Miss Barbara Fleming Is Married in Church; Becomes Bride of George W. Reily 3d in Harrisburg | True | Special to THE NEW YORK TIMES. | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/cleared-in-3-hours-brooklyn-jurist-was-accused-of-fixing-an.html | CLEARED IN 3 HOURS; Brooklyn Jurist Was Accused of Fixing an Abortion Case ALIBI WAS CHIEF ISSUE Defendant Shows the Strain as 12-Day Trial Ends--Cheers Greet the Verdict Amen Satisfied by Verdict Party Goes to Bar and Grill MARTIN IS FREED ON ALL CHARGES Start of Career Recalled Defendant Slumps in Chair A Victim of "Hysteria" | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/home-decoration-a-world-of-furniture-at-the-fair-old-and-new-styles.html | Home Decoration: A World Of Furniture at the Fair; Old and New Styles From Countries Far and Near May Be Admired and Studied in Pavilions Furnished by Foreign Governments | True | By Walter Rendell Storey | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/king-views-pride-of-saskatchewan-saskatoon-exhibits-provinces-wheat.html | KING VIEWS PRIDE OF SASKATCHEWAN; Saskatoon Exhibits Province's Wheat Industry and Prize Horses and Cattle GIVES WAR AID ASSURANCE Throngs, Including Many Germans, Ukrainians, Etc.,Cheer the Royal Couple | True | By Raymond Daniell Special To the New York Times. | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/manning-will-ordain-four-deacons-today-bishop-also-will-advance-two.html | MANNING WILL ORDAIN FOUR DEACONS TODAY; Bishop Also Will Advance Two to the Priesthood | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/quick-police-trap-two-in-4000-theft-get-clue-and-are-waiting-at.html | QUICK POLICE TRAP TWO IN $4,000 THEFT; Get Clue and Are Waiting at Suspect's Home After Hold-Up in Medical Arts Center Hunt Aided by Women Employes QUICK POLICE TRAP TWO IN $4,000 THEFT Empty Pay Envelopes | True | | B 417890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/lopezdiazdixon.html | Lopez-Diaz--Dixon | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/city-relief-taxes-authorized-anew-lehman-signs-coudert-bill.html | CITY RELIEF TAXES AUTHORIZED ANEW; Lehman Signs Coudert Bill Sanctioning List of Special Levies Until July 1, 1940 IDLE INSURANCE IMPROVED Changes Hailed by Governor in Signature Memorandum --Poll Measure Vetoed Waiting Period Made Uniform Recount Made Automatic Petition Form Revised | True | Special to THE NEW YORK TIMES. | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/herz-handball-winner.html | Herz Handball Winner | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/new-apartments-for-rockland-county.html | NEW APARTMENTS FOR ROCKLAND COUNTY | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/article-11-no-title.html | Article 11 -- No Title | True | British Press Combine | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/rembrandt-on-view-soon-boston-museum-to-exhibit-art-acquired-from.html | REMBRANDT ON VIEW SOON; Boston Museum to Exhibit Art Acquired From Ringling Estate | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/al-fresco-cooking-warm-weather-is-here-the-kitchen-door-is-open-and.html | AL FRESCO COOKING; Warm weather is here, the kitchen door is open and the cook is taking to the woods. | True | By Amy Lyon Schaefferh. Armstrong Roberts. | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/viewpoint-on-education-example-set-by-oxford.html | Viewpoint on Education; Example Set by Oxford | True | By W.a. MacDonald | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/peak-plane-production-4-west-coast-firms-plan-5000ayear-rate-on.html | PEAK PLANE PRODUCTION; 4 West Coast Firms Plan 5,000-a-Year Rate on Military Orders | True | By James Bassett | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/census-bureau-flooded-by-pleas-for-age-proof.html | Census Bureau Flooded By Pleas for Age Proof | True | Special Correspondence, THE NEW YORK TIMES. | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/need-for-ring-czar-seen-senator-johnsons-suggestion-backed-by.html | NEED FOR RING CZAR SEEN; Senator Johnson's Suggestion Backed by Foster of N.B.A. | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/18-will-be-graduated-child-education-foundation-to-hold-exercises.html | 18 WILL BE GRADUATED; Child Education Foundation to Hold Exercises Tuesday | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/thousands-to-take-tests-for-fdic-jobs-bank-insurance-agency-to-hold.html | THOUSANDS TO TAKE TESTS FOR FDIC JOBS; Bank Insurance Agency to Hold Examinations in Summer | True | Special to THE NEW YORK TIMES. | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/wins-a-writ-to-compel-college-to-give-degree.html | Wins a Writ to Compel College to Give Degree | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/protocol-is-now-the-word-washington-brushes-up-on-proper-forms-when.html | 'PROTOCOL' IS NOW THE WORD; Washington Brushes Up on Proper Forms When Entertaining Royal Guests What Protocol Means Accompanied by Aides Dress Is Not Protocol Custom Observed | True | By Bertram D. Hulen | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/negro-nines-play-today-first-doubleheader-scheduled-at-the-yankee.html | NEGRO NINES PLAY TODAY; First Double-Header Scheduled at the Yankee Stadium | True | | B 417890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/adele-liberman-engaged.html | Adele Liberman Engaged | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/the-new-mystery-stories.html | The New Mystery Stories | True | By Isaac Anderson | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/air-base-in-bolivia-acquired-by-reich-in-arms-exchange-modern-field.html | AIR BASE IN BOLIVIA ACQUIRED BY REICH IN ARMS EXCHANGE; Modern Field at Trinidad for Transatlantic Planes Is Now Under Construction MISSION GOES TO BERLIN Germany to Get Raw Materials -- Pressure Put on Franco to Cede African Island Technical Experts Sent AIR BASE IN BOLIVIA ACQUIRED BY REICH Oil Barter Completed No Protest Made | True | By John W. White Special Cable To the New York Times. | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/memorial-day.html | MEMORIAL DAY | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/article-7-no-title.html | Article 7 -- No Title | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/sports-of-the-times-there-then-go-galloping.html | Sports of the Times; There Then Go Galloping | True | By John Kieran | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/british-admiralty-bans-luck-of-the-navy-film.html | British Admiralty Bans 'Luck of the Navy' Film | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/mr-lincolns-gala-night-twentieth-centuryfox-haunts-a-ghost-at.html | MR. LINCOLN'S GALA NIGHT; Twentieth Century-Fox Haunts a Ghost At Midnight in Springfield, Ill. | True | By Bosley Crowther | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/montclair-teachers-win-capture-triangular-track-meet-taking-all-but.html | MONTCLAIR TEACHERS WIN; Capture Triangular Track Meet, Taking All but One Event | True | Special to THE NEW YORK TIMES. | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/czech-resistance-disturbs-germans-neurath-said-to-have-talked-over.html | CZECH RESISTANCE DISTURBS GERMANS; Neurath Said to Have Talked Over Ways to Meet Sabotage in Conference With Hitler EMIGRES KEEP HOPE ALIVE Prague Delegation May Appeal to League Assembly, but Its Recognition Is Unlikely A Great Deal of Rope" Farm Embargo Reported May Appeal to League | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/washburnmcpherson-and-shieldswood-lead-advance-in-rockaway-tennis.html | Washburn-McPherson and Shields-Wood Lead Advance in Rockaway Tennis; SHIELDS AND WOOD TAKE TWO MATCHES Former Davis Cup Stars Halt Black-Palmer, Then Defeat Walter M. Hall-Herndon WASHBURN AMONG VICTORS He and McPherson Show Fine Form to Gain Semi-Finals in Invitation Doubles First Tourney in East Volley Turns the Tide | True | By Allison Danzig Special To the New York Times.times Wide World | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/german-beheaded-for-treason.html | German Beheaded for Treason | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/halfback-is-honored-at-pitt.html | Halfback Is Honored at Pitt | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/mrs-bishop-annexes-tunafishing-honors-boats-548pounder-in-bahamas.html | MRS. BISHOP ANNEXES TUNA-FISHING HONORS; Boats 548-Pounder in Bahamas Ladies' Day Tourney | True | | B 417890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/exercises-at-greenwich-dr-brooks-emeny-is-commencement-speaker-at.html | EXERCISES AT GREENWICH; Dr. Brooks Emeny Is Commencement Speaker at Academy | True | Special to THE NEW YORK TIMES. | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/scout-camporee-ends-today.html | Scout 'Camporee' Ends Today | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/babylon-homes-face-south-bay.html | Babylon Homes Face South Bay | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/business-index-advances-power-series-leads-five-gains-when-output.html | BUSINESS INDEX ADVANCES; Power Series Leads Five Gains When Output Increases on Unchanged Trend; Auto Production Drops More Than Seasonally | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/bulletin-for-worlds-fair-guests.html | BULLETIN FOR WORLD'S FAIR GUESTS | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/causes-sought-for-dropouts-city-school-officials-find-half-of.html | Causes Sought For 'Drop-Outs'; City School Officials Find Half of Non-Graduates Quits For Economic Reasons's More Vocational Planning Urged Graduate's I.Q. Is Higher | True | By Benjamin Fine | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/michigan-student-writing-wins-9000-prize-awards-hopwood-contests-in.html | Michigan Student Writing Wins $9,000 Prize Awards; Hopwood Contests in Fiction, Drama, Poetry and Essays Are Won by Fourteen | True | Special to THE NEW YORK TIMES. | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/elizabeth-plans-lowcost-project-housing-officials-authorize-second.html | ELIZABETH PLANS LOW-COST PROJECT; Housing Officials Authorize Second Development to Cost $1,500,000 | True | Special to THE NEW YORK TIMES. | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/flatbush-homes-occupied.html | Flatbush Homes Occupied | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/indian-ocean-route-tried-flying-boat-guba-starts-test-of.html | INDIAN OCEAN ROUTE TRIED; Flying Boat Guba Starts Test of Australia-Africa Air Link | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/3day-fete-opens-at-columbia-today-baccalaureate-service-to-be-held.html | 3-DAY FETE OPENS AT COLUMBIA TODAY; Baccalaureate Service to Be Held at 4 P.M., Leading to Commencement Tuesday 5,000 DEGREES TO BE GIVEN Class Day Program Tomorrow for College, With Senior Prom in Evening Will March to Chapel 1,500 Alumni Expected | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/ywca-will-meet-tuesday.html | Y.W.C.A. Will Meet Tuesday | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/here-there-elsewhere-events-current-or-on-the-horizon-both-in-new.html | HERE, THERE, ELSEWHERE; Events Current or on the Horizon, Both In New York and in Other Cities | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/building-spur-seen-in-bronx-road-work-lyons-forecasts-new-apartment.html | BUILDING SPUR SEEN IN BRONX ROAD WORK; Lyons Forecasts New Apartment Center on East Side of Borough | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/concert-and-opera-asides.html | CONCERT AND OPERA ASIDES | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/many-rose-topics-to-be-discussed-at-conference.html | Many Rose Topics to Be Discussed at Conference | True | | B 417890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/newton-c-holdridge-former-principal-of-hammonton-schools-dies-in.html | NEWTON C. HOLDRIDGE; Former Principal of Hammonton Schools Dies in Baltimore | True | Special to THE NEW YORK TIMES. | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/drive-will-aid-refugees-personal-solicitation-in-jewish-appeal-to.html | DRIVE WILL AID REFUGEES; Personal Solicitation in Jewish Appeal to Begin Tomorrow | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/in-tomorrow-town.html | IN TOMORROW TOWN | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/notes-on-television.html | NOTES ON TELEVISION | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/outside-management-help-urged-in-any-small-business-loan-plan-pouch.html | Outside Management Help Urged In Any Small Business Loan Plan; Pouch Traces Most Reserve Bank Refusals Primarily to Applicants' Inadequate Bookkeeping Systems AID IN MANAGEMENT URGED IN LOAN PLAN Mental Stymie" Recognized Sees Mead Bill Little Different | True | By William J. Enright | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/the-obrien-short-stories-and-other-recent-works-of-fiction-escape.html | The O'Brien Short Stories and Other Recent Works of Fiction; Escape From Evil | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/science-at-the-fair-the-magic-of-spun-glass.html | Science at the Fair; The Magic of Spun Glass | True | By Hugh O'Connor | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/apartments-sold-in-westchester-homes-also-change-hands-in-crestwood.html | APARTMENTS SOLD IN WESTCHESTER; Homes Also Change Hands in Crestwood, Wykagyl Park and New Rochelle | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/lowdens-daughter-wins-divorce.html | Lowden's Daughter Wins Divorce | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/handball-title-to-tilden-high.html | Handball Title to Tilden High | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/garden-apartment-projects-for-jersey-city-and-westchester.html | GARDEN APARTMENT PROJECTS FOR JERSEY CITY AND WESTCHESTER | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/polish-ballet-arrives-warsaw-group-here-to-appear-at-fair-starting.html | POLISH BALLET ARRIVES; Warsaw Group Here to Appear at Fair Starting Tuesday | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/many-crashes-mar-model-plane-race-fickle-wind-causes-frequent.html | MANY CRASHES MAR MODEL PLANE RACE; Fickle Wind Causes Frequent Wrecks in N.Y.U. Club's High School Contest 50 CRAFT BADLY DAMAGED Stuyvesant Senior Sweeps the Field to Take Five of Most Coveted Awards | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/article-9-no-title.html | Article 9 -- No Title | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/our-great-domain-remapped-ready-for-the-king.html | OUR GREAT DOMAIN REMAPPED; READY FOR THE KING | True | By Delbert Clark | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/third-ave-renovation-four-old-tenements-modernized-and-fully-rented.html | THIRD AVE. RENOVATION; Four Old Tenements Modernized and Fully Rented | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/4000000-fight-war-aid-protests-against-aggression-sent-to-congress.html | 4,000,000 FIGHT WAR AID; Protests Against Aggression Sent to Congress | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/will-hear-apex-appeal-june-19.html | Will Hear Apex Appeal June 19 | True | | B 417890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/stetson-company-has-37090-profit-six-months-operations-to-may-1-are.html | STETSON COMPANY HAS $37,090 PROFIT; Six Months' Operations to May 1 Are in Contrast to a Loss Correspondingly in '38 62C ON 8 PER CENT SHARES Earnings Results Are Reported by Other Corporations, With Comparisons OTHER CORPORATE REPORTS | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/miss-armour-wed-in-chicago-sun-porch-becomes-chapel-as-she-is.html | Miss Armour Wed in Chicago; Sun Porch Becomes Chapel as She Is Married to Gerald Vanderbilt Hollins Jr. | True | Special to THE NEW YORK TIMES. | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/travel-alone-and-like-it-in-new-york.html | Travel Alone and Like It in New York | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/ec-richardson-librarian-dead-exhead-of-princeton-library-where-he.html | E.C. RICHARDSON, LIBRARIAN, DEAD; Ex-Head of Princeton Library, Where He Served 30 Years --Once on Faculty There AMHERST GRADUATE OF '80 Former President of National Groups-- Also Was Well Known as an Author | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/the-literary-scene-in-france-latest-works-of-fiction.html | The Literary Scene In France; Latest Works of Fiction | True | By Charles Cestre Paris. | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/elsie-schwenk-married-three-clergymen-officiate-at-her-bridal-to-wa.html | Elsie Schwenk Married; Three Clergymen Officiate at Her Bridal to W.A. Fullerton Jr. | True | Special to THE NEW YORK TIMES. | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/rochester-favors-food-stamp-plan-he-was-pleased-some-obstacles-met.html | ROCHESTER FAVORS FOOD STAMP PLAN; HE WAS PLEASED Some Obstacles Met Test Cities Selected | True | By Wilbur G. Lewistimes Wide Worldtimes Wide World | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/new-residence-in-growing-long-island-colony.html | NEW RESIDENCE IN GROWING LONG ISLAND COLONY | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/the-common-people-of-england.html | The Common People of England | True | By Lloyd Eshleman | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/new-tests-not-required-statement-relative-to-examinations-for.html | NEW TESTS NOT REQUIRED; Statement Relative to Examinations for Employes of Brokers | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/new-policy-seen-in-rail-fare-cut-voluntary-action-by-eastern-roads.html | NEW POLICY SEEN IN RAIL FARE CUT; Voluntary Action by Eastern Roads Held to Mean Shift in Views on Competition RESULT OF EXPERIMENTS Reductions Ordered by I.C.C. in 1936 Were Followed by Rise in Revenues | True | By L.b.n. Gnaedinger | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/ruminations-of-a-poet-maxwell-anderson-thinks-over-a-number-of.html | RUMINATIONS OF A POET; Maxwell Anderson Thinks Over a Number of Things in a Volume of Philosophical Footnotes and Essays | True | By Brooks Atkinson | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/around-the-studios.html | AROUND THE STUDIOS | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/program-for-loan-group-various-speakers-will-address-state.html | PROGRAM FOR LOAN GROUP; Various Speakers Will Address State Convention | True | | B 417890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/varied-contests-are-set-for-parks-events-ranging-from-jacks-to.html | VARIED CONTESTS ARE SET FOR PARKS; Events Ranging From Jacks to Track and Field Meets Scheduled for Summer BIRD CALLS TO BE HEARD Baseball Tournaments, Water Polo, Barber Shop Harmony, Chess Among the Many | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/for-wesleyan-posts-alumni-are-named-for-places-on-council.html | FOR WESLEYAN POSTS; Alumni Are Named for Places on Council | True | Special to THE NEW YORK TIMES. | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/hatticlong.html | Hattic--Long | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/zog-will-live-in-france-where-windsors-resided.html | Zog Will Live in France Where Windsors Resided | True | Wireless to THE NEW YORK TIMES. | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/4900ooo-of-gold-is-engaged-abroad-total-for-week-22134000-with.html | $4,900,OOO OF GOLD IS ENGAGED ABROAD; Total for Week $22,134,000, With Imports Amounting to $26,333,000 | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/goldberg-victor-at-nyac-games-athletes-competing-in-the-new-york.html | GOLDBERG VICTOR AT N.Y.A.C. GAMES; ATHLETES COMPETING IN THE NEW YORK A.C'S 142D TRACK AND FIELD MEET AT TRAVERS ISLAND GOLDBERG VICTOR AT N.Y.A.C. GAMES | True | By Louis Effrattimes Wide Worldtime Wide Worldtimes Wide World | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/new-apartments-in-manhattan-beach.html | NEW APARTMENTS IN MANHATTAN BEACH | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/fewer-vacancies-in-uptown-stores-survey-of-many-blocks-along.html | FEWER VACANCIES IN UPTOWN STORES; Survey of Many Blocks Along Thirteen Streets Shows 6 Per Cent Vacancies | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/rev-frederick-j-pohl-presbyterian-minister-86-who-retired-in-1923.html | REV. FREDERICK J. POHL; Presbyterian Minister, 86, Who Retired in 1923, Dies | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/president-recovers-but-he-calls-off-cruise-to-rest-before-kings.html | PRESIDENT RECOVERS; But He Calls Off Cruise to Rest Before King's Visit | True | Special to THE NEW YORK TIMES. | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/shipping-and-mails-all-hours-given-in-daylight-saving-time.html | SHIPPING AND MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/radio-programs-scheduled-for-broadcast-this-week.html | RADIO PROGRAMS SCHEDULED FOR BROADCAST THIS WEEK | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/italians-now-insured-against-turerculosis-20000000-now-have.html | ITALIANS NOW INSURED AGAINST TURERCULOSIS; 20,000,000 Now Have Policies, Institute Announces | True | Wireless to THE NEW YORK TIMES. | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/coon-creek-girls-from-the-kentucky-hills-they-will-sing-mountain.html | COON CREEK GIRLS FROM THE KENTUCKY HILLS; They Will Sing Mountain Songs for King And Queen at White House | True | By Robert H. Allen | B 417890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/wpa-schools-for-parents-iron-out-home-problems-mothers-and-fathers.html | WPA Schools for Parents Iron Out Home Problems; Mothers and Fathers, Too, Learn by Watching Skilled Teachers at Work and by Comparing Notes With One Another on Many Matters Observation of Methods Mothers Speak Out Toward Self-Reliance In Crowded Areas | True | By Mary C. Tinney Director, Wpa Professional and Service Projectswpa Art Project | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/charles-g-heward.html | CHARLES G. HEWARD | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/7-blind-men-face-city-college-tests-handicapped-students-among.html | 7 BLIND MEN FACE CITY COLLEGE TESTS; Handicapped Students, Among 25,000 Taking Examinations, Will Answer Orally Student Readers Aid Blind Normal Except for Sight | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/to-the-youngmacbeth-philosophical-note-on-an-audience-of-children.html | TO THE YOUNG-- 'MACBETH'; Philosophical Note on an Audience of Children at the Theatre | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/handicap-list-of-the-metropolitan-golf-association-for-the-season.html | Handicap List of the Metropolitan Golf Association for the Season of 1939 | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/chemists-see-film-on-langmuir-work-members-of-american-society.html | CHEMISTS SEE FILM ON LANGMUIR WORK; Members of American Society Visit the Science Building for Nobel Prize Show | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/fans-still-discuss-doger-triple-play-hudson-and-not-camilli-handled.html | FANS STILL DISCUSS, DOGER TRIPLE PLAY; Hudson, and Not Camilli, Handled Ball at First Base | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/hails-consumer-talks-president-hopeful-of-the-results-of-buffalo.html | HAILS CONSUMER TALKS; President Hopeful of the Results of Buffalo Sessions | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/start-home-building-in-laddin-rock-park-greenwich-concern-to-erect.html | START HOME BUILDING IN LADDIN ROCK PARK; Greenwich Concern to Erect 250 Houses on Fifty-Acre Tract | True | Special to THE NEW YORK TIMES. | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/syracuse-alumni-at-kum-bak-show-2000-see-dorothy-thompson-js-young.html | SYRACUSE ALUMNI AT 'KUM BAK' SHOW; 2,000 See Dorothy Thompson, J.S. Young, W.M. Smallwood Get Arents Medals FIVE TRUSTEES ELECTED Miss Thompson Among Them -- Thirty-six Scholarships and Prizes Awarded | True | Special to THE NEW YORK TIMES. | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/finish-of-the-belmont-stakes-and-presentation-of-the-trophy.html | Finish of the Belmont Stakes and Presentation of the Trophy | True | Times Wide World | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/tailless-plane-wins-a-patent-inventor-also-dispenses-with-rudders-a.html | Tailless Plane Wins a Patent; Inventor Also Dispenses With Rudders and Risers, Using Only Main Wing Shift | True | Special to THE NEW YORK TIMES. | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/harbor-improvement-work-at-greenwich-adds-40-acres-of-reclaimed.html | Harbor Improvement Work at Greenwich Adds 40 Acres of Reclaimed Park Land | True | Special to THE NEW YORK TIMES. | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/audrey-light-is-married-wed-in-westport-church-to-leo-f-omeara-of.html | Audrey Light Is Married; Wed in Westport Church to Leo F. O'Meara of Brooklyn | True | Special to THE NEW YORK TIMES. | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | | B 417890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/american-gas-electric-made-236-a-share-in-year-to-april-30230.html | AMERICAN GAS & ELECTRIC; Made $2.36 a Share in Year to April 30--$2.30 Previously | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/money-and-credit.html | MONEY AND CREDIT | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/college-drops-football.html | College Drops Football | True | | B 417890 |
| 1939-06-04 | 1939-06-04 | https://www.nytimes.com/1939/06/04/archives/restoring-the-scenic-hudson-campaign-is-intensified-to-purify-its.html | RESTORING THE SCENIC HUDSON; Campaign Is Intensified to Purify Its Waters for Recreation And to Conserve the Beauty of Its Mountain Setting | True | By H. Austin Stevens | B 417890 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/relief-from-fears-afforded-by-church-rev-rs-meadowcroft-invites-all.html | RELIEF FROM FEARS AFFORDED BY CHURCH; Rev. R.S. Meadowcroft Invites All to Seek God's Courage | True | | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/44190-see-yanks-down-tigers-for-fifth-victory-in-row-ruffing.html | 44,190 See Yanks Down Tigers for Fifth Victory in Row; RUFFING RECORDS 8TH DECISION, 8-4 Yankee Ace Hurts Finger in Stopping Liner but Halts Tigers With Murphy's Aid TROUT ROUTED IN FOURTH Rolfe Drives Two Singles and Double--Gehringer Scores Two for Foe With Triple | True | By John Drebinger Special To the New York Times. | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/bestinshow-triumph-to-imported-pekingese-at-westport-toy-dog-is.html | Best-in-Show Triumph to Imported Pekingese at Westport; TOY DOG IS CHOICE FOR CHIEF HONORS Pekingese Che Le of Matson's Catawba From the Austin Kennels Leads Rivals DUKE POINTER CONTENDER Pennine Paramount Named in Group at Longshore Show --Bumble Bee Victor | True | By Henry R. Ilsley Special To the New York Times. | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/commodities-held-steady-in-netherlands-in-may.html | Commodities Held Steady In Netherlands in May | True | Wireless to THE NEW YORK TIMES. | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/margaret-delano-lists-attendants-presidents-cousin-will-have-twelve.html | MARGARET DELANO LISTS ATTENDANTS; President's Cousin Will Have Twelve at Marriage to A.J. Drexel Paul Jr. June 24 | True | | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/drop-laid-to-big-business-buying-switch-to-small-store-would-end.html | DROP LAID TO BIG BUSINESS; Buying Switch to Small Store Would End Slump, Grimes Says | True | Special to THE NEW YORK TIMES. | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/major-sports-results-polo.html | Major Sports Results; Polo | True | | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/henry-norman-80-a-brittsh-leader-wireless-telegraphy-pioneer-early.html | HENRY NORMAN, 80, A BRITTSH LEADER; Wireless Telegraphy Pioneer, Early Advocate of Daylight Saving Time, Is Dead BEGAN AS A JOURNALIST Entered Field After Graduation From Harvard in 1881--Was Made a Baronet in 1915 | True | Wireless to THE NEW YORK TIMES. | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/hiker-caught-on-side-of-hook-mountain-hauled-up-450-feet-by.html | Hiker, Caught on Side of Hook Mountain, Hauled Up 450 Feet by Half-Inch Rope | True | Special to THE NEW YORK TIMES. | C1B 418143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/hadley-estate-499192-inventory-shows-widow-of-yale-president-had.html | HADLEY ESTATE $499,192; Inventory Shows Widow of Yale President Had Most in Stock | True | Special to THE NEW YORK TIMES. | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/russell-of-cubs-downs-phils-94-gains-victory-in-relief-role-second.html | RUSSELL OF CUBS DOWNS PHILS, 9-4; Gains Victory in Relief Role-- Second Game Called in 4th With Dean Ahead, 2-0 | True | | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/questions-on-the-thetis.html | QUESTIONS ON THE THETIS | True | | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/paper-box-gains-continue-industry-hopes-for-good-results-from-new.html | PAPER BOX GAINS CONTINUE; Industry Hopes for Good Results From New Promotion | True | Special to THE NEW YORK TIMES. | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/buffalo-gunners-triumph.html | Buffalo Gunners Triumph | True | | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/speculation-off-in-corn-futures-prices-for-the-week-in-chicago-were.html | SPECULATION OFF IN CORN FUTURES; Prices for the Week in Chicago Were Only 1/8 Cent a Bushel Down From Previous WHEAT MARKET SETS PACE Lack of Export Demand Has Depressing Effect--New Crop Has Good Start | True | Special to THE NEW YORK TIMES. | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/antisemite-charge-denied-by-coughlin-also-says-he-is-not-pronazi.html | ANTI-SEMITE CHARGE DENIED BY COUGHLIN; Also Says He Is Not Pro-Nazi and Assails 'Vicious Campaign' | True | | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/succeeds-teagle-on-board-of-american-ig-chemical.html | Succeeds Teagle on Board Of American I.G. Chemical | True | | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/martins-men-vote-20-to-1-for-afl-reaffiliation-ballots-in-head-of.html | MARTIN'S MEN VOTE 20 TO 1 For A.F.L.; Reaffiliation Ballots In, Head of Independent U.A.W. Now Will Confer With Green | True | | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/francis-e-thompson-softdrink-maker-president-of-moxie-company-since.html | FRANCIS E. THOMPSON, SOFT-DRINK MAKER; President of Moxie Company Since 1904 Stricken at 74 | True | Special to THE NEW YORK TIMES. | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/best-sellers-of-the-week-here-and-elsewhere.html | Best Sellers of the Week Here and Elsewhere | True | | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/pigeon-to-mark-progress-to-fly-to-philadelphia-as-part-of.html | PIGEON TO MARK PROGRESS; To Fly to Philadelphia as Part of Television Opening There | True | | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/jaeckel-takes-us-epee-honors-winning-4-out-of-5-final-bouts-fencers.html | Jaeckel Takes U.S. Epee Honors, Winning 4 out of 5 Final Bouts; Fencers Club Star Gains Outdoor Title on Indoor Strips as Rain Forces Change of Site--Jose de Capriles Is Runner-Up | True | By Louis Effrat | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/british-capital-issues-drop.html | British Capital Issues Drop | True | Wireless to THE NEW YORK TIMES. | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/britain-receives-note-from-russia-reply-on-the-3power-coalition.html | BRITAIN RECEIVES NOTE FROM RUSSIA; Reply on the 3-Power Coalition Follows Lines of Speech by Molotoff Last Week OFFICIALS ARE HOPEFUL Think Soviet Is Eager for an Accord--Seek Way to Hurdle Obstacle of Baltic Pledge | True | Wireless to THE NEW YORK TIMES. | C1B 418143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/new-york-fund-drive-reaches-2581191-little-more-than-third-of-sum.html | NEW YORK FUND DRIVE REACHES $2,581,191; Little More Than Third of Sum Needed Is Subscribed | True | | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/reich-opens-show-to-speed-farming-nation-81-per-cent-sufficient-in.html | REICH OPENS SHOW TO SPEED FARMING; Nation 81 Per Cent Sufficient in Food Supply, but Faces Farm Labor Shortage GREATER OUTPUT REQUIRED Huge Exhibition Designed to Show Peasants How to Take Advantage of Science | True | Wireless to THE NEW YORK TIMES. | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/landon-predicts-party-victory.html | Landon Predicts Party Victory | True | Special to THE NEW YORK TIMES. | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/high-honor-to-be-asked-for-submarine-survivor.html | High Honor to Be Asked For Submarine Survivor | True | | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/cooper-victor-in-roundrobin-golf-with-31-points-despite-woods-late.html | Cooper Victor in Round-Robin Golf With 31 Points Despite Wood's Late Rush; SHENECOSSETT PRO FIRST BY 2 POINTS Cooper, Starting Last Round 16 Up on Wood, Barely Tops Him for $1,000 Prize SNEAD IS THIRD, PLUS 24 Shute Next, 3 Holes Back, With Guldahl Fifth at Plus 19 in Goodall Links Play | True | By William D. Richardson | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/abuse-of-freedom-scored-by-walsh-state-secretary-tells-holy-name.html | ABUSE OF FREEDOM SCORED BY WALSH; State Secretary Tells Holy Name Breakfast That Is Cause of Depression 150 BOYS ATTEND MASS Cathedral High Alumni Honor Mgr. Lavelle--Treasury Men Receive Communion | True | | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/mead-urges-one-graduate-school-using-facilities-of-4-city-units.html | Mead Urges One Graduate School Using Facilities of 4 City Units; Acting Head of Uptown Center Asks Study of Question Immediately--Set-up at Present Is Called 'Anomalous' | True | | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/scotsamericans-keep-title.html | Scots-Americans Keep Title | True | Special to THE NEW YORK TIMES. | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/2-boys-out-too-late-invent-kidnapping-but-looseness-of-their-bonds.html | 2 BOYS, OUT TOO LATE, INVENT 'KIDNAPPING'; But Looseness of Their Bonds Proves a Give-Away | True | | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/ecuador-business-upset-further-decline-of-her-currency-is-expected.html | ECUADOR BUSINESS UPSET; Further Decline of Her Currency Is Expected Today | True | Special Cable to THE NEW YORK TIMES. | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/need-ability-to-succeed-graduates-hear-warning-that-world-does-not.html | NEED ABILITY TO SUCCEED; Graduates Hear Warning That World Does Not Await Them | True | | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/swiss-charter-amended-referendum-to-raise-defense-fund-by-taxation.html | SWISS CHARTER AMENDED; Referendum to Raise Defense Fund by Taxation Adopted | True | Wireless to THE NEW YORK TIMES. | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/resident-offices-report-on-trade-spot-replenishment-calls-cut.html | RESIDENT OFFICES REPORT ON TRADE; Spot Replenishment Calls Cut Deeply Into Stocks of the Producers FILL-INS FEATURE DRESSES Cottons, Low-End Spun Rayons Active--Advance SpursHosiery Covering | True | | C1B 418143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/3000-manton-cases-facing-a-reopening-on-his-conviction-reviews.html | 3,000 MANTON CASES FACING A REOPENING ON HIS CONVICTION; Reviews Asked Already in Five Instances in Which He Gave Decisions While on Bench LOANS ARE TO BE SCANNED Cahill Indicates Inquiry Into Buyers of Justice-- I.R.T. Receivership Studied | True | | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/lavelle-extolled-as-friend-of-poor-st-patricks-rector-eulogized-on.html | LAVELLE EXTOLLED AS FRIEND OF POOR; St. Patrick's Rector Eulogized on Eve of Celebration of Sixtieth Year as Priest | True | | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/3000-worth-of-wines-stolen-at-thf-fair-looters-back-track-up-to.html | $3,000 WORTH OF WINES STOLEN AT THF FAIR; Looters Back Track Up to Warehouse in Pan-American Zone | True | | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/scout-day-to-draw-50000-boys-to-city-several-states-will-send-big.html | SCOUT DAY TO DRAW 50,000 BOYS TO CITY; Several States Will Send Big Delegations To Fair | True | | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/issues-price-complaints-ftc-cites-8-companies-in-corn-products.html | ISSUES PRICE COMPLAINTS, F.T.C. Cites 8 Companies in Corn Products Field | True | Special to THE NEW YORK TIMES. | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/doctor-dies-at-a-birth-wisconsin-physician-has-heart-attack-others.html | DOCTOR DIES AT A BIRTH; Wisconsin Physician Has Heart Attack, Others Deliver Child | True | | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/the-financial-week-industrial-recovery-in-several-directionsstock.html | THE FINANCIAL WEEK; Industrial Recovery in Several Directions--Stock Markets Relapse Into Dullness | True | By Alexander D. Noyes | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/pessimism-viewed-as-needless-evil-rev-seg-priestley-asserts-it-is.html | PESSIMISM VIEWED AS NEEDLESS EVIL; Rev. S.E.G. Priestley Asserts It Is Fruit of Belief in the Finality of Failure FAITH CALLED ADEQUATE Universalist Pastor Calls for a Religious Attitude to Fight Adversity in Life | True | | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/helen-stapleton-to-wed-engagement-to-john-d-burrow-is-announced-by.html | HELEN STAPLETON TO WED; Engagement to John. D. Burrow Is Announced by Her Mother | True | | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/milton-cookes-have-daughter.html | Milton Cookes Have Daughter | True | | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/less-british-gold-being-sent-to-us-slowing-down-of-exports-shows.html | LESS BRITISH GOLD BEING SENT TO U.S.; Slowing Down of Exports Shows War Fears Are Receding | True | Wireless to THE NEW YORK TIMES. | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/racing-entries-for-today.html | Racing Entries for Today | True | | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/georgetown-school-exercises.html | Georgetown School Exercises | True | Special to THE NEW YORK TIMES. | C1B 418143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/watson-captures-title-skeet-event-maryland-gunner-tied-with.html | WATSON CAPTURES TITLE SKEET EVENT; Maryland Gunner, Tied With Shaughnessy at 100, Wins North-South Shoot-Off COAST FIVE SCORES 496 World Record Equaled by Los Angeles-Santa Monica in Telegraphic Contest | True | | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/20-get-scholarships-to-study-art-in-paris-international-institute.html | 20 GET SCHOLARSHIPS TO STUDY ART IN PARIS; International Institute Names Winners of Carnegie Awards | True | | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/news-of-the-stage-new-home-for-pins-and-needles-picked-today-brown.html | NEWS OF THE STAGE; New Home for 'Pins and Needles' Picked Today-- 'Brown Danube' Closes After All--Summer Notes | True | | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/effect-of-the-school-cuts.html | Effect of the School Cuts | True | | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/british-april-trade-showed-sharp-rise-peak-in-index-of-activity-due.html | BRITISH APRIL TRADE SHOWED SHARP RISE; Peak in Index of Activity Due Mainly to Defense Outlays | True | Special Correspondence, THE NEW YORK TIMES. | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/bergdoll-meets-child-first-time-wartime-draft-dodger-sees-his.html | BERGDOLL MEETS CHILD FIRST TIME; Wartime Draft Dodger Sees His 3-Year-Old Daughter as Family Visits Prison PLANS BUSINESS ACTIVITY Wife Tells of His Hopes for a Community Development and Brewery Project | True | | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/armored-car-crews-ordered-to-strike-their-union-calls-out-400-men.html | ARMORED CAR CREWS ORDERED TO STRIKE; Their Union Calls Out 400 Men Here and in Newark | True | | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/elizabeth-g-riggs-engaged-to-marry-betrothal-of-bronxville-girl-to.html | ELIZABETH G. RIGGS ENGAGED TO MARRY; Betrothal of Bronxville Girl to Fielder J. Coffin Jr. Made Known by Her Parents SARAH LAWRENCE ALUMNA She Attended Also Brantwood Hall-Fiance Studied at Cornell University | True | Pach Bros. | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/columbia-prom-tonight-300-couples-to-attend-final-dance-of-senior.html | COLUMBIA PROM TONIGHT; 300 Couples to Attend Final Dance of Senior Class | True | | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/china-orders-execution-of-all-poppy-growers.html | China Orders Execution Of All Poppy Growers | True | Wireless to THE NEW YORK TIMES. | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/fleet-ponies-of-westbury-rivals-draw-keen-interest-from-crowd.html | Fleet Ponies of Westbury Rivals Draw Keen Interest From Crowd; Mounts Bred in U.S., Argentina, Australia and Ireland Respond Splendidly to Their Riders--Big File on Game | True | By Kingsley Childs Special To the New York Times. | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/1000-cities-join-air-show-will-take-part-in-september-observance-of.html | 1,000 CITIES JOIN AIR SHOW; Will Take Part in September Observance of Aviation Progress | True | Special to THE NEW YORK TIMES. | C1B 418143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/long-island-class-will-get-degrees-university-to-hold-annual.html | LONG ISLAND CLASS WILL GET DEGREES; University to Hold Annual Commencement Tonight for Group of 126 Graduates | True | | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/tribute-by-audience-to-sholem-aleichem-crowded-house-at-the-annual.html | TRIBUTE BY AUDIENCE TO SHOLEM ALEICHEM; Crowded House at the Annual Memorial to Author | True | | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/cuban-sugar-exports-off-shipments-to-this-country-were-559634-tons.html | CUBAN SUGAR EXPORTS OFF; Shipments to This Country Were 559,634 Tons in 4 Months | True | Special to THE NEW YORK TIMES. | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/bartletts-franklin-stature-causes-dispute-at-fair-smythe-demands.html | Bartlett's Franklin Stature Causes Dispute at Fair; SMYTHE DEMANDS THAT IT BE SET UP Leader of Sons of Revolution Asks Fair Pay $500 Cost of Erecting Bronze SCULPTURE GIFT TO NATION Protest Insists Exposition Is Incomplete Without It and Urges Action at Once | True | | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/roosevelt-appeals-to-world-to-join-in-moral-rearming-message-to.html | ROOSEVELT APPEALS TO WORLD TO JOIN IN MORAL REARMING; Message to Capital Meeting Says Movement Cannot Fail to Lessen Peril of War PROGRAM WIDELY HAILED Lehman, Pershing, Eden Among Those Sending Endorsement --Buchman Chief Speaker | True | By Frank L. Kluckhohn Special To the New York Times. | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/at-the-fair-yesterday.html | AT THE FAIR YESTERDAY | True | By Meyer Berger | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/wood-field-and-stream-resources-may-be-in-peril.html | Wood, Field and Stream; Resources May Be in Peril | True | By Raymond R. Camp | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/power-exhibit-to-open-owen-d-young-to-speak-at-its-dedication.html | POWER EXHIBIT TO OPEN; Owen D. Young to Speak at Its Dedication Tomorrow | True | | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/albania-port-gets-italian-name.html | Albania Port Gets Italian Name | True | | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/henry-u-johnson-excongressman-was-brother-of-robert-underwood.html | HENRY U. JOHNSON; Ex-Congressman Was Brother of Robert Underwood Johnson | True | | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/soy-beans-in-chicago.html | SOY BEANS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/commodity-average-at-lowest-of-year-weeks-decline-from-797-to.html | COMMODITY AVERAGE AT LOWEST OF YEAR; Week's Decline From 79.7 to 79.2--British Index Higher | True | Special to THE NEW YORK TIMES. | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/german-carloadings-up-in-april.html | German Carloadings Up in April | True | Wireless to THE NEW YORK TIMES. | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/push-small-sizes-at-rug-showings-makers-at-openings-today-will-seek.html | PUSH SMALL SIZES AT RUG SHOWINGS; Makers at Openings Today Will Seek to Spur Stores to Promote This Type DEMAND IS HELD GROWING But Retail Selling Methods Cause the Volume to Lag, Producers Declare | True | | C1B 418143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/smallpox-cases-rise-to-20-in-state-four-more-persons-stricken.html | SMALLPOX CASES RISE TO 20 IN STATE; Four More Persons Stricken, Including Another at the Onondaga Penitentiary CASE IN NEWBURGH JAIL State Officials Order Compulsory Vaccination of SchoolChildren in Six Towns | True | | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/queens-properties-under-new-control-houses-on-skillman-avenue-and.html | QUEENS PROPERTIES UNDER NEW CONTROL; Houses on Skillman Avenue and in Far Rockaway Sold | True | | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/lt-col-hubert-hornsby-adviser-to-secretary-of-war-baker-dies-in.html | LT. COL. HUBERT HORNSBY; Adviser to Secretary of War Baker Dies in Washington | True | | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/news-and-notes-of-the-advertising-field-to-plan-palm-beach-drive.html | News and Notes of the Advertising Field; To Plan Palm Beach Drive Abroad | True | | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/jersey-city-wins-from-toronto-31-vandenberg-allows-only-four-hits.html | JERSEY CITY WINS FROM TORONTO, 3-1; Vandenberg Allows Only Four Hits as He Pitches His Seventh Victory | True | | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/brooklyn-professor-scores-einstein-view-dr-ei-fenlon-speaks-at-st.html | BROOKLYN PROFESSOR SCORES EINSTEIN VIEW; Dr. E.I. Fenlon Speaks at St. Peter's College, Jersey City | True | Special to THE NEW YORK TIMES. | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/letters-to-the-times-mr-moses-makes-reply-disputes-mr-burlingham-on.html | Letters to The Times; Mr. Moses Makes Reply Disputes Mr. Burlingham on Battery Bridge's Effect on Property Values | True | ROBERT MOSES, | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/schindler-wins-auto-race.html | Schindler Wins Auto Race | True | | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/miss-angela-morgan-becomes-betrothed-former-art-student-will-be-wed.html | MISS ANGELA MORGAN BECOMES BETROTHED; Former Art Student Will Be Wed to Conrad Henry Stein | True | Phyfe | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/hearing-set-on-coaltar-colors.html | Hearing Set on Coal-Tar Colors | True | Special to THE NEW YORK TIMES. | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/books-of-the-times-aviation-a-boon.html | BOOKS OF THE TIMES; Aviation a Boon | True | By Thomas C. Linn | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/joan-of-arc-is-honored-memory-is-feted-at-domremy-villeneuve.html | JOAN OF ARC IS HONORED; Memory Is Feted at Domremy --Villeneuve Participates | True | Wireless to THE NEW YORK TIMES. | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/starts-draft-roosevelt-move.html | Starts 'Draft Roosevelt' Move | True | | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/edward-j-oconnell-brother-of-cardinal-oconnell-dies-in-newton-mass.html | EDWARD J. O'CONNELL; Brother of Cardinal O'Connell Dies in Newton, Mass., at 81 | True | Special to THE NEW YORK TIMES. | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/west-side-houses-sold-to-operator-two-brick-flats-on-ninetyninth-st.html | WEST SIDE HOUSES SOLD TO OPERATOR; Two Brick Flats on Ninetyninth St. Are Bought byHenry GoeletHARLEM DEAL REPORTEDInvestor Buys House for 22Families in E. 122d St.--Other Activity | True | | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/browns-turn-back-senators-54-113-sweep-double-bill-with-late.html | BROWNS TURN BACK SENATORS, 5-4, 11-3; Sweep Double Bill With Late Rallies to Break Losing Streak of 11 Games | True | | C1B 418143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/charles-s-leeds-financier-was-80-builder-of-the-first-street.html | CHARLES S. LEEDS, FINANCIER, WAS 80; Builder of the First Street Railway in Chicago Dies at His Home Here LONG ACTIVE IN POLITICS Was a Leader in Republican Affairs--Brother of the Late William B. Leeds | True | Pach Bros., 1929 | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/clock-set-back-educators-say-budget-slash-is-at-cost-of-a-century.html | CLOCK SET BACK, EDUCATORS SAY; Budget Slash Is at Cost of a Century of Progress, They Declare CITIZENSHIP WORK HURT 'Progressive Education' Hit the Hardest--Kindergarten Had Long, Steady Growth | True | | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/plaques-on-trees-in-parks-removed-thousands-of-such-memorials-to.html | PLAQUES ON TREES IN PARKS REMOVED; Thousands of Such Memorials to War Dead Are Found Menace to Growth | True | | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/the-screen.html | THE SCREEN | True | | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/boon-to-underprivileged-seen-as-role-of-religion.html | Boon to Underprivileged Seen as Role of Religion | True | | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/admiral-latimer-is-dead-here-at-70-commanded-naval-forces-in.html | ADMIRAL LATIMER IS DEAD HERE AT 70; Commanded Naval Forces in Nicaragua in 1927 Before Succeeding Magruder WON TWO HONOR MEDALS Also Served as Judge Advocate General--Had Career of 40 Years in the Service | True | Times Wide World, 1927 | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/program-for-today-at-the-fair.html | PROGRAM FOR TODAY AT THE FAIR | True | | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/get-judgment-on-debt-holders-of-cordoba-7s-win-on-deposit-in-the.html | GET JUDGMENT ON DEBT; Holders of Cordoba 7s Win on Deposit in the Argentine | True | | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/book-notes.html | BOOK NOTES | True | | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/rare-paintings-put-on-display-in-a-ceremony-at-the-worlds-fair-art.html | Rare Paintings Put on Display in a Ceremony at the World's Fair; ART MASTERPIECES IN 25 GALLERIES Rare Collection, Insured for $30,000,000, Gathered From World's Leading Museums OPEN TO PUBLIC DAILY Loans From President, Lehman, Morgan, Rockefellers, Fords, Harknesses Included | True | By Thomas C. Linn | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/san-juan-expects-new-air-base-soon-start-of-army-building-by-august.html | SAN JUAN EXPECTS NEW AIR BASE SOON; Start of Army Building by August Indicated as Arnold Ends Inspection Trip PLANS MOVING SWIFTLY New Caribbean Department, to Be Set Up July 1, Will Push Hemisphere Defense Idea | True | Wireless to THE NEW YORK TIMES. | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 418143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/william-h-heald-attorney-head-of-the-university-of-delaware-board.html | WILLIAM H. HEALD; Attorney, Head of the University of Delaware Board, Dies | True | Special to THE NEW YORK TIMES. | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/john-wells-morss-boston-lawyer-for-half-cantury-was-graduate-of.html | JOHN WELLS MORSS; Boston Lawyer for Half Cantury Was Graduate of Harvard | True | Special to THE NEW YORK TIMES. | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/age-of-power-deplored-english-preacher-says-look-for-god-among-the.html | AGE OF POWER DEPLORED; English Preacher Says 'Look for God Among the Humble' | True | | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/11-hurt-in-wreck-of-excursion-train-nine-boy-and-girl-scouts-and-2.html | 11 HURT IN WRECK OF EXCURSION TRAIN; Nine Boy and Girl Scouts and 2 Trainmen Victims of Crash Near Lake Hopatcong | True | Special to THE NEW YORK TIMES. | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/vetoes-merit-bill-for-job-insurance-lehman-cites-hasty-passage-and.html | VETOES MERIT BILL FOR JOB INSURANCE; Lehman Cites Hasty Passage and Plan Before Congress | True | | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/many-entertainers-held-morality-foes-rev-dr-thorning-in-address-at.html | MANY ENTERTAINERS HELD MORALITY FOES; Rev. Dr. Thorning, in Address at Marywood, Assails Shams | True | Special to THE NEW YORK TIMES. | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/unemployment-figures.html | UNEMPLOYMENT FIGURES | True | | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/german-price-index-up-wholesale-figure-at-1066-may-31-against-1065.html | GERMAN PRICE INDEX UP; Wholesale Figure at 106.6 May 31, Against 106.5 Week Before | True | Wireless to THE NEW YORK TIMES. | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/christyn-schieck-wed-becomes-bride-of-rev-wvh-davies-jr-in-church.html | CHRISTYN SCHIECK WED; Becomes Bride of Rev. W.V.H. Davies Jr. in Church Ceremony | True | | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/government-maturities-3665860200-in-year.html | Government Maturities $3,665,860,200 in Year | True | | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/jones-likely-to-head-new-lending-agency-gesture-of-goodwill-toward.html | Jones Likely to Head New Lending Agency; Gesture of Good-Will Toward Business Seen | True | | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/danes-note-a-parallel-in-labor-chiefs-deaths.html | Danes Note a Parallel In Labor Chiefs' Deaths | True | Wireless to THE NEW YORK TIMES. | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/molotoff-reply-depresses-london-but-city-displays-confidence-that.html | MOLOTOFF REPLY DEPRESSES LONDON; But City Displays Confidence That Pact Will Be Formed in Spite of Setback MARKETS REMAIN STRONG Further Recovery Looked For as Sentiment Continues to Improve on Exchanges | True | By Lewis L. Nettleton Wireless To the New York Times. | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/mgr-scanlan-is-speaker-gives-baccalaureate-at-college-of-our-lady.html | MGR. SCANLAN IS SPEAKER; Gives Baccalaureate at College of Our Lady of Good Counsel | True | Special to THE NEW YORK TIMES. | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/london-ignores-wall-st-ban-on-our-securities-ends-practical.html | LONDON IGNORES WALL ST.; Ban on Our Securities Ends Practical Interest in Market | True | Wireless to THE NEW YORK TIMES. | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/gov-vanderbilt-to-be-guest.html | Gov. Vanderbilt to Be Guest | True | | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 418143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/ingersolldwight-triumph-on-links-beat-colkettmccarter-1-up-at-20th.html | INGERSOLL-DWIGHT TRIUMPH ON LINKS; Beat Colkett-McCarter, 1 Up, at 20th Hole in Final at the Rumson Club | True | Special to THE NEW YORK TIMES. | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/governors-island-upsets-ridgewood-yellow-quartet-triumphs-by-65fort.html | GOVERNORS ISLAND UPSETS RIDGEWOOD; Yellow Quartet Triumphs by 6-5--Fort Hamilton and Ramapo Other Victors | True | | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/money-cheaper-in-berlin.html | Money Cheaper in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/london-expects-1944-olympics-committee-to-decide-this-week-detroit.html | London Expects 1944 Olympics; Committee to Decide This Week; Detroit, Rome and Lausanne Also Will Bid for Games at Convention That Opens in England Tomorrow Night | True | | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/hall-and-hecht-play-brilliantly-to-beat-shields-and-wood-at-net.html | Hall and Hecht Play Brilliantly To Beat Shields and Wood at Net; Break Through in Spectacular Third Set to Win by 4-6, 4-6, 13-11, 6-3, 6-2, in Final of Rockaway Hunting Club Tourney | True | By Allison Danzig Special To the New York Times. | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/bayside-tennis-postponed.html | Bayside Tennis Postponed | True | | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/paralysis-drive-aided-foundation-helps-in-fight-on-south-carolina.html | PARALYSIS DRIVE AIDED; Foundation Helps in Fight on South Carolina Epidemic | True | | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/to-rotate-bank-examiners.html | To Rotate Bank Examiners | True | Special to THE NEW YORK TIMES. | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/puer-to-rico-asks-us-for-statehood-joint-legislative-committee.html | PUER TO RICO ASKS U.S. FOR STATEHOOD; Joint Legislative Committee Sends Request, With Reform Suggestions, to Washington SEEKS ELECTED GOVERNOR Wants Two Commissioners at Capital--Enlarged High Court for Island Is Proposed | True | Special Cable to THE NEW YORK TIMES. | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/mark-chilean-coup-date-popular-front-parties-march-to-commemorate.html | MARK CHILEAN COUP DATE; Popular Front Parties March to Commemorate 1932 Event | True | Special Cable to THE NEW YORK TIMES. | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/receptions-planned-for-somoza.html | Receptions Planned for Somoza | True | Special Cable to THE NEW YORK TIMES. | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/bukh-is-honored-by-russell-sage-degree-conferred-on-danish-leader.html | BUKH IS HONORED BY RUSSELL SAGE; Degree Conferred on Danish Leader in Physical Education | True | Special to THE NEW YORK TIMES. | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/text-of-speech-by-chancellor-hitler-cites-robbery-of-colonies.html | Text of Speech by Chancellor Hitler, Cites "Robbery" of Colonies | True | | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/400-treasures-go-on-view-to-public-mayor-thanks-contributors-to.html | 400 TREASURES GO ON VIEW TO PUBLIC; Mayor Thanks Contributors to Exhibit--Americans Held True Lovers of Art DETROIT DIRECTOR SPEAKS Audience Includes Many Who Are Outstanding in Field-- Whalen Adds Praise | True | | C1B 418143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/8-columbia-groups-at-baccalaureate-candidates-for-undergraduate.html | 8 COLUMBIA GROUPS AT BACCALAUREATE; Candidates for Undergraduate Degrees Attend Services in St. Paul's Chapel CHAPLAIN KNOX IS SPEAKER Reason, Which Is Giving Way to Force in Many Lands, Must Be Saved, He Says | True | Times Wide World | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/hitler-defiant-of-britain-on-encirclement-policy-likens-her-aims-to.html | HITLER DEFIANT OF BRITAIN ON 'ENCIRCLEMENT POLICY'; LIKENS HER AIMS TO 1914; RICH HELD READY Every Leader is a '100% Man and Soldier,' He Tells Veterans DALADIER DEFENDS POLICY Premier Insists France Seeks 'Collaboration' Only, but Is Able to Resist Domination | True | | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/rahkonen-retains-us-title-in-walk-finnishamerican-athlete-is-easily.html | RAHKONEN RETAINS U.S. TITLE IN WALK; Finnish-American Athlete Is Easily First in A.A.U. 15,000-Meter Test HALL, ST. ANSELM'S, NEXT Thompson Runs 100 in 0:09.6, Best Time Here This Year -- Goldberg Victor | True | | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/troth-made-known-of-enid-kay.html | Troth Made Known of Enid Kay | True | Special to THE NEW YORK TIMES. | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/bond-averages.html | BOND AVERAGES | True | | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/farm-income-in-38-was-9220000000-total-included-482000000-of.html | FARM INCOME IN '38 WAS $9,220,000,000; Total Included $482,000,000 of Federal Payments Under Conservation Programs $10,350,000,000 IN 1937 Department of Commerce Data Show That Iowa and South Dakota Had 5% Increase | True | Special to THE NEW YORK TIMES. | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/asks-sliding-scale-for-oldage-relief-byrnes-proposes-that-federal.html | ASKS SLIDING SCALE FOR OLD-AGE RELIEF; Byrnes Proposes That Federal Grants Be Based on a State's Per Capita Income . WOULD HOLD LIMIT TO $15 Present System of Watching State Pensions Hits Poorer Commonwealths, He Says | True | | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/printers-hail-montreal-editor.html | Printers Hail Montreal Editor | True | | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/sports-of-the-times-after-the-brawl-was-over.html | Sports of the Times; After the Brawl Was Over | True | By John Kieran | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/refugee-ship-idles-off-florida-coast-liner-st-louis-is-watched-by.html | REFUGEE SHIP IDLES OFF FLORIDA COAST; Liner St. Louis Is Watched by Coast Guard--Efforts to Find Haven Continue | True | Special to THE NEW YORK TIMES. | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/tax-certificates-keep-boerse-busy-berlin-exchange-had-largest.html | TAX CERTIFICATES KEEP BOERSE BUSY; Berlin Exchange Had Largest Turnover Last Week in Several Years ACTIVE TRADING BY BANKS Advantages of Holding No. 1 Paper Spurred Scramble for Possession | True | Wireless to THE NEW YORK TIMES. | C1B 418143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/30-years-in-ministry-dr-podszus-honored-at-service-in-st-marks.html | 30 YEARS IN MINISTRY; Dr. Podszus Honored at Service in St. Mark's Lutheran | True | | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/british-railway-leader-here-for-visit-to-fair.html | British Railway Leader Here for Visit to Fair | True | Times Wide World, 1939 | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/british-musicians-who-arrived-in-new-york-yesterday.html | BRITISH MUSICIANS WHO ARRIVED IN NEW YORK YESTERDAY | True | Times Wide World | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/value-of-shares-rose-last-month-average-on-stock-exchange-was-3029.html | VALUE OF SHARES ROSE LAST MONTH; Average on Stock Exchange Was $30.29 Each on May 31, Against $28.51 on April 30 1,233 'BIG BOARD' LISTINGS This Represents No Change in the Number of Issues--Curb Also Reports Increases | True | | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/von-neuraths-post-may-go-to-sudeten-prague-hears-frank-is-slated.html | VON NEURATH'S POST MAY GO TO SUDETEN; Prague Hears Frank Is Slated for Reich Protector's Job | True | | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/franco-hastening-his-demobilization-6000-portuguese-who-fought-in.html | FRANCO HASTENING HIS DEMOBILIZATION; 6,000 Portuguese Who Fought in Foreign Legion Honored in Farewell Ceremonies LABOR MEASURE PUSHED Falange Grand Council Will Meet Today to Carry Out Permanent Reforms | True | By William P. Carney Wireless To the New York Times. | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/black-yanks-take-stadium-game-54-defeat-philadelphia-stars-in-negro.html | BLACK YANKS TAKE STADIUM GAME, 5-4; Defeat Philadelphia Stars in Negro National League--Baltimore Elites Win | True | | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/hails-silence-of-jesus-rev-wc-subke-points-to-eloquence-before.html | HAILS SILENCE OF JESUS; Rev. W.C. Subke Points to Eloquence Before Pilate | True | | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/j-couper-lord-58-insurance-broker-graduate-of-harvard-in-1903-dies.html | J. COUPER LORD, 58, INSURANCE BROKER; Graduate of Harvard in 1903 -- Dies in Warm Springs, Ga. | True | | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/hollands-gold-steady-no-shipments-by-central-bank-reported-for-may.html | HOLLAND'S GOLD STEADY; No Shipments by Central Bank Reported for May | True | Wireless to THE NEW YORK TIMES. | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/baccalaureate-held-at-upsala-college-commencement-will-be-held-on.html | BACCALAUREATE HELD AT UPSALA COLLEGE; Commencement Will Be Held on Campus Today | True | Special to THE NEW YORK TIMES. | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/business-leases.html | BUSINESS LEASES | True | | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/57-seniors-win-honors-dean-hawkes-announces-the-list-for-columbia.html | 57 SENIORS WIN HONORS; Dean Hawkes Announces the List for Columbia College | True | | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/germans-triumph-in-davis-cup-play-takes-doubles-from-england-and.html | GERMANS TRIUMPH IN DAVIS CUP PLAY; Takes Doubles From England and Gains European Final -- Yugoslavia's Lead Cut | True | | C1B 418143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/customers-men-plan-to-organize-today-association-to-fix.html | CUSTOMERS' MEN PLAN TO ORGANIZE TODAY; Association to Fix Constitution and Name Officers | True | | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/spiritual-courage-is-urged-on-world-rev-jm-pearson-contrasts-it.html | SPIRITUAL COURAGE IS URGED ON WORLD; Rev. J.M. Pearson Contrasts It With Material Power | True | | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/hotel-book-out-today-edition-has-greatest-amount-of-advertising-in.html | HOTEL BOOK OUT TODAY; Edition Has Greatest Amount of Advertising in History | True | | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/detective-is-praised-court-compliments-carroll-on-capture-of-holdup.html | DETECTIVE IS PRAISED; Court Compliments Carroll on Capture of Hold-Up Suspects | True | | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/good-lobbying-and-bad.html | GOOD LOBBYING, AND BAD | True | | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/new-star-discovered-exploding-body-in-virgo-cluster-is-observed-by.html | NEW STAR DISCOVERED; Exploding Body in Virgo Cluster Is Observed by Dr. Zwicky | True | Special to THE NEW YORK TIMES. | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/chicago-downs-mackmen-149-behind-lyons-then-bows-by-116-in-slugging.html | Chicago Downs Mackmen, 14-9, Behind Lyons, Then Bows by 11-6 in Slugging Bee | True | | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/beatrice-corn-to-be-bride.html | Beatrice Corn to Be Bride | True | | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/sports-today.html | Sports Today | True | | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/rochester-takes-two-from-newark-red-wings-collect-total-of-29-hits.html | ROCHESTER TAKES TWO FROM NEWARK; Red Wings Collect Total of 29 Hits to Win by 7-4 in 13 Innings, Then by 8-2 HOME RUN ENDS OPENER Marion Connects With Two On --Grodzicki Allows Only 3 Blows in Nightcap | True | | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/fair-expects-a-banner-week-with-royal-visit-as-climax-gate-thrown.html | Fair Expects a Banner Week, With Royal Visit as Climax; GATE THROWN OPEN AT GREEK PAVILION Nation Traces Proud History From Ancient Times as the Basis of Today's Culture AMITY WITH U.S. PLEDGED Rain Holds Down Crowds--2 Huge Portraits of British Rulers to Be Set Up | True | By Frank S. Adams | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/congress-diverted-by-politics-gets-new-incentive-to-end-session.html | Congress, Diverted by Politics, Gets New Incentive to End Session; With Fence-Mending Needed and Conflict Brewing, Neutrality and Tax Revision Will Be Speeded to Floor This Week | True | By Luther Huston Special To the New York Times. | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/raising-of-thetis-delayed-by-tide-clamor-against-admiralty-louder.html | Raising of Thetis Delayed by Tide; Clamor Against Admiralty Louder; Naval Expert Asserts No Effort Could Have Saved Crew-- Press increasingly Bitter-- Parliament Will Get Reports | True | Special Cable to THE NEW YORK TIMES. | C1B 418143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/backs-mayor-on-budget-citizens-union-asks-council-to-uphold-veto-of.html | BACKS MAYOR ON BUDGET; Citizens Union Asks Council to Uphold Veto of Cuts | True | | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/child-refugees-in-camp-fifty-viennese-brought-here-by.html | CHILD REFUGEES IN CAMP; Fifty Viennese, Brought Here by Philadelphians, Play, Happily | True | Special to THE NEW YORK TIMES. | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/dying-sailor-saved-by-aid-of-the-normandie-at-sea.html | Dying Sailor Saved by Aid Of the Normandie at Sea | True | Wireless to THE NEW YORK TIMES. | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/transit-use-fell-by-47700000-rides-subway-elevated-street-car-and.html | TRANSIT USE FELL BY 47,700,000 RIDES; Subway, Elevated, Street Car and Bus Traffic in 1938 Totaled 3,081,200,000 CITY SYSTEM MADE GAINS Buses Also Carried Many More Passengers--Largest Load Still in Times Square | True | | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/ahearn-faces-contest-morris-abrams-announces-candidacy-for-4th-ad.html | AHEARN FACES CONTEST; Morris Abrams Announces Candidacy for 4th A.D. Leadership | True | | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/school-service-slashed-984-teachers-will-go-night-classes-doomed.html | SCHOOL SERVICE SLASHED; 984 TEACHERS WILL GO; NIGHT CLASSES DOOMED; BUDGET IS REVISED Board Says Economies Forced by Legislature Are 'Indefensible' KINDERGARTENS TO CLOSE Lehman to Call a Special Session if Courts Void Cut --Entire State Affected | True | | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/son-born-to-mrs-gm-sheier.html | Son Born to Mrs. G.M. Sheier | True | | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/honor-civil-war-veteran-admiral-farragut-cadets-open-june-week-at.html | HONOR CIVIL WAR VETERAN; Admiral Farragut Cadets Open June Week at Academy | True | | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/drive-for-tolerance-pressed-in-nation-patriotic-groups-to-be-asked.html | DRIVE FOR TOLERANCE PRESSED IN NATION; Patriotic Groups to Be Asked to Adopt Declaration of Equality | True | | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/united-states-tops-great-britain-in-first-game-for-international.html | United States Tops Great Britain in First Game for International Polo Cup; A SPILL DURING MATCH AT MEADOW BROOK CLUB AND AMERICAN VETERAN SCORING | True | By Robert F. Kelley Special To the New York Times. | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/thomas-e-gleason-insurance-firm-executive-dies-in-white-plains-at.html | THOMAS E. GLEASON; Insurance Firm Executive Dies in White Plains at 68 | True | Special to THE NEW YORK TIMES. | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/22-die-in-theatre-fire.html | 22 Die in Theatre Fire | True | | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/feller-yields-six-hits-to-take-cleveland-opener-by-102-grove-wins.html | Feller Yields Six Hits to Take Cleveland Opener by 10-2-- Grove Wins Nightcap, 7-1 | True | | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/a-greek-in-action.html | A GREEK IN ACTION | True | | C1B 418143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/mrs-et-blakemore-married-to-wg-bird-she-becomes-stock-exchange.html | MRS. E.T. BLAKEMORE MARRIED TO W.G. BIRD; She Becomes Stock Exchange Member's Bride in Westbury | True | Special to THE NEW YORK TIMES. | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/food-strikers-see-longdrawn-fight-but-counsel-for-warehouses-is.html | FOOD STRIKERS SEE LONG-DRAWN FIGHT; But Counsel for Warehouses is Hopeful of Peace Today-- Hospitals to Get Supplies | True | | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/loss-leaders-banned.html | 'Loss Leaders' Banned | True | Special to THE NEW YORK TIMES. | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/soconyvacuum-oil-reports-on-payroll-disbursements-up-to-90263000.html | SOCONY-VACUUM OIL REPORTS ON PAYROLL; Disbursements Up to $90,263,000, Although Profits Declined | True | | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/study-distribution-costs-hopkins-aides-will-give-out-their-data-in.html | STUDY DISTRIBUTION COSTS; Hopkins Aides Will Give Out Their Data in the Fall | True | Special to THE NEW YORK TIMES. | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/miss-lillie-french-new-york-author-exmember-of-harpers-bazaar-staff.html | MISS LILLIE FRENCH, NEW YORK AUTHOR; Ex-Member of Harper's Bazaar Staff Dies in Newport | True | Special to THE NEW YORK TIMES. | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/faulty-aims-laid-to-high-schools-states-institutions-fail-to.html | FAULTY AIMS LAID TO HIGH SCHOOLS; State's Institutions Fail to Prepare Pupils Adequately, Regents Inquiry Charges GIRLS' NEEDS NEGLECTED Study by Dr. Morton Asserts Closer Tie-Up of Classroom and Jobs Is Essential | True | | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/disabled-soldiers-chat-with-royalty-sovereigns-make-special-stop-at.html | DISABLED SOLDIERS CHAT WITH ROYALTY; Sovereigns Make Special Stop at Winnipeg to Visit Group Crippled in World War GO TO FARM TOWN CHURCH Hearty Welcome at Melville, Sask., Breaks Police Lines-- Crowd Sings 1914-18 Songs | True | By Raymond Daniell Special To the New York Times. | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/lard-exports-increase-meat-packers-institute-reports-generally.html | LARD EXPORTS INCREASE; Meat Packers Institute Reports Generally Better Market | True | Special to THE NEW YORK TIMES. | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/unconcern-called-peril-compassion-for-suffering-is-essential-says.html | UNCONCERN CALLED PERIL; Compassion for Suffering Is Essential, Says Dr. Sizoo | True | | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/japanese-attack-in-western-shansi-push-toward-the-yellow-river.html | JAPANESE ATTACK IN WESTERN SHANSI; Push Toward the Yellow River Believed to Be Start of Effort to Invade Shensi Province FIGHTING NEARS SHANGHAI Britain Is Unable to Obtain Release of 2 Army Officers Seized by Invaders | True | Wireless to THE NEW YORK TIMES. | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/sanity-in-living-urged-baccalaureate-advice-given-to-class-of-st.html | SANITY IN LIVING URGED; Baccalaureate Advice Given to Class of St. Joseph's College | True | | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/elisabeth-ilma-uihlein-completes-plans-for-bridal-to-mather.html | Elisabeth Ilma Uihlein Completes Plans For Bridal to Mather Whitehead on June 28 | True | Lainson (Milwaukee) | C1B 418143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/memorial-hospital-to-open-new-home-5000000-cancer-institution-to-be.html | MEMORIAL HOSPITAL TO OPEN NEW HOME; $5,000,000 Cancer Institution to Be Dedicated June 14 | True | | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/germans-lean-to-soviet-tradepact-plan-as-likely-stopgap-stabilizer.html | Germans Lean to Soviet Trade-Pact Plan As Likely Stop-Gap Stabilizer in Europe | True | Wireless to THE NEW YORK TIMES. | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/casey-turns-back-pirates-141-after-dodgers-drop-73-decision.html | Casey Turns Back Pirates, 14-1, After Dodgers Drop 7-3 Decision; Lavagetto, With Four, Paces 19-Hit Attack by Brooklyn in Second Game--Rizzo's Three-Run Homer Settles First | True | By Roscoe McGowen | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/jd-rockefeller-3d-heads-youth-study-committee-seeks-more-light-on.html | J.D. ROCKEFELLER 3D HEADS YOUTH STUDY; Committee Seeks More Light on Juvenile Delinquency | True | | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/ferrell-seeks-job-on-coast.html | Ferrell Seeks Job on Coast | True | | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/heads-states-jewish-veterans.html | Heads State's Jewish Veterans | True | Special to THE NEW YORK TIMES. | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/new-haven-team-sets-rifle-record-breaks-old-marks-in-wingate-trophy.html | NEW HAVEN TEAM SETS RIFLE RECORD; Breaks Old Marks in Wingate Trophy Competition as Camp Smith Matches Close | True | Special to THE NEW YORK TIMES. | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/dies-as-he-opens-drawbridge.html | Dies as He Opens Drawbridge | True | | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/distribution-methods-up-sales-executives-to-hear-noble-at.html | DISTRIBUTION METHODS UP; Sales Executives to Hear Noble at Philadelphia Session | True | | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/commodity-index-steady-general-motorscornell-world-figure-holds-at.html | COMMODITY INDEX STEADY; General Motors-Cornell World Figure Holds at 61.6 for Week | True | | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/white-plains-honors-teacher.html | White Plains Honors Teacher | True | Special to THE NEW YORK TIMES. | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/fette-bees-pitcher-marries.html | Fette, Bees' Pitcher, Marries | True | | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/french-5-loan-last-for-present-reynaud-to-give-rente-market-a-rest.html | FRENCH 5% LOAN LAST FOR PRESENT; Reynaud to Give Rente Market a Rest by Not Floating Long-Term Issues PLANS ARMAMENT SERIES New 18-Month Bonds to Bear 3 % Interest Payable in Advance at Subscription | True | Wireless to THE NEW YORK TIMES | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/urge-creeds-cooperate-clergy-of-three-faith-speak-at-temple-of.html | URGE CREEDS COOPERATE; Clergy of Three Faith Speak at Temple of Religion | True | | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/paris-is-apathetic-in-russian-rebuff-bourse-not-unduly-upset-by.html | PARIS IS APATHETIC IN RUSSIAN REBUFF; Bourse Not Unduly Upset by Treaty Hitch, Although Some Quarters Are Gloomy CONCESSIONS' LIMIT SEEN The More Foreboding of Observers Frown on Surrender to Moscow's Demands | True | By Fernand Maroni Wireless To the New York Times. | C1B 418143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/255000000-drop-in-exports-shown-3094000000-last-year-compared-with.html | $255,000,000 DROP IN EXPORTS SHOWN; $3,094,000,000 Last Year, Compared With Aggregate of $3,349,000,000 in 1937 TRADE TREATIES PRAISED Commerce Department Also Says 9% of Domestic Movable Goods Went Abroad | True | Special to THE NEW YORK TIMES. | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/purity-in-man-advocated.html | Purity in Man Advocated | True | | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/moses-denounces-rival-bridge-plan-says-regional-proposal-is-a.html | MOSES DENOUNCES RIVAL BRIDGE PLAN; Says Regional Proposal Is 'a Preposterous Scheme' That Would Cost $78,250,000 ESTIMATES ARE RIDICULED Ammann Quoted as Declaring Alternative Project Could Not Be Self-Liquidated | True | | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/two-houses-sold-on-davidson-ave-suites-for-42-families-are-bought.html | TWO HOUSES SOLD ON DAVIDSON AVE.; Suites for 42 Families Are Bought by the Bermar Realty Corporation OTHER DEALS IN THE BRONX Two-Family Dwelling to Be Erected on Plot at 239th St. and Richardson Ave. | True | | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/seats-for-title-fight-tickets-for-louisgalento-bout-go-on-sale.html | SEATS FOR TITLE FIGHT; Tickets for Louis-Galento Bout Go on Sale Today | True | | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/social-activities-in-new-york-and-elsewhere-new-york.html | Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/business-records.html | BUSINESS RECORDS | True | | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/rector-gets-honorary-degree.html | Rector Gets Honorary Degree | True | Special to THE NEW YORK TIMES. | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/caroline-g-stewart-plans-chapel-bridal-she-will-be-married-to.html | CAROLINE G. STEWART PLANS CHAPEL BRIDAL; She Will Be Married to Robert Eaton of Yale on June 24 | True | Special to THE NEW YORK TIMES. | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/dr-edwin-linton-noted-biologist-authority-on-helminthology-the.html | DR. EDWIN LINTON, NOTED BIOLOGIST; Authority on Helminthology, the Study of Worms, Dies in Philadelphia at 84 | True | Special to THE NEW YORK TIMES. | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/business-notes.html | BUSINESS NOTES | True | | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/gold-output-up-in-canada-in-march-414217-ounces-worth-14551029.html | GOLD OUTPUT UP IN CANADA IN MARCH; 414,217 Ounces, Worth $14,551,029, Compares With390,963 in February4-MONTH GAIN IN QUEBEC$11,484,235 Total Is 12.3%Above Year Before--MiningCompanies Report | True | Special to THE NEW YORK TIMES. | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/yonkers-youth-first-of-456-at-west-point-entered-4-years-ago-from.html | Yonkers Youth First of 456 at West Point; Entered 4 Years Ago From Regular Army | True | | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/mother-visits-hasson-injured-first-baseman-shows-continued.html | MOTHER VISITS HASSON; Injured First Baseman shows Continued Improvement | True | | C1B 418143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/burnt-mills-wins-64-beats-connecticut-four-as-east-tallies-all-six.html | BURNT MILLS WINS, 6-4; Beats Connecticut Four as East Tallies All Six Goals | True | Special to THE NEW YORK TIMES. | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/geneva-canton-has-anniversary.html | Geneva Canton Has Anniversary | True | Wireless to THE NEW YORK TIMES. | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/books-published-today.html | Books Published Today | True | | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/ccc-to-enroll-60000-in-july.html | CCC to Enroll 60,000 in July | True | | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/mayor-asks-veto-of-the-wicks-bill-urges-governor-to-kill-plan-for.html | MAYOR ASKS VETO OF THE WICKS BILL; Urges Governor to Kill Plan for Civil Service in Case City Buys Transit Lines HOLDS IT IS PREMATURE La Guardia's Advisers Study Labor Problems Involved in Event of Unification | True | | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/dr-chorley-to-quit-upstate-rectorship-will-leave-garrison-church.html | DR. CHORLEY TO QUIT UP-STATE RECTORSHIP; Will Leave Garrison Church After 49 Years in Ministry | True | Special to THE NEW YORK TIMES. | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/steele-defeats-buxby-takes-connecticut-tennis-title-by-26-64-86-64.html | STEELE DEFEATS BUXBY; Takes Connecticut Tennis Title by 2-6, 6-4, 8-6, 6-4 | True | | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/williams-delivers-final-sermon-here-pastor-of-st-mary-the-virgin-to.html | WILLIAMS DELIVERS FINAL SERMON HERE; Pastor of St. Mary the Virgin to Head Episcopal Order | True | | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/urges-attitude-of-sacrifice.html | Urges Attitude of Sacrifice | True | | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/municipal-loan-detroit-mich.html | MUNICIPAL LOAN; Detroit, Mich. | True | | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/australian-airplane-loses-way-over-sea-guba-is-heading-far-java.html | AUSTRALIAN AIRPLANE LOSES WAY OVER SEA; Guba Is Heading far Java After Missing Cocos Island | True | Wireless to THE NEW YORK TIMES. | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/5000-to-take-part-in-refugee-appeal-united-jewish-drive-to-begin.html | 5,000 TO TAKE PART IN REFUGEE APPEAL; United Jewish Drive to Begin Personal Pleas Today | True | | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/export-credit-group-to-meet.html | Export Credit Group to Meet | True | | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/nancy-aline-mays-plans-bridal-to-cordon-p-hoover-will-take-place-on.html | NANCY ALINE MAY'S PLANS; Bridal to Cordon P. Hoover Will Take Place on June 30 | True | Special to THE NEW YORK TIMES. | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/british-stock-index-up-841-june-2-compares-with-834-week-earlier.html | BRITISH STOCK INDEX UP; 84.1 June 2 Compares With 83.4 Week Earlier | True | Wireless to THE NEW YORK TIMES. | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/notre-dame-reviews-rise-of-engineering-social-role-is-envisaged-as.html | NOTRE DAME REVIEWS RISE Of ENGINEERING; Social Role Is Envisaged as Class of 523 Is Graduated | True | | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/french-price-index-off-wholesale-figure-at-695-may-27-against-696.html | FRENCH PRICE INDEX OFF; Wholesale Figure at 695 May 27, Against 696 Week Before | True | Wireless to THE NEW YORK TIMES. | C1B 418143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/ig-farben-lifts-profit-maintenance-of-8-dividend-to-be-recommended.html | I.G. FARBEN LIFTS PROFIT; Maintenance of 8% Dividend to Be Recommended | True | Wireless to THE NEW YORK TIMES. | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/bulls-in-wheat-pit-grow-discouraged-general-rains-acted-adversely.html | BULLS IN WHEAT PIT GROW DISCOURAGED; General Rains Acted Adversely Last Week on Sentiment Among Chicago Traders PUBLIC GOES INTO MARKET Prices Tended to Ease Fractionally but Undertone WasFirm at Season's Highs | True | Special to THE NEW YORK TIMES. | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/mary-l-gilchrist-to-be-wed-june-24-bronxville-reformed-church-will.html | MARY L. GILCHRIST TO BE WED JUNE 24; Bronxville Reformed Church Will Be Scene of Marriage to Richard L. Leeds EIGHT ATTENDANTS LISTED Sister-in-Law and Miss Georgia Dewey Chosen as Matron and Maid of Honor | True | | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/soviet-to-demand-more-work-no-talk-ban-on-conferences-in-moscow-in.html | SOVIET TO DEMAND MORE WORK, NO TALK; Ban on Conferences in Moscow in Laboring Hours Held Up as National Example MIGRATION MOVE EXPANDS Thousands of Families Go to the Far East-- Authorities Use American Methods | True | By Harold Denny Wireless To the New York Times. | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/methodist-college-gives-farley-degree-at-hendrix-in-arkansas-he.html | METHODIST COLLEGE GIVES FARLEY DEGREE; At Hendrix, in Arkansas, He Urges Rebirth of Morality | True | | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/new-york-dogs-triumph.html | New York Dogs Triumph | True | | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/miss-slaker-married-mt-holyoke-graduate-bride-of-fraser-p-price-jr.html | MISS SLAKER MARRIED; Mt. Holyoke Graduate Bride of Fraser P. Price Jr. | True | Special to THE NEW YORK TIMES. | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/sales-in-new-jersey-builders-sell-new-home-on-ramapo-way-westfield.html | SALES IN NEW JERSEY; Builders Sell New Home on Ramapo Way, Westfield | True | | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/british-circulation-up-but-whitsuntide-holiday-rise-is-less-than.html | BRITISH CIRCULATION UP; But Whitsuntide Holiday Rise Is Less Than Year Ago | True | Wireless to THE NEW YORK TIMES. | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/record-of-transactions.html | RECORD OF TRANSACTIONS | True | | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/quiet-mobilization-started-in-britain-nation-to-be-on-war-footing.html | QUIET MOBILIZATION STARTED IN BRITAIN; Nation to Be on War Footing in Expected 'Danger Period,' With 800,000 Under Arms | True | By Ferdinand Kuhn Jr. Special Cable To the New York Times. | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/miriam-anderson-wed-married-to-eb-williams-in-church-of.html | MIRIAM ANDERSON WED; Married to E.B. Williams in Church of Transfiguration | True | | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/exercises-today-at-new-rochelle-archbishop-will-preside-at.html | EXERCISES TODAY AT NEW ROCHELLE; Archbishop Will Preside at Commencement Ceremony of Woman's College | True | Special to THE NEW YORK TIMES. | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/treasury-offers-exchange-of-notes-5year-per-cents-to-be-put-out-for.html | TREASURY OFFERS EXCHANGE OF NOTES; 5-Year Per Cents to Be Put Out for the 1 3/8's Maturing Sept. 15 Next | True | Special to THE NEW YORK TIMES. | C1B 418143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/amsterdam-feels-delay-by-moscow-molotoff-statement-slows-the.html | AMSTERDAM FEELS DELAY BY MOSCOW; Molotoff Statement Slows the Markets, but No Further Sharp Fall Is Likely | True | By Paul Catz Wireless To the New York Times. | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 – No Title | True | | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/british-commodities-at-high-level-for-39-economists-fortnightly.html | BRITISH COMMODITIES AT HIGH LEVEL FOR '39; Economist's Fortnightly Index Goes to 70.5, Against 70.1 | True | Wireless to THE NEW YORK TIMES. | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/hotel-host-to-employes.html | Hotel Host to Employes | True | | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/mission-adding-guest-house.html | Mission Adding 'Guest House' | True | | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/14-insurance-men-called-to-testify-monopoly-committee-will-hear.html | 14 INSURANCE MEN CALLED TO TESTIFY; Monopoly Committee Will Hear Actuaries, Starting Tuesday, on Inter-Company Pacts ALSO ABOUT ASSOCIATIONS SEC to Present Second Part of Findings in Investigation of Life Surety Field | True | Special to THE NEW YORK TIMES. | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/hoover-opposes-federal-coercion-such-methods-to-force-cooperation.html | HOOVER OPPOSES FEDERAL COERCION; Such Methods to Force Cooperation Imperil Liberty, HeTells Tennessee ClassHITS 'PLANNED ECONOMY' It Was by Similar Steps That Dictatorships Came Abroad, Warns Ex-President | True | | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/nyu-selects-net-team.html | N.Y.U. Selects Net Team | True | | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/manning-preaches-at-welfare-island-bishop-celebrates-fiftieth.html | MANNING PREACHES AT WELFARE ISLAND; Bishop Celebrates Fiftieth Anniversary of Chapel of theGood Shepherd ASSISTED BY 6 ORDINEES Following Religious Tenets inDaily Life Urged as Way toEverlasting Happiness | True | Times Wide World | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/new-field-for-premiums-increased-use-by-direct-sellers-develops.html | NEW FIELD FOR PREMIUMS; Increased Use by Direct Sellers Develops Outlets | True | | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/buoyancy-fades-in-cotton-market-while-the-july-here-gained-13.html | BUOYANCY FADES IN COTTON MARKET; While the July Here Gained 13 Points in Week, New-Crop Deliveries Lost 8 to 13 6-WEEK RISE SLACKS OFF Governmental Policies Blamed in Part for Situation--Exports Still Recede | True | | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/justice-for-sale.html | JUSTICE FOR SALE | True | | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/new-broadcast-rule-goes-in-effect-nov-1-fcc-denies-order-on.html | NEW BROADCAST RULE GOES IN EFFECT NOV. 1; FCC Denies Order on International Programs Is Censorship | True | | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/12-die-in-reich-bustrain-crash.html | 12 Die in Reich Bus-Train Crash | True | | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/italian-minister-is-stoned-at-yugoslav-soccer-game.html | Italian Minister Is Stoned At Yugoslav Soccer Game | True | | C1B 418143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/ball-player-stricken-leavitt-once-with-the-pirates-dies-after.html | BALL PLAYER STRICKEN; Leavitt, Once With the Pirates, Dies After Making 3 Hits | True | | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/baseball-class-canceled.html | Baseball Class Canceled | True | | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/hitchcock-lauds-britains-quartet-put-on-great-fight-tommy.html | HITCHCOCK LAUDS BRITAIN'S QUARTET; 'Put On Great Fight,' Tommy Says--'Series Isn't Over Yet,' Declares Balding | True | Special to THE NEW YORK TIMES. | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/factory-safest-place-company-report-shows-home-is-twice-as.html | FACTORY SAFEST PLACE; Company Report Shows Home Is Twice as Hazardous | True | | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/marxs-alberta-victor-on-sound-leads-international-rivals-in-new.html | MARX'S ALBERTA VICTOR ON SOUND; Leads International Rivals in New Rochelle Regatta-- Banfield Yacht Wins | True | By James Robbins Special To the New York Times. | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/business-improves-in-steel-industry-increased-flat-rolled-orders.html | BUSINESS IMPROVES IN STEEL INDUSTRY; Increased Flat Rolled Orders and Coal Strike Settlement Continue as Factors | True | Special to THE NEW YORK TIMES. | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/davis-to-oppose-brink.html | Davis to Oppose Brink | True | | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/weeks-cotton-market.html | WEEK'S COTTON MARKET | True | | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/notables-attend-first-polo-match-members-of-society-fill-the-boxes.html | NOTABLES ATTEND FIRST POLO MATCH; Members of Society Fill the Boxes at Westbury Despite Storm Earlier in Day MANY LUNCHEONS GIVEN Meadow Brook Club Presents Gay Scene Before and After International Contest | True | Special to THE NEW YORK TIMES. | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/recreation-program-for-ymha-weighed-40-eastern-groups-represented.html | RECREATION PROGRAM FOR Y.M.H.A. WEIGHED; 40 Eastern Groups Represented at Conference Here | True | | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/martin-will-rest-then-resume-job-son-says-kings-judge-plans-to-be.html | MARTIN WILL REST, THEN RESUME JOB; Son Says Kings Judge Plans to Be Back on the Bench in Three or Four Weeks STAYS AT SUMMER HOME Brooklyn Bar Association to Vote Thursday on Resolution Asking Geoghan to Quit | True | | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/retail-trade-gains-in-britain.html | Retail Trade Gains in Britain | True | Wireless to THE NEW YORK TIMES. | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/westchester-parcels-bought.html | Westchester Parcels Bought | True | | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/mexican-music-to-be-offered.html | Mexican Music to Be Offered | True | | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/anglosoviet-pact-predicted-by-reich-berlin-hesitates-to-comment-on.html | ANGLO-SOVIET PACT PREDICTED BY REICH; Berlin Hesitates to Comment on Agreement Until Russian Terms Are Known | True | By George H. Morison Wireless To the New York Times. | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/58135-at-city-of-light-in-day.html | 58,135 at City of Light in Day | True | | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/800-scouts-end-camporee.html | 800 Scouts End Camporee | True | Special to THE NEW YORK TIMES. | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/europe-king-sees-empires-size-and-gets-our-slant-on-europe.html | Europe; King Sees Empire's Size and Gets Our Slant on Europe | True | By Anne O'Hare McCormick | C1B 418143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/shipping-and-mails-all-hours-given-in-daylight-saving-time.html | SHIPPING AND MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/dr-berg-stresses-need-for-courage-chaplain-of-nyu-warns-class-of-39.html | DR. BERG STRESSES NEED FOR COURAGE; Chaplain of N.Y.U. Warns Class of '39 of Importance of Bravery in World Today FAITH IN VICTORY ASKED Baccalaureate Exercises Are Preceded by Large Academic Procession on Campus | True | Times Wide World | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/boken-traded-to-louisville.html | Boken Traded to Louisville | True | | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/lighterthanair.html | LIGHTER-THAN-AIR | True | | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/13-japanese-die-in-rail-wreck.html | 13 Japanese Die in Rail Wreck | True | | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/lee-relic-hostage-in-mixup-of-dates-monday-june-4-proves-two-days.html | LEE RELIC HOSTAGE IN MIX-UP OF DATES; 'Monday, June 4,' Proves Two Days, So Confederate Display Will Be Dedicated All Over | True | | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/hosiery-shipments-off-slight-april-decline-was-first-so-far-this.html | HOSIERY SHIPMENTS OFF; Slight April Decline Was First So Far This Year | True | | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/hebrew-home-expands-brooklyn-institution-opens-new-600000-addition.html | HEBREW HOME EXPANDS; Brooklyn Institution Opens New $600,000 Addition | True | | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/chapman-twice-victor-gains-quarterfinals-in-french-amateur-title.html | CHAPMAN TWICE VICTOR; Gains Quarter-Finals in French Amateur Title Golf | True | | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/jewish-seminary-gives-45-degrees-dr-simon-hevesi-chief-rabbi-of.html | JEWISH SEMINARY GIVES 45 DEGREES; Dr. Simon Hevesi, Chief Rabbi of Hungary, Is Made Doctor of Hebrew Letters | True | | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/events-today.html | EVENTS TODAY | True | | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/trulio-gains-at-handball.html | Trulio Gains at Handball | True | | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/share-average-up-in-holland-in-may-final-levels-are-months-best.html | SHARE AVERAGE UP IN HOLLAND IN MAY; Final Levels Are Month's Best -- Bonds Depressed | True | Wireless to THE NEW YORK TIMES. | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/parimutuel-plot-is-denied-by-hague-answering-clee-he-says-he-backs.html | PARI-MUTUEL PLOT IS DENIED BY HAGUE; Answering Clee, He Says He Backs Amendment Only to Provide Relief Taxes | True | Special to THE NEW YORK TIMES. | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/human-frailties-assailed.html | Human Frailties Assailed | True | | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/anderson-tennis-victor-adelsberg-also-in-fourth-round-of-brooklyn.html | ANDERSON TENNIS VICTOR; Adelsberg Also in Fourth Round of Brooklyn Championship | True | | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/baby-killed-by-batted-ball.html | Baby Killed by Batted Ball | True | | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/miss-thiers-married-plainfield-church-is-scene-of-bridal-to-harold.html | MISS THIERS MARRIED; Plainfield Church Is Scene of Bridal to Harold A. Wills | True | Special to THE NEW YORK TIMES. | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 418143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/florence-b-smith-prospective-bride-senior-at-sarah-lawrence-is.html | FLORENCE B. SMITH PROSPECTIVE BRIDE; Senior at Sarah Lawrence Is Engaged to H.H. Corbin Jr. of Yale Graduating Class SHE STUDIED AT MASTERS Fiance Prepared at Romford School--To Join Faculty There Next Autumn | True | Delar | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/service-at-st-johns-1000-students-of-brooklyn-cener-attend-church.html | SERVICE AT ST. JOHN'S; 1,000 Students of Brooklyn Cener Attend Church Ceremony | True | | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/daladier-denies-encircling-policy-premier-says-frances-aim-is.html | DALADIER DENIES ENCIRCLING POLICY; Premier Says France's Aim Is Collaboration Only, but That Force Will Be Repelled HOPEFUL ON SOVIET PACT Nation's Recent Improvement Pointed Out--Party Gives Confidence Resolution | True | By P.j. Philip Wireless To the New York Times. | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/boston-shoe-fair-attracts-crowd-record-attendance-drawn-by-600.html | BOSTON SHOE FAIR ATTRACTS CROWD; Record Attendance Drawn by 600 Manufacturers Planning DisplaysSESSIONS OPEN TODAYTwo Hotels to House Activitiesof Four-Day Conventionof Annual Event | True | Special to THE NEW YORK TIMES. | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/dr-henri-a-lafleur-retired-educator-was-head-of-medical-council-of.html | DR. HENRI A. LAFLEUR; Retired Educator Was Head of Medical Council of Canada | True | | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/exiles-woes-move-writers-congress-threeday-sesion-ends-with-talks.html | EXILES' WOES MOVE WRITERS' CONGRESS; Three-Day Sesion Ends With Talks by Several Authors Driven Out by Nazis MANY LISTENERS WEEP Audience Stands With Bowed Heads as Names of 45 Who Were Killed Are Read | True | | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/mark-fiftieth-anniversary.html | Mark Fiftieth Anniversary | True | | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/barnard-to-award-prizes-tomorrow-presentations-will-be-made-at.html | BARNARD TO AWARD PRIZES TOMORROW; Presentations Will Be Made at Class Day Exercises by Dean Gildersleeve SOME TO STUDY ABROAD Others Will Continue Work in Their Chosen Fields in Institutions Here | True | | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/hubbell-is-routed-as-giants-lose-41-reds-chase-southpaw-before-a.html | HUBBELL IS ROUTED AS GIANTS LOSE, 4-1; Reds Chase Southpaw Before a Man Is Retired and Now Lead by 3 Games WERBER HITS FIRST HOMER Derringer, Yielding 11 Blows, Aided by Four Double Plays in His Seventh Victory | True | By James P. Dawson | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/whole-class-of-7-to-be-priests.html | Whole Class of 7 to Be Priests | True | | C1B 418143 |
| 1939-06-05 | 1939-06-05 | https://www.nytimes.com/1939/06/05/archives/screen-news-here-and-in-hollywood-rko-to-film-parts-unknown-by.html | SCREEN NEWS HERE AND IN HOLLYWOOD; RKO to Film 'Parts Unknown' by Frances P. Keyes in Fall With Irene Dunne in Lead PRISON STORY FOR METRO 'They All Came Out' Will Be a Full-Length Feature--Eight New Films Here This Week | True | By Douglas Churchill Special To the New York Times. | C1B 418143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/dividend-news-duplan-silk-corporation-canadian-car-and-foundry.html | DIVIDEND NEWS; Duplan Silk Corporation Canadian Car and Foundry Chamberlain Metal Weatherstrip Steel Products Engineering | True | | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/auto-output-drops-more-than-seasonally-sales-hampered-by-coming.html | Auto Output Drops More Than Seasonally; Sales Hampered by Coming Early Showings | True | | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/miss-daingerfield-engaged-to-marry-norfolk-va-girl-will-become.html | MISS DAINGERFIELD ENGAGED TO MARRY; Norfolk, Va., Girl Will Become Bride of the Rev. James De Wolf Perry Jr. WEDDING IN SEPTEMBER Bridegroom, Son of the Bishop of Rhode Island, Is Vicar at Provincetown, Mass. | True | | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/condor-legion-honored-germany-decorates-members-of-force-that.html | CONDOR LEGION HONORED; Germany Decorates Members of Force That Fought in Spain | True | Wireless to THE NEW YORK TIMES. | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/milwaukee-gets-michigan-star.html | Milwaukee Gets Michigan Star | True | | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/peter-argo-first-at-suffolk-downs-whites-gelding-victor-by-a-neck.html | PETER ARGO FIRST AT SUFFOLK DOWNS; White's Gelding Victor by a Neck for Fifth Triumph in Nine Starts This Year TOPEE NEXT IN MILE RACE Loveday Captures Show, With Favored Midair Fourth-- Winner Pays $6.60 | True | | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/son-to-j-knox-cowperthwaites.html | Son to J. Knox Cowperthwaites | True | | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/money-and-credit-monday-june-5-1939-call-loans-commercial-paper.html | MONEY AND CREDIT; Monday, June 5, 1939 CALL LOANS COMMERCIAL PAPER Rediscount Rate, N.Y. Reserve Bank Bankers' Acceptance London Market BULLION Silver | True | | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/state-elks-choose-marx.html | State Elks Choose Marx | True | | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/lehman-vetoes-6-and-signs-11-bills-rejects-one-to-ban-certain-acts.html | LEHMAN VETOES 6 AND SIGNS 11 BILLS; Rejects One to Ban Certain Acts in Trucking Business, Fearing Blow to Labor Waiver of Primaries Vetoed LEHMAN VETOES 6 AND SIGNS 11 BILLS Code Measure Is Rejected | True | Special to THE NEW YORK TIMES. | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/roark-not-seriously-hurt-in-international-polo-game-xray-picture.html | Roark Not Seriously Hurt in International Polo Game, X-Ray Picture Shows; U.S. PLAYERS BOW TO BRITISH SPARES Lord Cowdray's Side Is Victor by 4-3 on Cochran Field-- Regulars Take Rest ROARK'S INJURY PAINFUL But He Is Expected to Play Next Sunday-- Smith Plans Light Exercise Today Team Officials Worried May Exercise Today St. Michael's Victor, 3-1 | True | By Robert F. Kelley Special To the New York Times. | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/shields-sets-back-two-tennis-rivals-favorite-easily-gains-fourth.html | SHIELDS SETS BACK TWO TENNIS RIVALS; Favorite Easily Gains Fourth Round in Brooklyn--Bowden Also Triumphs Twice THE SUMMARIES | True | | C1B 418157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/texts-of-five-opinions-by-the-supreme-court-ruling-against-mayor.html | Texts of Five Opinions by the Supreme Court Ruling Against Mayor Hague and Jersey City; Texts of Supreme Court's Concurring and Dissenting Opinions in Jersey City Civil Liberties Case | True | | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/finch-will-graduate-its-largest-class-sixtythree-will-get-diplomas.html | FINCH WILL GRADUATE ITS LARGEST CLASS; Sixty-three Will Get Diplomas at Exercises Tonight | True | | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/heads-methodist-district.html | Heads Methodist District | True | Special to THE NEW YORK TIMES. | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/a-good-bill-and-a-bad-one.html | A GOOD BILL AND A BAD ONE | True | | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/untermyer-is-81-today-attorney-to-spend-day-quietly-at-estate-near.html | UNTERMYER IS 81 TODAY; Attorney to Spend Day Quietly at Estate Near Yonkers | True | | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/hines-to-ask-more-time-his-lawyer-seeks-extension-to-prepare-for.html | HINES TO ASK MORE TIME; His Lawyer Seeks Extension to Prepare for Appeal | True | | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/offers-puerto-rico-plan-pagan-in-washington-with-demand-for.html | OFFERS PUERTO RICO PLAN; Pagan in Washington With Demand for Statehood | True | | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/jackson-high-tops-washington-by-43-hambrocks-circuit-blow-in-the.html | JACKSON HIGH TOPS WASHINGTON BY 4-3; Hambrock's Circuit Blow in the Sixth Frame Decides P.S.A.L. Semi-Final | True | | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | By Walter Jacobson | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/soviet-flier-paints-sea-red-and-greenactually.html | Soviet Flier Paints Sea Red and Green--Actually | True | Wireless to THE NEW YORK TIMES. | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/polish-linguist-arrives-here.html | Polish Linguist Arrives Here | True | | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/utility-executives-arrive-for-forum-delegates-of-13000000000.html | UTILITY EXECUTIVES ARRIVE FOR FORUM; Delegates of $13,000,000,000 Industry Here for Edison Institute Convention Session Starts at 9:30 A. M. Whalen to Greet Convention | True | Blank & Stoller | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/news-of-markets-in-european-cities-prices-in-many-sections-firm-in.html | NEWS OF MARKETS IN EUROPEAN CITIES; Prices in Many Sections Firm in London, but the Expected Revival Fails to Start TREND IRREGULAR IN PARIS Inflationist Sentiment Starts Buying Wave in Amsterdam --Brief Session in Berlin Trading Irregular in Paris Stocks Rise in Amsterdam Brief Session on Berlin Boerse | True | Wireless to THE NEW YORK TIMES. | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/oconnormiss-fox-first-with-fine-74-branch-brook-pro-wins-with.html | O'CONNOR-MISS FOX FIRST WITH FINE 74; Branch Brook Pro Wins With 14-Year-Old Girl in New Jersey P.G.A. Event | True | Special to THE NEW YORK TIMES. | C1B 418157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/mineola-in-front-by-20.html | Mineola in Front by 2-0 | True | Special to THE NEW YORK TIMES. | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/nassau-week-opened-by-carrier-pigeons-birds-bear-greetings-of-mayor.html | NASSAU WEEK OPENED BY CARRIER PIGEONS; Birds Bear Greetings of Mayor, Whalen, Moses, Dunnigan | True |  | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/fuller-puts-ills-up-to-government-he-urges-consumerbusiness-group.html | FULLER PUTS ILLS UP TO GOVERNMENT; He Urges Consumer-Business Group at Buffalo Parley to Work for Lower Taxes CLEARING HOUSE FAVORED Discussion of Mutual Troubles and Common Cause Against False Advertising Backed Efforts of Agitators Deplored Economic Sabotage" Is Charged | True | From a Staff Correspondent | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/ffa-pearson-divorced-reno-decree-granted-against-diplomat-living-in.html | F.F.A. PEARSON DIVORCED; Reno Decree Granted Against Diplomat Living in England | True | Special to THE NEW YORK TIMES. | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/sarah-p-thompson-has-home-wedding-pennsylvania-bride.html | SARAH P. THOMPSON HAS HOME WEDDING; PENNSYLVANIA BRIDE | True | Special to THE NEW YORK TIMES.Pach Bros. | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/marguerite-hurrey-will-become-bride-alumna-of-mount-holyoke-is.html | MARGUERITE HURREY WILL BECOME BRIDE; Alumna of Mount Holyoke Is Engaged to George Wolf Jr. | True | Special to THE NEW YORK TIMES. | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/jersey-city-triumphs-41-downs-toronto-behind-carpenter-for-fourth.html | JERSEY CITY TRIUMPHS, 4-1; Downs Toronto, Behind Carpenter, for Fourth Victory in Row | True |  | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/federal-appeals-court-curbs-unions-holds-they-must-act-only-through.html | Federal Appeals Court Curbs Unions; Holds They Must Act Only Through NLRB | True |  | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/books-of-the-times-excitement-in-fall-river-northward-along-the.html | BOOKS OF THE TIMES; Excitement in Fall River Northward Along the Coast Missed the Hurricane | True | By Thomas C. Linn | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/4670988-earned-by-utility-in-year-profits-of-engineers-public.html | $4,670,988 EARNED BY UTILITY IN YEAR; Profits of Engineers Public Service Company Equaled $1.23 a Common Share $53,069,887 IN REVENUES Concern in Previous 12 Months Cleared $3,754,415—Gross Was $52,772,590 | True |  | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/sales-tax-case-accepted-supreme-court-consents-to-review-citys.html | SALES TAX CASE ACCEPTED; Supreme Court Consents to Review City's Contentions | True | Special to THE NEW YORK TIMES. | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/shoe-prices-hold-at-boston-opening-volume-lines-75-black-followed.html | SHOE PRICES HOLD AT BOSTON OPENING; Volume Lines 75 % Black, Followed by Some Browns, aFew Blues and-GreensOPEN TOES HEAVILY SHOWNBetter Grades Feature Themfor Early Selling, but Makersof Lower Range Play Safe | True | Special to THE NEW YORK TIMES. | C1B 418157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/willkie-testifies-at-house-inquiry-utility-executive-reiterates.html | WILLKIE TESTIFIES AT HOUSE INQUIRY; Utility Executive Reiterates Hope for Sanction of TVA's Purchase of Concern TAX PROBLEM DISCUSSED 'Bankrupt Counties Would Be an Enlightening Thing' He Declares | True | | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/hails-exchange-response-morgenthau-to-close-lists-for-the-notes.html | HAILS EXCHANGE RESPONSE; Morgenthau to Close Lists for the % Notes Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/columbia-varsity-nine-defeats-alumni-son-opposes-dad-in-baker-field.html | Columbia Varsity Nine Defeats Alumni; SON OPPOSES DAD IN BAKER FIELD BOX George Smiths Pitch Against Each Other--Columbia's Varsity Victor by 8-7 EDDIE COLLINS AT SECOND Old Blue Handles Two Chances for Alumni Without Error--Graduates Prolong Game George Smith on Mound Batting Order Scrambled | True | By Lincoln A. Werdentimes Wide World | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/lederer-de-paris-opens-shop.html | Lederer de Paris Opens Shop | True | | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/soviet-star-row-held-silly.html | Soviet Star Row Held Silly | True | | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/japan-holds-her-lead-as-a-cloth-exporter-but-shipments-were-63.html | JAPAN HOLDS HER LEAD AS A CLOTH EXPORTER; But Shipments Were 6.3% Lower in the First Quarter | True | Special to THE NEW YORK TIMES. | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/donahey-rejects-bid-to-party.html | Donahey Rejects Bid to Party | True | | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/mrs-gp-coopernail-wife-of-physician-was-holder-of-two-golf-club.html | MRS. G.P. COOPERNAIL; Wife of Physician Was Holder of Two Golf Club Titles | True | Special to THE NEW YORK TIMES. | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/bank-opens-flower-show.html | Bank Opens Flower Show | True | | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/book-notes.html | BOOK NOTES | True | | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/yugoslavs-gain-european-davis-cup-finals-and-will-meet-germans-who.html | Yugoslavs Gain European Davis Cup Finals And Will Meet Germans, Who Blank England | True | | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/british-put-more-to-work-unemployment-is-cut-156000-between-april.html | BRITISH PUT MORE TO WORK; Unemployment Is Cut 156,000 Between April 17 and May 15 | True | Wireless to THE NEW YORK TIMES. | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/dionnes-have-100-teeth.html | Dionnes Have 100 Teeth | True | | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/mrs-edward-monday-hurt-lyndhurst-nj-woman-victim-of-auto-crash-in.html | MRS. EDWARD MONDAY HURT; Lyndhurst, N.J., Woman Victim of Auto Crash in Quebec | True | | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/art-notes.html | ART NOTES | True | | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/borowy-will-join-newyark-club-today-fordham-hurlers-bonus-for.html | BOROWY WILL JOIN NEWYARK CLUB TODAY; Fordham Hurler's Bonus for Signing Put at $9,000 | True | | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/naval-stores.html | NAVAL STORES | True | | C1B 418157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/phillies-stop-cubs-87-inflict-first-defeat-on-french-marty-reynolds.html | PHILLIES STOP CUBS, 8-7; Inflict First Defeat on French -- Marty, Reynolds Get Homers | True | | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/fall-furs-shown-in-new-treatment-familiar-skins-are-brought.html | FALL FURS SHOWN IN NEW TREATMENT; Familiar Skins Are Brought Up-to-Date by Processing at Exhibit Here BROWN TONES IN THE LEAD Gains of 10% Over Year Ago Are Seen on Basis Firm Prices and New Styles | True | | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/wider-education-seen-for-buying-consumer-courses-predicted-by-dr-jm.html | WIDER EDUCATION SEEN FOR BUYING; Consumer Courses Predicted by Dr. J.M. Cassels in All Schools and Colleges BUSINESS SUPPORT ASKED New Generation Conditioned by Economic Training Hailed at Buffalo Conference | True | From a Staff Correspondent | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/duke-stars-sign-for-pro-ball.html | Duke Stars Sign for Pro Ball | True | | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/suez-board-bars-claims-of-italians-directors-decline-to-reply-to.html | SUEZ BOARD BARS CLAIMS OF ITALIANS; Directors Decline to Reply to Demands Presented Under the Theory of 'Force' 'BAD FAITH' LAID TO ROME Chairman Asserts Only Other Excuse Is 'Extreme Ignorance' --Meeting Held in Paris | True | | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/investment-trust-report-investment-company-of-america.html | INVESTMENT TRUST REPORT; Investment Company of America-- | True | | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/son-to-dr-and-mrs-rh-wylie.html | Son to Dr. and Mrs. R.H. Wylie | True | | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/u-of-p-promotes-dr-richards.html | U. of P. Promotes Dr. Richards | True | Special to THE NEW YORK TIMES. | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/smallrug-producers-show-fall-patterns-buyers-talk-of-covering-90.html | SMALL-RUG PRODUCERS SHOW FALL PATTERNS; Buyers Talk of Covering 90 Days-Prices Generally Firm | True | | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/long-island-exercises-prizes-awarded-and-degrees-conferred-upon-125.html | LONG ISLAND EXERCISES; Prizes Awarded and Degrees Conferred Upon 125 | True | | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/accepts-20000-in-accident-case.html | Accepts $20,000 in Accident Case | True | | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/stock-market-indices-weekly-l-international-level-was-605-on-june-3.html | STOCK MARKET INDICES; Weekly L-International Level Was 60.5 on June 3, Against 59.7 | True | Special Cable to THE NEW YORK TIMES. | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/makes-up-to-forgotten-veteran.html | Makes Up to Forgotten Veteran | True | | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/vandenberg-cites-way-to-recovery-return-to-free-enterprise-and.html | VANDENBERG CITES WAY TO RECOVERY; Return to Free Enterprise and 'American System' Urged at Syracuse Commencement CURBS ON THRIFT SCORED Denies Favoring Return to Old Days of 'Piracy'--1,170 Get Degrees, a New Record ... Chancellor Graham Presides Peril to Liberty Is Told War Psychology" Is Rejected | True | Special to THE NEW YORK TIMES. | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 418157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/shipping-and-mails-all-hours-given-in-daylight-saving-time.html | SHIPPING AND MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/london-still-sees-soviet-pact-near-defense-of-the-northwestern.html | LONDON STILL SEES SOVIET PACT NEAR; Defense of the Northwestern Frontiers of U.S.S.R. Only Issue Between Nations HALIFAX MAY VISIT RUSSIA Chamberlain Turns Down the Proposal He Go to Moscow to Hasten Negotiations | True | By Ferdinand Kuhn Jr. Wireless To the New York Times. | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/red-cross-head-back-from-european-parley.html | Red Cross Head Back From European Parley | True | | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/flats-for-new-rochelle-two-12story-houses-planned-at-cost-of.html | FLATS FOR NEW ROCHELLE; Two 12-Story Houses Planned at Cost of $1,500,000 | True | Special to THE NEW YORK TIMES. | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/frick-is-in-hungary-hears-nazi-troubles-german-interior-minister.html | FRICK IS IN HUNGARY; HEARS NAZI TROUBLES; German Interior Minister Will See Regent Horthy | True | Wireless to THE NEW YORK TIMES. | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/art-without-isms-wins-1100-in-prizes-awards-are-made-at-exhibition.html | ART WITHOUT 'ISMS' WINS $1,100 IN PRIZES; Awards Are Made at Exhibition in Grand Central Galleries | True | | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/of-local-origin.html | Of Local Origin | True | | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/wide-perspective-in-research-urged-dr-cadwalader-says-sciences.html | WIDE PERSPECTIVE IN RESEARCH URGED; Dr. Cadwalader Says Science's Efforts Are Too Narrow-- Advises Comparing Notes BRAIN MYSTERIES CITED Dr. W.G. Lennox Offers the Convention Evidence That Epilepsy Is Inherited Cites Mystery of Pineal Recordings of 75 Parents | True | Special to THE NEW YORK TIMES. | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/new-japanese-policy-reported-to-hirohito-stronger-anticomintern.html | NEW JAPANESE POLICY REPORTED TO HIROHITO; Stronger Anti-Comintern Plan Is Believed to Be Formed | True | Wireless to THE NEW YORK TIMES. | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/utility-note-issue-sanctioned-by-sec-banks-to-make-2000000-loan-to.html | UTILITY NOTE ISSUE SANCTIONED BY SEC; Banks to Make $2,000,000 Loan to Oklahoma Power Unit of Middle West System BONDS WILL BE SECURITY Agency Qualifies Approval by Expressing Doubt of Wisdom of Short-Term Financing | True | Special to THE NEW YORK TIMES. | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/bamberger-promotes-shapiro.html | Bamberger Promotes Shapiro | True | | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/seek-land-grant-repeal-railroads-want-government-to-pay-commercial.html | SEEK LAND GRANT REPEAL; Railroads 'Want Government to Pay Commercial Rates | True | | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/zenith-radio-corporation-made-213-a-share-in-year-to-april-30142.html | ZENITH RADIO CORPORATION; Made $2.13 a Share in Year to April 30-$1.42 Previously | True | Special to THE NEW YORK TIMES. | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 418157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/florida-to-try-a-lure-free-barge-service-to-exhibit-expected-to.html | FLORIDA TO TRY A LURE; Free Barge Service to Exhibit Expected to Increase Crowds | True | | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/company-files-for-stock-issue-gaylord-container-corporation-plans-5.html | COMPANY FILES FOR STOCK ISSUE; Gaylord Container Corporation Plans 5 % Preferred and Common Shares OFFER TO--BE 'AT MARKET' Conversion of Senior Securities Is Provided For--Option Holders Are Named | True | Special to THE NEW YORK TIMES. | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/british-golfers-triumph.html | British Golfers Triumph | True | | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/manton-link-delays-plea-for-service-fee-judge-knox-cites-public.html | MANTON LINK DELAYS PLEA FOR SERVICE FEE; Judge Knox Cites 'Public Policy' in Fox Receivership Case | True | | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/london-hastens-defense-men-operating-balloon-units-to-be-called-up.html | LONDON HASTENS DEFENSE; Men Operating Balloon Units to Be Called Up Sunday | True | Wireless to THE NEW YORK TIMES. | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/prices-touch-5year-low-foodstuffs-and-farm-products-drop-sending.html | PRICES TOUCH 5-YEAR LOW; Foodstuffs and Farm Products Drop, Sending Index Down | True | Special to THE NEW YORK TIMES. | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/using-of-man-power-urged-on-lutherans-six-objectives-set-at-opening.html | USING OF MAN POWER URGED ON LUTHERANS; Six Objectives Set at Opening of United Synod Session | True | Special to THE NEW YORK TIMES. | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/anne-mcormick-is-woman-of-1939-writer-is-chosen-for-honor-by.html | ANNE M'CORMICK IS 'WOMAN OF 1939'; Writer Is Chosen for Honor by Business and Professional Women's Federation 12 NAMED AS OUTSTANDING Mrs. Roosevelt Heads List of Those of Last Fifty Years Cited by Organization 1,845 Nominations Made. Mrs. Roosevelt Cited | True | Times Wide World, 1939 | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/haskell-fearful-for-5cent-fare-says-failure-to-reenact-law-in-1941.html | HASKELL FEARFUL FOR 5-CENT FARE; Says Failure to Re-enact Law in 1941 'Would Be Nice Way' to Avoid Onus for Increase FULLEN DISCOUNTS STAND Special Counsel to Board Will Present Draft of Plan for Purchase of I.R.T. Lines Fears for 5-Cent Fare Questions B.M.T. Plan | True | | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/gertrude-ederle-appears-again.html | Gertrude Ederle Appears Again | True | | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/l-e-waterman-co-sales-rise.html | L. E. Waterman Co. Sales Rise | True | | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/labor-leaders-cleared-indictments-are-dismissed-in-rochester-dry.html | LABOR LEADERS CLEARED; Indictments Are Dismissed in Rochester Dry Cleaning Case | True | Special to THE NEW YORK TIMES. | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/business-notes.html | BUSINESS NOTES | True | | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/lloyds-neck-estate-leased.html | Lloyd's Neck Estate Leased | True | | C1B 418157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/fcc-ruling-fought-by-broadcasters-regulation-on-international.html | FCC RULING FOUGHT BY BROADCASTERS; Regulation on International Programs Called Violation of Free Speech and Law DIPLOMATIC SNAG SEEN No Longer Could Government Disclaim a Speaker's Words, Says Neville Miller | True | Special to THE NEW YORK TIMES. | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/pendergast-has-heart-attack.html | Pendergast Has Heart Attack | True | | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/drew-dedicates-new-rose-library-brooklyn-chief-librarian-is-speaker.html | DREW DEDICATES NEW ROSE LIBRARY; Brooklyn Chief Librarian Is Speaker at Commencement Event at Madison, N.J. | True | Special to THE NEW YORK TIMES. | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/fight-is-sparted-against-simpson-recently-formed-committee-in-his.html | FIGHT IS SPARTED AGAINST SIMPSON; Recently Formed Committee in His District Seeks to Oust Him as County Chairman AREA IS CIRCULARIZED Group Requests Voters' Stand Also on Continuing Leader on National Committee | True | | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/the-screen-skull-and-crossbones-society-has-amusing-meeting-in-boys.html | THE SCREEN; Skull and Crossbones Society Has Amusing Meeting in 'Boys' School' at the Fifth Avenue Playhouse | True | By Frank S. Nugent | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/night-baseball-ban-threatens-dodgers-row-in-stands-must-not-be.html | NIGHT BASEBALL BAN THREATENS DODGERS; Row in Stands Must Not Be Repeated, Sheriff Warns | True | | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/united-jewish-appeal-opens-special-week-lehman-endorses-cause-and.html | UNITED JEWISH APPEAL OPENS SPECIAL WEEK; Lehman Endorses Cause and 5,000 Solicitors Volunteer | True | | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/naples-acclaims-troops-from-spain-mussolini-lauds-veterans-as-a.html | NAPLES ACCLAIMS TROOPS FROM SPAIN; Mussolini Lauds Veterans as 'a Nightmare to the PlutoDemocracies'20,000 WILL PARADE TODAYSpanish Contingent of 3,000to Join in March--TripleMilitary Alliance Hinted | True | By Herbert L. Matthews Wireless To the New York Times. | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/to-convert-bavarian-bonds.html | To Convert Bavarian Bonds | True | | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/white-beats-beauhuld-boxers-clash-again-in-dressing-room-after.html | WHITE BEATS BEAUHULD; Boxers Clash Again in Dressing Room After Newark Fight | True | | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/builders-buy-site-for-19story-house-apartment-will-be-erected-at.html | BUILDERS BUY SITE FOR 19-STORY HOUSE; Apartment Will Be Erected at 783-85 Park Avenue to Be Ready a Year Hence BUSINESS BUILDINGS SOLD They Include Loft and Store in Wooster St. and Property at 822 Sixth Avenue | True | | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 418157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/screen-news-here-and-in-hollywood-jean-muir-to-receive-a-test-for.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Jean Muir to Receive a Test for the Lead in 'Rebecca'-- Brian Aherne in Film RKO FEATURES LEE TRACY Has Chosen Him for 'Headline Holiday'--Arlen in 'Missing Daughters' Here Saturday | True | By Douglas W. Churchill Special To the New York Times. | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/new-stock-offering-general-acceptance-corp.html | NEW STOCK OFFERING; General Acceptance Corp. | True | | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/armstrong-home-left-hand-in-cast-champions-thumb-broken-in-roderick.html | ARMSTRONG HOME, LEFT HAND IN CAST; Champion's Thumb, Broken in Roderick Bout, Expected to Mend in Three Weeks | True | Times Wide World | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/neillmyers.html | Neill--Myers | True | Special to THE NEW YORK TIMES. | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/mrs-lockhorn-wins-at-net.html | Mrs. Lockhorn Wins at Net | True | Special to THE NEW YORK TIMES. | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/185th-commencement-will-be-held-at-columbia-today-columbia-college.html | 185th Commencement Will be Held at Columbia Today; COLUMBIA COLLEGE HONOR MEN | True | A.T. Beals, 1939.A.T. Beals, 1939 | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/developments-of-the-day-in-trade-and-industrial-markets-sales-heads.html | DEVELOPMENTS OF THE DAY IN TRADE AND INDUSTRIAL MARKETS; SALES HEADS HEAR STATE BARRIERS HIT Such 'Nitwit' Laws Multiply, J. C. Aspley Asserts at Philadelphia Session PUBLIC'S NEEDS STRESSED Consumer Is Held Paramount in All Marketing and Selling Plans | True | By William J.enright Special To the New York Times. | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/approves-geneva-appointment.html | Approves Geneva Appointment | True | Special to THE NEW YORK TIMES. | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/miss-edith-m-coon-educator-an-alumna-of-mount-holyoke-dies-in.html | MISS EDITH M. COON; Educator, an Alumna of Mount Holyoke, Dies in Ceylon | True | | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/the-young-bill-veto.html | THE YOUNG BILL VETO | True | | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/treasury-statement.html | TREASURY STATEMENT | True | | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/eastern-railroads-file-rates-with-icc-proposed-new-lower-passenger.html | EASTERN RAILROADS FILE RATES WITH I.C.C.; Proposed New Lower Passenger Tariffs Feature Sliding Scale | True | Special to THE NEW YORK TIMES. | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/french-hospital-gets-bequest.html | French Hospital Gets Bequest | True | | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/low-rate-on-treasury-notes.html | LOW RATE ON TREASURY NOTES | True | | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/two-plans-barred-by-food-strikers-early-settlement-expected-in.html | TWO PLANS BARRED BY FOOD STRIKERS; Early Settlement Expected in Spite of Rejection of the Operators' Proposals PARLEY TO RESUME TODAY Conferees Split on Demand of Union for Overtime Pay for Work on Saturday Shortage Fails to Appear Operators Withdraw One Demand | True | | C1B 418157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/wedding-day-is-set-by-barbara-clarke-she-will-be-married-on-june-24.html | WEDDING DAY IS SET BY BARBARA CLARKE; She Will Be Married on June 24 to Francis V. Lowden Jr. | True | Special to THE NEW YORK TIMES. | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/police-department.html | Police Department | True | | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/consumers-plea-for-value-voiced-by-women-leaders-producers-at.html | CONSUMERS' PLEA FOR VALUE VOICED BY WOMEN LEADERS; Producers at National Session Hear Demands for Exact Data on Labels and Over Counter BOTH SIDES CONCILIATORY Business and Federal Experts at Buffalo Meeting Doubt Extent of Buyers' Concern Demand for Value Now CONSUMERS' PLEA FOR VALUE VOICED Picture of Typical Consumer Indifference of Buyers Argued Playing for Grade Labeling | True | By Kathleen McLaughlin Special To the New York Times. | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/contempt-charges-are-pushed-by-nlrb-court-hears-company-explain.html | CONTEMPT CHARGES ARE PUSHED BY NLRB; Court Hears Company Explain Reinstated Men's Jobs | True | Special to THE NEW YORK TIMES. | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/8674-assent-to-bond-plan.html | 86.74% Assent to Bond Plan | True | | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/french-minister-here-jean-zay-education-head-to-get-columbia-degree.html | FRENCH MINISTER HERE; Jean Zay, Education Head, to Get Columbia Degree | True | | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/business-records.html | BUSINESS RECORDS | True | | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/chapman-reaches-final-will-meet-1937-champion-today-in-french.html | CHAPMAN REACHES FINAL; Will Meet 1937 Champion Today in French Amateur Golf | True | | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/ac-beeson-heads-customers-men-other-temporary-officers-of.html | A.C. BEESON HEADS CUSTOMERS MEN; Other Temporary Officers of Association Also Elected by New 'Brokers' 300 ADOPT CONSTITUTION Provision Made for Expansion Nationally--Membership Requirements Changed National Council Provided Cooperation With Exchange | True | | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/barrymore-back-in-role-sister-ethel-in-the-audience-of-my-dear.html | BARRYMORE BACK IN ROLE; Sister, Ethel, in the Audience of 'My Dear Children' | True | | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/poor-crop-news-sends-cotton-up-rains-for-18th-consecutive-day-over.html | POOR CROP NEWS SENDS COTTON UP; Rains, for 18th Consecutive Day Over a Wide Area, Increase Insect Propagation.LIST 8 TO 14 POINTS HIGHERScarcity of July and NewCrop Contracts Disclosedon the Advance | True | | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/specialty-exports-off-total-in-april-was-11000000-4-below-a-year.html | SPECIALTY EXPORTS OFF; Total in April Was $11,000,000, 4% Below a Year Before | True | Special to THE NEW YORK TIMES. | C1B 418157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/llewellyn-d-scott-was-principal-of-washington-seminary-in-atlanta.html | LLEWELLYN D. SCOTT; Was Principal of Washington Seminary in Atlanta | True | | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/34100000-in-gold-comes-here-in-day-metal-from-europe-includes.html | $34,100,000 IN GOLD COMES HERE IN DAY; Metal From Europe Includes $22,620,000 Reported by Federal Reserve Bank FURTHER DROP IN GUILDER Netherlands Currency Down to New Low for Movement --Sterling Firmer | True | | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/city-riflemen-win-camp-smith-events-metropolitan-units-dominate-in.html | CITY RIFLEMEN WIN CAMP SMITH EVENTS; Metropolitan Units Dominate in Most of the Contests | True | Special to THE NEW YORK TIMES. | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/homers-help-bees-check-cards-104-west-hits-two-and-miller-one.html | HOMERS HELP BEES CHECK CARDS, 10-4; West Hits Two and Miller One -- Fractured Wrist to Keep Pepper Martin Out | True | | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/places-450000-issue-birdsboro-steel-raises-private-loan-for.html | PLACES $450,000 ISSUE; Birdsboro Steel Raises Private Loan for Improvements | True | | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/investment-bankers-conference-board-to-weigh-plan-for.html | Investment Bankers Conference Board To Weigh Plan for Reorganization Today | True | | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/mount-st-vincent-will-graduate-114-archbishop-spellman-to-give.html | MOUNT ST. VINCENT WILL GRADUATE 114; Archbishop Spellman to Give Degrees at Commencement Exercises This Afternoon | True | | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/woll-joins-funds-board-afl-executive-accepts-post-in-greater-new.html | WOLL JOINS FUND'S BOARD; A.F.L. Executive Accepts Post in Greater New York Body | True | | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/wine-stolen-at-fair-found-2-blocks-away-2500-loot-hidden-in-cellar.html | WINE STOLEN AT FAIR FOUND 2 BLOCKS AWAY; $2,500 Loot Hidden in Cellar of House--Suspect Held | True | | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/council-committee-defied-by-hodson-refuses-to-discuss-the-special.html | COUNCIL COMMITTEE DEFIED BY HODSON; Refuses to Discuss the Special Fund Obtained From Charity Baseball Game Plans for Calling Mayor Questioned About Relief | True | | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/cotton-cloth-cut-of-25-backed-by-93-of-mills.html | Cotton Cloth Cut of 25% Backed by 93% of Mills | True | Special to THE NEW YORK TIMES. | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/government-wins-review-in-oil-cases-high-court-to-rule-on-quashing.html | GOVERNMENT WINS REVIEW IN OIL CASES; High Court to Rule on Quashing of Price-Fixing Charges | True | | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/finns-are-disturbed-over-soviet-tactics-prefer-swedish.html | FINNS ARE DISTURBED OVER SOVIET TACTICS; Prefer Swedish Collaboration to Anglo-Russian Pledge | True | Wireless to THE NEW YORK TIMES. | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/other-utility-earnings-long-island-water-corporation.html | OTHER UTILITY EARNINGS; Long Island Water Corporation-- | True | | C1B 418157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/archives/may-launchings-cut-ships-on-ways-152-vessels-under-contract-month.html | MAY LAUNCHINGS CUT SHIPS ON WAYS; 152 Vessels Under Contract Month Ago Is Reduced to 129 on June 1 TOTAL YEAR AGO EXCEEDED Only 119 Agreed Upon at That Time--Drive to Replace Old Tonnage Not Slackened | True | | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/sports-today.html | Sports Today | True | | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/aau-boxing-tomorrow.html | A.A.U. Boxing Tomorrow | True | | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/demarestrutherford.html | Demarest--Rutherford | True | Special to THE NEW YORK TIMES. | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/benefit-for-wall-st-legion.html | Benefit for Wall St. Legion | True | | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/sassoon-services-held-ashes-of-sir-philip-scattered-by-planes-of.html | SASSOON SERVICES HELD; Ashes of Sir Philip Scattered by Planes of His Squadron | True | | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/wheat-falls-back-as-crop-improves-liquidation-develops-in-all.html | WHEAT FALLS BACK AS CROP IMPROVES; Liquidation Develops in All Markets and Losses Reach 1 to 1 5/8c a Bushel HARVEST IS PROGRESSING Corn Turns Erratic and Sells Off 3/8 to c-- Other Grains Also Show Declines Harvest Rushed in Southwest Corn Erratic and Lower Chicago WHEAT | True | Special to THE NEW YORK TIMES. | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/expansion-of-factory-centers-has-created-slum-problems-in-tidy-new.html | Expansion of Factory Centers Has Created Slum Problems in Tidy New England Towns | True | By Lee E. Cooper | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/sees-british-hands-tied-on-czech-gold-simon-tells-house-taking-of.html | SEES BRITISH HANDS TIED ON CZECH GOLD; Simon Tells House Taking of 6,000,000 From London Cannot Be Prevented LLOYD GEORGE INDIGNANT Demand for Liquidation of the World Bank May Be Result of Insistence on Obligation Not Aware of Origin Sarcastic Cries of "Oh!" | True | Wireless to THE NEW YORK TIMES. | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/large-apartment-sold-in-brooklyn-property-at-844-ocean-avenue.html | LARGE APARTMENT SOLD IN BROOKLYN; Property at 844 Ocean Avenue Containing 45 Suites Is Assessed at $255,000 4-FAMILY HOUSE BOUGHT Two-Famiiy Domes and Store and Apartment-Are Sold by Two Banks | True | | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/program-to-assist-refugees.html | Program to Assist Refugees | True | | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/polands-position-is-termed-strong-envoy-to-us-stresses-british.html | POLAND'S POSITION IS TERMED STRONG; Envoy to U.S. Stresses British Commitments Guaranteeing the Country's Frontiers WARSAW COOL TO NOTES Messages From Danzig Called Childish and Undeserving of a Serious Reply Envoy to Rome Returned | True | | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 418157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/letters-to-the-times-new-trade-board-suggested-arbitration-group.html | Letters to The Times; New Trade Board Suggested Arbitration Group Might Be of Help to Investors in Latin America Welfare and a Larger Income Light Sought on Bridge Estimates Senator Ciccotti Not Vocal Pointers on Royal Visitors We Are Urged to Emulate Them in Courtesy and Good Taste Astray at the Fair Diving Bell" Not Used | True | V.M. KRESIN.WALTER SONNEBERG.CHARLES C. BURLINGHAM.MICHELE CANTARELLA.M.H. STRONG.NABOTH HEDIN.JOS. STRAUSS, | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/unfair-practices-seen-in-auto-sales-f-t-c-submits-study-of-the.html | UNFAIR PRACTICES SEEN IN AUTO SALES; F. T. C. Submits Study of the Industry, Ordered at Last Session, to Congress COMPETITION AIDED PUBLIC But Charge Is Made That the Makers Impose Inequitable Conditions on Dealers Recommendation by Commission Deception Is Charged Seven Companies Sold 99 Per Cent UNFAIR PRACTICES SEEN IN AUTO SALES | True | Special to THE NEW YORK TIMES. | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/urges-promotion-for-insecticides-shell-oil-executive-tells.html | URGES PROMOTION FOR INSECTICIDES; Shell Oil Executive Tells Producers Market Can BeIncreased TenfoldFORUM ON THE DRUF ACT Law Applies to Disinfectants Only When Used for Humansor for Animals | True | | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/problems-of-today-loom-big-in-commencement-addresses-war-a.html | Problems of Today Loom Big in Commencement Addresses; WAR A PROBABILITY, STARK SAYS AT M.I.T. Admiral Tells Alumni We Are More Prepared Than in '17 --Old Defense 'Ideal' Out RELIANCE ON SCIENCE TOLD Assistant Secretary Johnson and Dr. Compton Also Stress Its Role in Military Field Better Prepared Than in 1917 Two Antidotes Suggested | True | Special to THE NEW YORK TIMES. | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/alpheus-beanes-jr-have-a-son.html | Alpheus Beanes Jr. Have a Son | True | | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/holding-act-changes-sec-rules-on-reports-by-banks-investing-in.html | HOLDING ACT CHANGES; SEC Rules on Reports by Banks Investing in Utilities | True | Special to THE NEW YORK TIMES. | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/son-to-gen-and-mrs-critchley.html | Son to Gen. and Mrs. Critchley | True | | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/10-from-us-enter-wimbledon-tennis-riggs-and-miss-marble-head.html | 10 FROM U.S. ENTER WIMBLEDON TENNIS; Riggs and Miss Marble Head American List--Mrs. Moody Not to Defend Title | True | | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/fred-tf-dumont-retired-consul-70-spent-quartercentury-in-the.html | FRED T.F. DUMONT, RETIRED CONSUL, 70; Spent Quarter-Century in the Foreign Service--Dies at His Home in Pennsylvania HAD SERVED IN HAVANA Also Dublin, Madrid, Florence, French West Indies--Was a Graduate of Lafayette | True | | C1B 418157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/walkout-ties-up-125-armored-cars-resumption-of-negotiations-or.html | WALKOUT TIES UP 125 ARMORED CARS; Resumption of Negotiations or State Board Mediation May Bring Peace Today BANKS USE OWN TRUCKS Others Forced to Hire Special Guards for Transport of Millions in Currency State Board Offers to Act Strikers Avoid Picketing | True | | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/fund-plans-to-sell-new-jersey-bonds-1217000-of-various-issues-will.html | FUND PLANS TO SELL NEW JERSEY BONDS; $1,217,000 of Various Issues Will Be Offered From State Teachers' Pension Holdings AWARDS MADE TO BANKERS Smith, Barney & Co. Buy $150,000 Charlotteville, Va., Issueon Bid of 100,839 for 1 s Charlottesville, Va. Stonington, Conn. Muskingum Watershed Dist., Ohio Columbia, Tenn. St. Martin Parish, La. Temple, Texas Two Rivers, Wis. Norman County, Minn. Winchester, Tenn. | True | | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/colombia-may-buy-railroad.html | Colombia May Buy Railroad | True | Special to THE NEW YORK TIMES. | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/garden-fete-today-at-carnegie-home-event-will-aid-the-outdoor.html | GARDEN FETE TODAY AT CARNEGIE HOME; Event Will Aid the Outdoor Cleanliness Association | True | Ira L. Hill | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/edward-d-booz-head-of-shipyard-company-baltimorean-dies-in-the-yard.html | EDWARD D. BOOZ, HEAD OF SHIPYARD COMPANY; Baltimorean Dies in the Yard at the Age of 78 | True | Special to THE NEW YORK TIMES. | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/paine-denies-fraud-charge.html | Paine Denies Fraud Charge | True | | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/drew-girls-graduate-frederic-snyder-gives-address-at-exercises-in.html | DREW GIRLS GRADUATE; Frederic Snyder Gives Address at Exercises in Carmel | True | Special to THE NEW YORK TIMES. | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/artists-give-show-to-assist-model-paintings-and-sculpture-are.html | ARTISTS GIVE SHOW TO ASSIST MODEL; Paintings and Sculpture Are Offered in Exhibition at the Montross Gallery INK DRAWINGS PRESENTED Display Will Continue Until End of June-- Catalogue Embodies Tributes | True | | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/banting-takes-a-bride-miss-henrietta-ball-is-wed-to-insulins.html | BANTING TAKES A BRIDE; Miss Henrietta Ball Is Wed to Insulin's Co-Discoverer | True | | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/federal-holdings-decrease-at-banks-reserve-system-shows-a-drop-of.html | FEDERAL HOLDINGS DECREASE AT BANKS; Reserve System Shows a Drop of $61,000,000 in Treasury Bills Since May 24 FARM, TRADE ADVANCES OFF Holdings of Treasury Notes Are $21,000,000 More Than the Week Before | True | Special to THE NEW YORK TIMES. | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 418157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/tamulis-subdues-pirates-6-to-2-as-rosen-and-koy-pace-dodgers-goody.html | Tamulis Subdues Pirates, 6 to 2, As Rosen and Koy Pace Dodgers; Goody Gets Three Hits, Including a Homer on First Pitch, and Ernie Settles Issue With Base-Clearing Double in Third Third Victory for Tamulis Moore Steals Base Durocher Out With Injury | True | By Louis Effrat. | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/holy-cross-on-top-95-tallies-7-runs-in-eighth-to-beat-boston.html | HOLY CROSS ON TOP, 9-5; Tallies 7 Runs in Eighth to Beat Boston College Nine | True | Special to THE NEW YORK TIMES. | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/condition-of-reserve-member-banks-in-101-cities-may-31.html | Condition of Reserve Member Banks in 101 Cities May 31 | True | | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/iron-steel-group-for-nlrb-changes-institute-urges-amendments-to.html | IRON, STEEL GROUP FOR NLRB CHANGES; Institute Urges Amendments to Safeguard Free Speech and Court Appeal SMITH DENIES C.I.O. BIAS Board Member at Senate Hearing Says It 'Favored Craft End'--Defends Dozen Dissents Basis of Proposed Changes Says NLRB "Favored" Crafts | True | By Louis Stark. Special To the New York Times. | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/rev-frederic-willett-british-clergyman-dies-at-101-delivered-sermon.html | REV. FREDERIC WILLETT; British Clergyman Dies at 101 - - Delivered Sermon at 95 | True | Special Cable to THE NEW YORK TIMES. | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/st-johns-to-hold-exercises-today-three-of-the-universitys-six.html | ST. JOHN'S TO HOLD EXERCISES TODAY; Three of the University's Six Commencement Programs to Be at Music Academy | True | | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/anthracite-group-wants-output-cut-oldline-operators-may-ask.html | ANTHRACITE GROUP WANTS OUTPUT CUT; Old-Line Operators May Ask Pennsylvania Governor to Seek a Pact WIDE PRICE CUTS FEARED Some Shading From Circular Already Noted and Suyers Delay Future Covering | True | | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/financial-markets-giltedge-bonds-advance-to-new-highs-stocks-ease.html | FINANCIAL MARKETS; Gilt-Edge Bonds Advance to New Highs; Stocks Ease in Slack Trading--Wheat Off--Cotton Up | True | | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/says-wpa-favored-afl-in-this-area-investigator-for-house-group.html | SAYS WPA FAVORED A.F.L IN THIS AREA; Investigator for House Group Asserts Union Dominated Hiring of Skilled Workers Memorandum on WPA--A.F.L. SAYS WPA FAVORED A.F.L. IN THIS AREA | True | By Henry N. Dorris Special To the New York Times. | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/still-a-free-country.html | STILL A FREE COUNTRY | True | | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/benes-sees-defeat-of-dictatorships-former-czech-president-under.html | BENES SEES DEFEAT OF DICTATORSHIPS; Former Czech President Under Guard in Swarthmore Talk | True | Special to THE NEW YORK TIMES. | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/topics-in-wall-street-the-gold-profit-again-saturday-bank-closings.html | TOPICS IN WALL STREET; The Gold Profit Again Saturday Bank Closings Columbia Oil and Mokan Steel and Labor Treasury Financing | True | | C1B 418157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/36000-in-bribes-to-moran-charged-taxi-owner-swears-he-turned-over.html | $36,000 IN BRIBES TO MORAN CHARGED; Taxi Owner Swears He Turned Over Cash to Ex-Assemblyman to Get Favorable Laws SAYS ANOTHER GAVE PART Denies Money Was for Legal Services--Admits Only Tax Cut on Gasoline Was Voted Basis Laid Last Week Tells of Conference Thought He Was Bribing, He Says Paid No Other, He Testifies | True | | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/1000-attend-rites-for-brother-amedy-father-holland-praises-work-of.html | 1,000 ATTEND RITES FOR BROTHER AMEDY; Father Holland Praises Work of La Salle Academy Principal | True | | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/high-court-upholds-milk-pact-for-new-york-by-5to4-decision-lower.html | High Court Upholds Milk Pact For New York by 5-to-4 Decision; Lower Bench Ban on Marketing Control Is Reversed--Boston Area Agreement Also Ruled Constitutional in 6-3 Opinion MILK PACT UPHELD BY SUPREME COURT | True | By Felix Belair Jr. Special To the New York Times. | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/lees-sash-added-to-relics.html | Lee's Sash Added to Relics | True | | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/shot-is-fired-at-duchess-of-kent-suspect-captured-shotgun-found.html | Shot Is Fired at Duchess of Kent; Suspect Captured, Shotgun Found; Marina, Leaving for Movie, Is Unaware of Episode and Goes On--Another 'Incident' at Princess Royal's Home Is Reported Man Fires Shotgun at Duchess of Kent; Suspect Held After Fight; Weapon Found | True | Special Cable to THE NEW YORK TIMES. | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/knell-again-heads-the-cotton-exchange-murray-stays-as-his-aide.html | KNELL AGAIN HEADS THE COTTON EXCHANGE; Murray Stays as His Aide--Other Offices Are Filled | True | | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/spot-news-shown-in-color.html | Spot News Shown in Color | True | | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/indians-top-red-sox-as-averill-stars-75-outfielder-gets-homer-and.html | INDIANS TOP RED SOX AS AVERILL STARS, 7-5; Outfielder Gets Homer and Two Doubles--Allen Goes Route | True | | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/tosses-a-package-into-stalins-box-woman-in-moscow-theatre-is-seized.html | TOSSES A PACKAGE INTO STALIN'S BOX; Woman in Moscow Theatre Is Seized in Unexplained Action | True | Wireless to THE NEW YORK TIMES. | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/bronx-plot-bought-for-development-builders-obtain-26-lots-on.html | BRONX PLOT BOUGHT FOR DEVELOPMENT; Builders Obtain 26 Lots on Eastchester Road South of Allerton Avenue APARTMENT IN NEW HANDS Building of 42 Suites at 2,036 Cruger Avenue Sold for Cash Above $118,000 Mortgage | True | | C1B 418157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/attends-his-60th-reunion.html | Attends His 60th Reunion | True | | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/diploma-on-coffin-bronx-boy-is-buried-valedictorian-of-his-class.html | DIPLOMA ON COFFIN, BRONX BOY IS BURIED; Valedictorian of His Class Was Drowned While Swimming | True | | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/isolationists-lose-neutrality-test-house-committee-bars-curb-on-the.html | ISOLATIONISTS LOSE NEUTRALITY TEST; House Committee Bars Curb on the President's Discretion in Finding War Exists Abroad DAILY SESSIONS MAPPED Question of Arms Embargo Is Chief Issue--Move to Oust Bloom as Chairman Crushed | True | By Harold B. Hinton Special To The New York Times. | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/tickets-to-view-royalty-may-be-available-to-all.html | Tickets to View Royalty May Be Available to All | True | | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/sentenced-for-damaging-sign.html | Sentenced for Damaging Sign | True | | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/heads-states-knights-templar.html | Heads State's Knights Templar | True | | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/seeks-labor-inquiry-on-japan.html | Seeks Labor Inquiry on Japan | True | Wireless to THE NEW YORK TIMES. | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/at-the-fair.html | AT THE FAIR | True | By Meyer Berger | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/spaniards-tackle-postwar-tasks-creating-of-labor-syndicates-heads.html | SPANIARDS TACKLE POST-WAR TASKS; Creating of Labor Syndicates Heads Agenda of Council of Falangista Espanol TRIAL COURTS ARE SET UP Justice Ministry Implements Political Responsibilities Law -- Censorship Continued Civil Courts Replace Military Franco Assails Democracies | True | By William P. Carney Wireless To the New York Times. | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/tolerance-plea-made-by-lehman-he-defines-it-in-russell-sage-address.html | TOLERANCE PLEA MADE BY LEHMAN; He Defines It in Russell Sage Address as Respect for the Opinions of Others YOUTH IN CRITICAL PERIOD Governor Says Its Practice of Democracy Is Hope of Future --3 Women Here Honored Governor's Call to Youth Plea for Freedom of Thought | True | Special to THE NEW YORK TIMES. | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/laurels-in-golf-to-trunzmallon-four-under-par-66-posted-by.html | LAURELS IN GOLF TO TRUNZ-MALLON; Four Under Par 66 Posted by Combination for Prize at the Oakland Club TWO TEAMS IN TIE AT 67 Humm-JoeTurnesa and KarchTrusttum Trail by Strokein Amateur-Pro Event | True | | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/high-court-admits-reeds-son.html | High Court Admits Reed's Son | True | | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/bermuda-house-robbed-thief-gets-400-but-misses-4000-at-residence-of.html | BERMUDA HOUSE ROBBED; Thief Gets $400 but Misses $4,000 at Residence of New Yorker | True | Wireless to THE NEW YORK TIMES. | C1B 418157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/utility-plans-bond-issue-gulf-states-company-will-sell-27300000.html | UTILITY PLANS BOND ISSUE; Gulf States Company Will Sell $27,300,000 Securities | True | Special to THE NEW YORK TIMES. | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/henry-v-foster-63-oklahoma-oil-man-acknowledged-being-worth.html | HENRY V. FOSTER, 63, OKLAHOMA OIL MAN; Acknowledged Being Worth $120,000,000 a Few Years Ago | True | Special to THE NEW YORK TIMES. | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/child-labor-amendment.html | CHILD LABOR AMENDMENT | True | | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/roosevelt-signs-fha-bill-total-of-mortgages-insurable-is-increased.html | ROOSEVELT SIGNS FHA BILL; Total of Mortgages Insurable Is Increased to 4 Billion | True | | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/snite-leaves-lourdes-chicagoan-spent-10-days-praying-before-shrine.html | SNITE LEAVES LOURDES; Chicagoan Spent 10 Days Praying Before Shrine | True | | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/advertising-news-new-setup-to-market-wine-drive-for-25-milk-gain.html | Advertising News; New Set-Up to Market Wine Drive for 25% Milk Gain Willard Battery Plans Drive Five Months' Linage Here Off Account New Advertisers Notes | True | | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/prince-obolensky-host-at-a-dinner-mrs-james-roosevelt-and-the-duke.html | PRINCE OBOLENSKY HOST AT A DINNER; Mrs. James Roosevelt and the Duke and Duchess of Roxburghe Guests | True | | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/congress-leaders-hope-for-adjournment-july-15.html | Congress Leaders 'Hope' For Adjournment July 15 | True | Special to THE NEW YORK TIMES. | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/pact-with-russia-in-europe-scored-matthews-counsel-for-hague.html | PACT WITH RUSSIA IN EUROPE SCORED; Matthews, Counsel for Hague, Assails Communism at New Rochelle Commencement Alliance Is Assailed Degrees Are Conferred | True | Special to THE NEW YORK TIMES. | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/women-investors-plan-honor-awards-group-to-recognize-outstanding.html | WOMEN INVESTORS PLAN HONOR AWARDS; Group to Recognize Outstanding Service to Help Their Plans | True | | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/registration-heavy-at-chicago-showings-buyer-attendance-near-38.html | REGISTRATION HEAVY AT CHICAGO SHOWINGS; Buyer Attendance Near '38 Peak at Furniture Exhibits | True | Special to THE NEW YORK TIMES. | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/watson-and-tobin-triumph-with-a-65-top-goldbeck-and-crichton-in.html | WATSON AND TOBIN TRIUMPH WITH A 65; Top Goldbeck and Crichton in Play at Quaker Ridge | True | Special to THE NEW YORK TIMES. | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/ickes-agents-study-puerto-rico-grant-72000-contract-to-admiral.html | ICKES AGENTS STUDY PUERTO RICO GRANT; $72,000 Contract to Admiral Harris Is Under Scrutiny | True | Special to THE NEW YORK TIMES. | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/export-copper-1020c.html | Export Copper 10.20c | True | | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/decisive-victory-gained-by-entracte-at-belmont-entracte-13-to-5.html | Decisive Victory Gained by Entracte at Belmont; ENTRACTE, 13 TO 5, DEFEATS BLACK BUN Outsider Wins in Three-Horse Field, With Favored Third Degree Last at Belmont AT PLAY PREVAILS AT 8-1 Jockey James and Millsdale Stable Record Double With Sun Plume and Millfang Stretch Drive Decides Sun Plume Takes Opener | True | By Fred van Nesstimes Wide World | C1B 418157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/sovietmade-autos-to-be-shown.html | Soviet-Made Autos to Be Shown | True | | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/frank-van-der-goes-noted-dutch-writer-helped-found-social-democrat.html | FRANK VAN DER GOES, NOTED DUTCH WRITER; Helped Found Social Democrat Party in 1884--Dies at 80 | True | Wireless to THE NEW YORK TIMES. | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/survey-of-deposits-based-on-wpa-data-reserve-system-shows-the.html | SURVEY OF DEPOSITS BASED ON WPA DATA; Reserve System Shows the Changes in Period Prior to Bank Suspensions REPORT IN JUNE BULLETIN Timing of Reductions by Big and Little Business Is Analyzed Timing of Withdrawals Variation in Changes | True | Special to THE NEW YORK TIMES. | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/named-vice-president-of-e-t-howard-company.html | Named Vice President Of E. T. Howard Company | True | | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/public-bond-issues-rise-voters-in-27-states-in-may-approved.html | PUBLIC BOND ISSUES RISE; Voters in 27 States in May Approved $14,929,716 in Loans | True | | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/castilloux-takes-ring-title.html | Castilloux Takes Ring Title | True | | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/produce-exchange-elects-a-successor-to-straub.html | Produce Exchange Elects A Successor to Straub | True | Bank & Stoller, 1939 | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/exchange-seat-sold-for-63000.html | Exchange Seat Sold for $63,000 | True | | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/events-scheduled-today.html | EVENTS SCHEDULED TODAY | True | | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/to-hold-paris-debut-of-coney.html | To Hold 'Paris Debut of Coney' | True | | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/new-degree-for-byrd-to-be-given-at-beaver-explorer-will-be-made.html | NEW DEGREE FOR BYRD TO BE GIVEN AT BEAVER; Explorer Will Be Made 'Doctor of Fortitude and Faith' | True | Special to THE NEW YORK TIMES. | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/wins-lipreading-title-mrs-jb-de-foreest-declared-champion-at.html | WINS LIP-READING TITLE; Mrs. J.B. De Foreest Declared Champion at Meeting Here | True | | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/democrats-hold-chicago-but-republicans-gain-downstate-in-judicial.html | DEMOCRATS HOLD CHICAGO; But Republicans Gain DownState in Judicial Elections | True | | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/new-war-warning-given-by-sweetser-muhlenberg-class-urged-to-aid.html | NEW WAR WARNING GIVEN BY SWEETSER; Muhlenberg Class Urged to Aid Idea of Internationalism | True | Special to THE NEW YORK TIMES. | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/four-british-fliers-killed.html | Four British Fliers Killed | True | | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/nevada-cancels-exhibit-high-cost-is-the-reason.html | Nevada Cancels Exhibit; High Cost Is the Reason | True | Special to THE NEW YORK TIMES. | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/norris-h-mundys-jr-have-son.html | Norris H. Mundys Jr. Have Son | True | | C1B 418157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/masonic-officers-named-for-state-db-hellings-grand-master.html | MASONIC OFFICERS NAMED FOR STATE; D.B. Hellings, Grand Master, Reappoints J.W. Persons as Grand Marshal MANY OTHERS KEEP POSTS Members of Various Standing and Special Committees Also Are Announced | True | | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/horace-mann-school-awards-63-diplomas-boys-class-hears-an-address.html | HORACE MANN SCHOOL AWARDS 63 DIPLOMAS; Boys' Class Hears an Address by President of Bucknell | True | | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/wood-field-and-stream-only-two-light-strikes-little-luck-with-dry.html | Wood, Field and Stream; Only Two Light Strikes Little Luck With Dry Flies | True | By Raymond R. Camp Special To the New York Times. | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/will-sell-television-sets.html | Will Sell Television Sets | True | | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/books-published-today.html | Books Published Today | True | | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/treasury-bonds-up-on-exchange-offer-bidders-active-in-federal-list.html | TREASURY BONDS UP ON EXCHANGE OFFER; Bidders Active in Federal List as Fiscal Proposal Is Favorably Received | True | | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/meet-on-milk-pact-today-federal-and-state-officials-act-on-high.html | MEET ON MILK PACT TODAY; Federal and State Officials Act on High Court Ruling | True | | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/realty-financings.html | REALTY FINANCINGS | True | | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/cuba-to-act-on-silver-legislation-planned-in-effort-to-curb.html | CUBA TO ACT ON SILVER; Legislation Planned in Effort to Curb Depreciation | True | Wireless to THE NEW YORK TIMES. | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/mayor-sets-up-nonprofit-bureau-to-list-150000-rooms-for-fair.html | Mayor Sets Up Non-Profit Bureau To List 150,000 Rooms For Fair; Rentals Will Be as Low as $1 a Day—One 50-Cent Fee to Be Charged, Regardless of the Length of Stay | True | | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/war-materials-bill-passes-both-houses-gives-cabinet-members-right.html | WAR MATERIALS BILL PASSES BOTH HOUSES; Gives Cabinet Members Right to Spend $100,500,000 | True | Special to THE NEW YORK TIMES. | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/knott-of-white-sox-beats-athletics-121-yields-only-three-hits-while.html | KNOTT OF WHITE SOX BEATS ATHLETICS, 12-1; Yields Only Three Hits While Mates Collect Fifteen | True | | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/business-failures-drop-weeks-total-210-against-237-year-ago-252.html | BUSINESS FAILURES DROP; Week's Total 210, Against 237 Year Ago, 252 Week Ago | True | | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/wills-for-probate.html | Wills for Probate | True | | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/united-states-supreme-court-order.html | United States Supreme Court; ORDER | True | Special to THE NEW YORK TIMES. | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/green-opens-fight-for-labor-aid-bill-says-end-of-oppressive.html | GREEN OPENS FIGHT FOR LABOR AID BILL; Says End of 'Oppressive' Practices Is Possible in La Follette's Measure USE OF SPIES ATTACKED They Infest Unions, Padway Tells Senate Committee-- Hits 'Private Armies' | True | Special to THE NEW YORK TIMES. | C1B 418157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/fire-department.html | Fire Department | True | | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/nyu-class-day-to-honor-lehman-governor-will-get-scroll-for.html | N.Y.U. CLASS DAY TO HONOR LEHMAN; Governor Will Get Scroll for Distinguished Service at University Heights 4,000 to JOIN IN MARCH 107th Commencement Parade Will Be Led by Youngest Honor Graduate, 18 Phi Beta Kappa Member March to Last an Hour | True | | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/buys-ice-cream-business-borden-company-takes-over-the-bartholomew.html | BUYS ICE CREAM BUSINESS; Borden Company Takes Over the Bartholomew Concern | True | Special to THE NEW YORK TIMES. | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/in-the-nation-the-walterlogan-bill-to-curb-commission-rule-congress.html | In The Nation; The Walter-Logan Bill to Curb Commission Rule Congress and Court in One Mr. Logan States the Issue | True | By Arthur Krock | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/commercial-leases-mainly-in-midtown-textile-firms-furriers-and.html | COMMERCIAL LEASES MAINLY IN MIDTOWN; Textile Firms, Furriers and Dental Laboratory Renters | True | | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/cargill-inc-rests-case-grain-concern-ends-testimony-against-chicago.html | CARGILL, INC., RESTS CASE; Grain Concern Ends Testimony Against Chicago Board | True | Special to THE NEW YORK TIMES. | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/klein-through-with-phils.html | Klein Through With Phils | True | | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/farragut-academy-graduates-71-today-captain-deyo-will-deliver-the.html | FARRAGUT ACADEMY GRADUATES 71 TODAY; Captain Deyo Will Deliver the Commencement Address | True | | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/westchester-has-a-flag-first-in-the-history-of-the-256yearold.html | WESTCHESTER HAS A FLAG; First in the History of the 256Year-Old County | True | Special to THE NEW YORK TIMES. | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/dr-re-stone-nebraskan-taught-botany-at-the-ontario-agricultural.html | DR. R.E. STONE; Nebraskan Taught Botany at the Ontario Agricultural College | True | | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/von-elling-to-be-honored.html | Von Elling to Be Honored | True | | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/economy-in-the-schools.html | ECONOMY IN THE SCHOOLS | True | | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/bank-debits-drop-5-per-cent-in-week-total-is-7059000000-for-period.html | BANK DEBITS DROP 5 PER CENT IN WEEK; Total Is $7,059,000,000 for Period Ended May 31 | True | Special to THE NEW YORK TIMES. | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/lehman-scores-rivals-blames-republicans-for-slash-in-state-school.html | LEHMAN SCORES RIVALS; Blames Republicans for Slash in State School Funds. The Governor's Statement | True | Special to THE NEW YORK TIMES. | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/automobile-sales-up-chevrolet-reports-364-gain-and-nash-rise-was-81.html | AUTOMOBILE SALES UP; Chevrolet Reports 36.4% Gain and Nash Rise Was 81% | True | | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/record-industry-gain-shown-by-baltimore-survey-puts-rise-in-23.html | RECORD INDUSTRY GAIN SHOWN BY BALTIMORE; Survey Puts Rise in 23 Years at 211.4 Per Cent | True | | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/state-police-plans-made-national-guard-to-assist-them-in.html | STATE POLICE PLANS MADE; National Guard to Assist Them in Safeguarding Royal Visitors | True | Special to THE NEW YORK TIMES. | C1B 418157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/gives-four-clues-to-our-democracy-seelye-tells-skidmore-class-of.html | GIVES FOUR CLUES TO OUR DEMOCRACY; Seelye Tells Skidmore Class of Pupin, Frankfurter in Identifying 'Pictures' BUND MEETING HERE CITED He Mentions Also Courteous Hearing Given to Unpopular Ideas in Up-State Church | True | Special to THE NEW YORK TIMES. | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/amen-may-seek-martins-removal-weighs-presenting-charges-against-the.html | AMEN MAY SEEK MARTIN'S REMOVAL; Weighs Presenting Charges Against the Kings Judge to the Governor WILL CHECK UP EVIDENCE Says Action Would Be on Wider Basis Than at Trial--Mayor Already Has Acted | True | | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/diplomas-presented-by-edgewood-school-800-attend-commencement-wd.html | DIPLOMAS PRESENTED BY EDGEWOOD SCHOOL; 800 Attend Commencement-- W.D. Knox Makes Address | True | Special to THE NEW YORK TIMES. | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/hull-sifts-bolivia-story-asks-inquiry-into-the-reported-deal-for.html | HULL SIFTS BOLIVIA STORY; Asks Inquiry Into the Reported Deal for Reich Air Base | True | Special to THE NEW YORK TIMES. | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/miss-irwin-sets-cherry-valley-links-mark-to-take-medal-in-district.html | Miss Irwin Sets Cherry Valley Links Mark to Take Medal in District Play; BIG FIELD HEADED BY MISS IRWIN'S 75 She Defeats Miss Amory by 2 Shots Mrs. McNaughton by 3 in Metropolitan Golf 29 OF 101 ARE BELOW 90 Miss Younker Scores 80 in Qualifying Round--82 for Miss Orcutt, Champion Bogeys on Last Two Holes Former Winner Shoots 82 Leader Near Men's Par | True | From a Staff CorrespondentTimes Wide World | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/dr-alvin-b-leavitt-dentist-since-1907-dies-at-64-won-medals-as.html | DR. ALVIN B. LEAVITT; Dentist Since 1907 Dies at 64-- Won Medals as Marksman | True | | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/annalist-index-recedes-weekly-wholesale-level-off-02-point-to-768.html | ANNALIST INDEX RECEDES; Weekly Wholesale Level Off 0.2 Point to 76.8 | True | | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/fair-influx-fails-to-move-y-roomer-woman-at-the-international.html | FAIR INFLUX FAILS TO MOVE 'Y' ROOMER; Woman at the International Institute Y.W.C.A. Elects to Fight Dispossession IT LANDS HER IN COURT Factory Worker, 31, Received Notice She Had Overstayed 2-Year Residence Limit | True | | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/ann-curie-engaged-to-ahbenjamin-jr-prospective-bride-attended-both.html | ANN CURIE ENGAGED TO A.H.BENJAMIN JR.; Prospective Bride Attended Both Todhunter and Spence -- Known as a Flier | True | David Berns | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/opium-experts-split-over-care-of-addict-league-committee-resolution.html | OPIUM EXPERTS SPLIT OVER CARE OF ADDICT; League Committee Resolution Due for Decision Today | True | Wireless to THE NEW YORK TIMES. | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/article-1-no-title.html | Article 1 -- No Title | True | Times Wide World | C1B 418157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/cuba-opens-doors-to-907-on-st-louis-offers-temporary-refuge-asks.html | CUBA OPENS DOORS TO 907 ON ST. LOUIS; Offers Temporary Refuge-- Asks Bond of $500 Each-- Liner Heading Back Ship Companies Notified Relief Agent Still Active CUBA OPENS DOORS TO 907 ON ST. LOUIS Ship Reported Off Florida Efforts in Havana Pressed | True | By R. Hart Phillips Wireless To the New York Times. | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/mercersburgs-awards-thomas-b-baden-receives-the-gold-chain-at.html | MERCERSBURG'S AWARDS; Thomas B. Baden Receives the Gold Chain at Academy | True | Special to THE NEW YORK TIMES. | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/public-inquiry-set-in-thetis-disaster-chamberlain-tells-commons.html | PUBLIC INQUIRY SET IN THETIS DISASTER; Chamberlain Tells Commons Sinking of Submarine Was Due to an Open Tube Chamberlain in Statement PUBLIC INQUIRY SET IN THETIS DISASTER Plane Did Find Buoy Lost Contact With Ship | True | By Robert P. Post Wireless To the New York Times. | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/irish-republican-is-seized-at-detroit-king-due-across-river-at.html | Irish Republican Is Seized at Detroit; King Due Across River at Windsor Today | True | | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/sports-of-the-times-reg-us-pat-off-an-uncongressional-inquiry-the.html | Sports of the Times Reg. U.S. Pat. Off.; An Uncongressional Inquiry The Difference to Him A Boost for Junior The Rivals Dean Unseen | True | By John Kieran | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/chicago-exchange-elects-a-m-betts-renamed-chairman-of-the-board-of.html | CHICAGO EXCHANGE ELECTS; A. M. Betts Renamed Chairman of the Board of Governors | True | Special to THE NEW YORK TIMES. | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/dance-of-junior-league-benefit-next-saturday-by-the-morristown.html | DANCE OF JUNIOR LEAGUE; Benefit Next Saturday by the Morristown Group | True | Special to THE NEW YORK TIMES. | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york-long.html | Notes of Social Activities in New York and Elsewhere; NEW YORK LONG ISLAND NEW JERSEY CONNECTICUT THE BERKSHIRE HILLS WHITE SULPHUR SPRINGS HOT SPRINGS BERMUDA | True | | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/safety-wiring-displayed-store-works-with-inspectors-to-show.html | SAFETY WIRING DISPLAYED; Store Works With Inspectors to Show Educational Window | True | | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/dr-butler-tells-of-war-threats-columbias-president-declares.html | DR. BUTLER TELLS OF WAR THREATS; Columbia's President Declares Economic Strife Soon Leads to Military Conflict Tariff Held Form of War Need for Scientific Thought | True | | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/seasonal-advance-lags-in-business-many-industries-have-trailed.html | SEASONAL ADVANCE LAGS IN BUSINESS; Many Industries Have Trailed Since Beginning of Year, Federal Reserve Says PRODUCTION INDEX STEADY Board's June Bulletin Puts Activity in May at 92, the Same as for April Increase in Gold Noted Constructional Field Mixed | True | Special to THE NEW YORK TIMES. | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/earnings-up-274-per-cent-new-york-state-electric-and-gas-cleared.html | EARNINGS UP 27.4 PER CENT; New York State Electric and Gas Cleared $2,382,184 in 1938 | True | | C1B 418157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/bond-notes.html | BOND NOTES | True | | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/house-curbs-move-to-rush-wage-bill-vote-rejects-mrs-nortons-motion.html | HOUSE CURBS MOVE TO RUSH WAGE BILL; Vote Rejects Mrs. Norton's Motion to Bring Measure Under Limits to Floor BAN ON CHANGES FOUGHT Sponsor, for Her Part, Is Ready to, Resist Amendments of Agricultural Groups | True | Special to THE NEW YORK TIMES. | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/troth-announced-of-louise-fegan-rochester-girl-will-be-wed-to.html | TROTH ANNOUNCED OF LOUISE FEGAN; Rochester Girl Will Be Wed to William Spencer Beard 2d, Alumnus of Williams | True | Special to THE NEW YORK TIMES.Moser Studio | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/christian-science-reports-big-gains-principles-have-never-been.html | CHRISTIAN SCIENCE REPORTS BIG GAINS; Principles Have Never Been Carried Out With Greater Success, Official Says | True | Special to THE NEW YORK TIMES.Bachrach | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/exchange-and-the-sec-resume-discussions-accord-reported-on-plans.html | EXCHANGE AND THE SEC RESUME DISCUSSIONS; Accord Reported on Plans for 'Big Board' Set-Up | True | Special to THE NEW YORK TIMES. | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/yugoslavia-acts-to-get-gold.html | Yugoslavia Acts to Get Gold | True | Wireless to THE NEW YORK TIMES. | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/hague-ban-on-ci0-voided-by-the-supreme-court-52-on-free-assemblage.html | HAGUE BAN ON C.I.O. VOIDED BY THE SUPREME COURT, 5-2, ON FREE ASSEMBLAGE RIGHT; 5 OPINIONS GIVEN Only M'Reynolds, Butler Dissent on Outlawing Jersey City Laws LOWER COURT IS UPHELD Way Seen Open for Criminal Action--Hague Says He Will Comply 'Explicitly' Injunction Is Upheld Ordinances Held Void HIGH COURT VOIDS HAGUE C.I.O. BAN Concur on Rights Guaranteed Puzzling Point Raised Standard of Action Scored Ordinance Held Void Against Any "Experimentation" | True | By Lewis Wood Special To the New York Times. | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/yates-and-holt-return-ouimet-also-back-with-golfers-who-played-in.html | YATES AND HOLT RETURN; Ouimet Also Back With Golfers Who Played in Britain | True | | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/arrival-of-buyers-arrival-of-buyers-arriving-buyers-may-register-in.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS Arriving buyers may register in this column by telephoning LAckawanna 4-1000 | True | | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/auto-deaths-fewer-in-city-last-week-accidents-and-injuries-however.html | AUTO DEATHS FEWER IN CITY LAST WEEK; Accidents and Injuries, However, Rose Over Year Ago | True | | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | | C1B 418157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/3-groups-oppose-new-curbs-on-signs-business-labor-real-estate.html | 3 GROUPS OPPOSE NEW CURBS ON SIGNS; Business, Labor, Real Estate Contend Proposed Controls Would Cause Harm HEAVY LOSS OF JOBS SEEN Meany Says 6,000 Workers Would Be Affected--Drop in Tax Returns Predicted See Loss to Workers Limitation of Signs Opposed | True | | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/eddie-le-baron-weds-orchestra-leaders-bride-is-miss-burnice-smith.html | EDDIE LE BARON WEDS; Orchestra Leader's Bride Is Miss Burnice Smith | True | | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/hopkins-to-see-film-men-secretary-will-advise-them-today-on.html | HOPKINS TO SEE FILM MEN; Secretary Will Advise Them Today on 'Economic Relations' | True | | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/envoy-praised-on-chilean-service.html | Envoy Praised on Chilean Service | True | Special Cable to THE NEW YORK TIMES. | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/cw-spears-dies-driving-a-trotter-kentucky-breeder-falls-from-the.html | C.W. SPEARS DIES DRIVING A TROTTER; Kentucky Breeder Falls From the Sulky While Exercising Yearling in Lexington OWNER OF VAGABOND KING Also Had an Interest in Earl's Princess Martha, Second in Last Year's Hambletonian ... | True | Special to THE NEW YORK TIMES. | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/royal-pair-visit-depths-of-a-mine-king-in-overalls-queen-in-a.html | ROYAL PAIR VISIT DEPTHS OF A MINE; King in Overalls, Queen in a Raincoat Descend Half Mile in Shaft at Sudbury, Ont. SEE MEN DRILLING OUT ORE Sovereign Is Fascinated by Machinery--Train Passes Through Wild Country Party Goes Down 2,800 Feet Sovereigns Visit Hoist House Queen Dressed in Blue Britons Plan Boat Welcome | True | By Raymond Daniell Special To the New York Times. | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/three-more-plays-to-close-this-week-american-way-boys-from-syracuse.html | THREE MORE PLAYS TO CLOSE THIS WEEK; 'American Way,' 'Boys From Syracuse,' 'Family Portrait' End Runs Saturday Night 'CARRIAGE TRADE' DROPPED Abbott Gives Up His Option on Thomsen Work--'Streets of Paris' Here June 14 ... Some George Abbott Items Sillman Back from Coast With the Summer Theatre | True | | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/mooney-sees-unity-labors-sole-hope-no-legitimate-reason-why-the.html | MOONEY SEES UNITY LABOR'S SOLE HOPE; No Legitimate Reason Why the Entire Movement Cannot Be Unified, He Tells Rally OWN LIBERTY HELD PROOF 'Martyr' Believes 95% of Rank and File Want A.F.L. and C.I.O. to Merge Forces | True | | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/estonia-and-latvia-accept-reich-pacts-nonaggression-treaties-to-be.html | ESTONIA AND LATVIA ACCEPT REICH PACTS; Non-Aggression Treaties to Be Signed Tomorrow in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/the-fair-today.html | THE FAIR TODAY | True | | C1B 418157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/bill-rate-holds-steady-treasury-again-places-weekly-issue-at-0004.html | BILL RATE HOLDS STEADY; Treasury Again Places Weekly Issue at 0.004 Per Cent | True | Special to THE NEW YORK TIMES. | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/admiral-praises-squalus-rescuers-coles-report-tells-of-risk-taken.html | ADMIRAL PRAISES SQUALUS RESCUERS; Cole's Report Tells of Risk Taken by Several--No Hint of Cause Is Given TALK WITH CRAFT IS GIVEN Questions and Answers of the Trapped and the Rescuing Men Are Narrated | True | Special to THE NEW YORK TIMES. | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/rfc-cites-chicago-bank-bankruptcy-status-is-asked-for-national.html | RFC CITES CHICAGO BANK; Bankruptcy Status Is Asked for National Republic Trust | True | Special to THE NEW YORK TIMES. | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/la-guardia-champions-cleaner-shows-mayor-puts-curb-on-nudist.html | La Guardia Champions Cleaner Shows; MAYOR PUTS CURB ON NUDIST BACKERS Finds Organizers of Contest at Fair Guilty, but They Get Suspension of Penalties CASE IS CALLED A LESSON La Guardia Says That He Will Not Tolerate Impropriety for Sake of Publicity | True | | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/schenck-named-appellate-judge.html | Schenck Named Appellate Judge | True | Special to THE NEW YORK TIMES. | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/vanderbilt-in-england-sees-no-immediate-prospect-of-americas-cup.html | VANDERBILT IN ENGLAND; Sees No Immediate Prospect of, America's Cup Series | True | | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/sees-business-aid-in-tax-revision-hanes-says-congress-can-make.html | SEES BUSINESS AID IN TAX REVISION; Hanes Says Congress Can Make Definite Contribution by Morgenthau's Program MUST PROVIDE INCENTIVE Meanwhile, Eccles Urges Use of Some of Gold Profit to Lend to Small Business Might Suggest Other Changes Sees No Other Course for Us Eccles Suggests Small Loan Plan Says Credit Needs Would Be Met | True | Special to THE NEW YORK TIMES. | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/review-is-refused-in-case-of-parkers-father-and-son-must-go-to-jail.html | REVIEW IS REFUSED IN CASE OF PARKERS; Father and Son Must Go to Jail for Lindbergh Kidnap Hoax, Supreme Court Decides CAUSE LOST ON AN APPEAL Brooklyn Authorities Can Now Gain Custody for State Charge on Wendel Plot ... Must Serve, Says Attorney Delayed Hauptmann Death | True | Special to THE NEW YORK TIMES. | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/child-labor-move-is-held-not-dead-supreme-court-says-states-still.html | CHILD LABOR MOVE IS HELD NOT DEAD; Supreme Court Says States Still Can Endorse It Despite Passing of Fifteen Years TIME LIMIT UP TO CONGRESS Justices, 7-2, Uphold Kansas Concurrence in Amendment Following a Rejection | True | Special to THE NEW YORK TIMES. | C1B 418157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/night-club-owners-fined-lack-of-proper-records-linked-to-federal.html | NIGHT CLUB OWNERS FINED; Lack of Proper Records Linked to Federal Tax Drive | True | | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/wins-ships-mileage-pool-twice.html | Wins Ship's Mileage Pool Twice | True | | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/earnings-up-1000000-united-states-lines-gain-over-first-5-months-of.html | EARNINGS UP $1,000,000; United States Lines Gain Over First 5 Months of 1938 | True | | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/house-republicans-block-bill-to-set-up-a-hyde-park-library-for.html | House Republicans Block Bill to Set Up A Hyde Park Library for Roosevelt Data | True | | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/roosevelt-upholds-tobacco-seed-export-vetoes-bill-to-curb-practice.html | ROOSEVELT UPHOLDS TOBACCO SEED EXPORT; Vetoes Bill to Curb Practice as Setting Bad Precedent | True | Special to THE NEW YORK TIMES. | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/bridges-takes-no-7-for-tigers-fanning-10-yanks-in-30-victory.html | Bridges Takes No. 7 for Tigers, Fanning 10 Yanks in 3-0 Victory; Champions Held to Four Singles at Detroit -- Homers by Greenberg and Higgins Stop Pearson After Five Triumphs in Row Streak Snapped at Five DiMaggio Draws Pass Bridges Puzzles Crosetti | True | By John Drebinger Special To the New York Times. | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/loan-of-18000000-for-utility-today-harris-hall-co-to-offer-3-s-for.html | LOAN OF $18,000,000 FOR UTILITY TODAY; Harris, Hall & Co. to Offer 3 s for West Texas Utilities Company at 101 ISSUE FOR HOUSTON OILUnderwriters to Sell $10,000,000 of 4 % Sinking FundDebentures at 100 | True | | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/censorship-is-continued.html | Censorship Is Continued | True | | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/hague-promises-to-obey-verdict-it-will-be-followed-implicitly-by.html | HAGUE PROMISES TO OBEY VERDICT; It Will Be 'Followed Implicitly' by Mayor and All Aides, His Counsel Announces C.I.O. OFFICIALS REJOICE American Civil Liberties Union and Other Groups Plan a Mass Meeting Friday Night Victorious Union Jubilant Ernst Hails the Decision | True | | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/blake-outpoints-canzoneri.html | Blake Outpoints Canzoneri | True | | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/japanese-drive-on-in-shansi-campaign-closing-on-yellow-riverjapan.html | JAPANESE DRIVE ON IN SHANSI CAMPAIGN; Closing on Yellow River--Japan Lets 18 Leave Hankow | True | Wireless to THE NEW YORK TIMES. | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/prince-paul-leaves-berlin-amid-cheers-yugoslavia-now-accounted-as.html | PRINCE PAUL LEAVES BERLIN AMID CHEERS; Yugoslavia Now Accounted as Tied to Anti-Comintern Front | True | Wireless to THE NEW YORK TIMES. | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/our-firms-in-london-support-british-ban-new-york-horses-heed-simons.html | OUR FIRMS IN LONDON SUPPORT BRITISH BAN; New York Horses Heed Simon's Plea on Foreign Issues | True | Special Cable to THE NEW YORK TIMES | C1B 418157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/pope-is-renewing-his-peace-efforts-sees-british-envoy-holy-see.html | POPE IS RENEWING HIS PEACE EFFORTS; SEES BRITISH ENVOY; Holy See Hopes to Ascertain Whether There Is Basis for Accord Among Powers ITALY SUPPORTING MOVES Cardinals, Who Are Experts on Diplomacy, Meet With Papal Secretary of State Cardinals Hold Meeting POPE IS RENEWING HIS PEACE EFFORTS | True | By Camille M. Cianfarra Wireless To the New York Times. | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/steel-rate-up-2-points-to-542-for-this-week.html | Steel Rate Up 2 Points To 54.2% for This Week | True | | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/plans-for-continuing-cotton-loans-given-commodity-credit.html | PLANS FOR CONTINUING COTTON LOANS GIVEN; Commodity Credit Corporation Outlines '38-39 Scheme Special to THE NEW YORK TIMES. | True | | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/woman-heads-jury-in-erickson-trial-court-forced-to-draw-20-more.html | WOMAN HEADS JURY IN ERICKSON TRIAL; Court Forced to Draw 20 More Names to Get Alternates | True | | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/only-few-oddlot-shorts-32-orders-on-saturday-involved-1100-shares.html | ONLY FEW ODD-LOT SHORTS; 32 Orders on Saturday Involved 1,100 Shares, SEC Shows | True | Special to THE NEW YORK TIMES. | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/rabbi-here-as-exile-dr-julius-bach-of-vienna-sees-no-hope-for-young.html | RABBI HERE AS EXILE; Dr. Julius Bach of Vienna Sees No Hope for Young Jews There | True | | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/wave-of-protests-stirred-by-slash-in-school-funds-parent-teacher.html | WAVE OF PROTESTS STIRRED BY SLASH IN SCHOOL FUNDS; Parent, Teacher and Student Groups Fight Curtailment of Many Services LA GUARDIA IS AROUSED Prepares Appeal to Lehman, Who Places the Blame on Republican Majority Misrepresentation Seen Dr. Campbell's Views SCHOOL CUTS BRING WAVE OF PROTESTS | True | | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/wins-bankers-swim-title.html | Wins Bankers Swim Title | True | | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/business-world-reorders-continue-heavy-ban-coat-packaging-payments.html | Business World; Reorders Continue Heavy Ban Coat Packaging Payments Marking Bill Studied Here Cone Lifts Denims Again Lull in Leather Trading April Toy Orders Rise 30.2% Style Settlements Off 39.5% Gray Goods Trading Small | True | | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/bankers-name-speakers-new-consumer-credit-group-calls-its-national.html | BANKERS NAME SPEAKERS; New Consumer Credit Group Calls Its National Conference | True | | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/miss-lee-upsets-miss-childress-at-net-mrs-lamme-advances-at.html | Miss Lee Upsets Miss Childress at Net; Mrs. Lamme Advances at Manursing Island | True | Special to THE NEW YORK TIMES. | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/appeal-made-to-public-on-false-fire-alarms.html | Appeal Made to Public On False Fire Alarms | True | | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/burke-offers-to-support-garner.html | Burke Offers to Support Garner | True | | C1B 418157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/filipinos-modifying-independence-stand-mcnutt-says-leaders-now.html | FILIPINOS MODIFYING INDEPENDENCE STAND; McNutt Says Leaders Now Agree That Plan Is Impossible | True | | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/danes-celebrate-their-day-at-the-fair-itinerary-altered-for-rulers.html | Danes Celebrate Their Day at the Fair; ITINERARY ALTERED FOR RULERS' TOUR Britain's Monarchs Will Omit Eire Pavilion and See the Irish Cultural Exhibit DENMARK DAY OBSERVED Knudsen Expresses Pride in U.S. and Homeland--Tells Emigrants of Obligations Walk to Eire Exhibit Waiters' Histories Checked Thousands of Roses Midway Owners Object Denmark Has Its Day Life More Peaceful | True | By Frank S. Adams | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/scarborough-class-to-hear-mcracken-warden-lawes-of-sing-sing-gives.html | SCARBOROUGH CLASS TO HEAR M'CRACKEN; Warden Lawes of Sing Sing Gives Chapel Address | True | Special to THE NEW YORK TIMES. | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/pennington-school-has-exercises-today-dr-albert-e-wiggam-to-speak.html | PENNINGTON SCHOOL HAS EXERCISES TODAY; Dr. Albert E. Wiggam to Speak at Jersey Commencement | True | Special to THE NEW YORK TIMES. | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/wholesale-gasoline-up-again.html | Wholesale Gasoline Up Again | True | | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/tibbett-to-be-fete-soloist.html | Tibbett To Be Fete Soloist | True | | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/horse-theft-group-100-ended.html | Horse Theft Group, 100, Ended | True | | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/bowers-is-appointed-ambassador-to-chile-named-by-president-as.html | BOWERS IS APPOINTED AMBASSADOR TO CHILE; NAMED BY PRESIDENT AS DIPLOMATS TO SOUTH AMERICAN POSTS | True | Special to THE NEW YORK TIMES.Bachrach from Times Wide World, 1935 | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/4story-house-sold-at-jackson-heights-flushing-apartment-and-long.html | 4-STORY HOUSE SOLD AT JACKSON HEIGHTS; Flushing Apartment and Long Island City Lots Purchased | True | | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/db-warwick-56-a-broker-is-dead-former-governor-of-the-new-york-curb.html | D.B. WARWICK, 56, A BROKER, IS DEAD; Former Governor of the New York Curb Exchange Was Elected to Post in 1927 BECAME PARTNER IN FIRM Member of L.A. Mathey & Co. Since Jan. 17, 1938--Once Organized Own House | True | | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 418157 |
| 1939-06-06 | 1939-06-06 | https://www.nytimes.com/1939/06/06/archives/vermont-alumni-to-honor-bailey.html | Vermont Alumni to Honor Bailey | True | | C1B 418157 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/naples-acclaims-troops-from-spain-23000-who-fought-for-franco-march.html | NAPLES ACCLAIMS TROOPS FROM SPAIN; 23,000 Who Fought for Franco March Before King and Mussolini in Parade LED BY SPANISH FORCES Newspapers Score Democratic Powers Who Seek Ties With Bolshevist Russia | True | By Herbert L. Matthews Wireless To the New York Times. | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/800000000-housing-attacked-by-tydings-calls-plan-for-guaranteed.html | $800,000,000 HOUSING ATTACKED BY TYDINGS; Calls Plan for Guaranteed Bonds 'State Socialism' | True | Special to THE NEW YORK TIMES. | C1B 418229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/appointed-as-controller-of-cluett-peabody-co.html | Appointed as Controller Of Cluett, Peabody & Co. | True | Blank & Stoller, 1936 | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/bond-prices-up-in-month-may-31-average-was-9292-against-9156-on.html | BOND PRICES UP IN MONTH; May 31 Average Was $92.92, Against $91.56 on April 30 | True | | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/family-relations-school-to-open.html | Family Relations School to Open | True | Special to THE NEW YORK TIMES. | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/ejo-connell-dies-leader-in-albany-democratic-chairman-and-his.html | E.J.O' CONNELL DIES; LEADER IN ALBANY; Democratic Chairman and His Brothers Controlled County for Last 15 Years | True | | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/whitney-addition-at-museum-open-1500000-structure-that-will-house.html | WHITNEY ADDITION AT MUSEUM OPEN; $1,500,000 Structure That Will House Bird Collection Is Formally Dedicated | True | | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/house-group-kills-embargo-on-arms-amendment-to-neutrality-bill.html | HOUSE GROUP KILLS EMBARGO ON ARMS; Amendment to Neutrality Bill Would Automatically Bring Ban on Belligerents HULL AIDES JOIN SESSION Moore, Hackworth and Savage Confer on the Resolution Sponsored by Bloom | True | Special to THE NEW YORK TIMES. | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/business-records.html | BUSINESS RECORDS | True | | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/east-new-york-blaze-ties-up-bmt-lines-sparks-set-fire-to-tiesjersey.html | EAST NEW YORK BLAZE TIES UP B.M.T. LINES; Sparks Set Fire to Ties--Jersey City Has Twenty-one Alarms | True | | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/fire-on-a-french-liner-ship-damaged-at-marseille-more-protection.html | FIRE ON A FRENCH LINER; Ship Damaged at Marseille-- More Protection Decreed | True | Wireless to THE NEW YORK TIMES. | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/of-local-origin.html | Of Local Origin | True | | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/rl-paddock-left-estate-to-public-episcopal-bishop-willed-his.html | R.L. PADDOCK LEFT ESTATE TO PUBLIC; Episcopal Bishop Willed His Property to Bring About 'Christian Social Action' $25,000 FOR PENSION FUND Lucy S. Wright Bequeathed Her Residue to Church Home for Aged Women | True | | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/phils-rally-to-win-98-drive-in-ninth-defeats-the-cubs-whitneys-hit.html | PHILS RALLY TO WIN, 9-8; Drive in Ninth Defeats the Cubs --Whitney's Hit Decides | True | | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/a-minimum-foreign-policy.html | A MINIMUM FOREIGN POLICY | True | | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/mother-wins-university-scholarship-and-medal.html | Mother Wins University Scholarship and Medal | True | | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/nathalie-wwhite-engaged-to-marry-short-hills-girl-will-become-the.html | NATHALIE W.WHITE ENGAGED TO MARRY; Short Hills Girl Will Become the Bride of Beverly Preston Coleman of Norfolk, Va. | True | Special to THE NEW YORK TIMES. | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/flower-sale-today-proceeds-will-aid-missions-of-church-of-ascension.html | FLOWER SALE TODAY; Proceeds Will Aid Missions of Church of Ascension | True | | C1B 418229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/mary-inge-arranges-plans-for-marriage-she-will-become-the-bride-of.html | MARY INGE ARRANGES PLANS FOR MARRIAGE; She Will Become the Bride of James W. Swihart on June 24 | True | Special to THE NEW YORK TIMES. | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/lm-kelley-to-wed-katharine-duncan-noted-athlete-yale-football.html | L.M. KELLEY TO WED KATHARINE DUNCAN; Noted Athlete, Yale Football captain in 1936, Will Marry Freehold, N.J., Girl ANNOUNCED AT DINNER Fiancee Was Graduated From St. Mary's Hall and Also Studied at Columbia | True | Special to THE NEW YORK TIMES. | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/george-d-fawcett-famous-actor-77-star-of-the-stage-and-screen-dies.html | GEORGE D. FAWCETT, FAMOUS ACTOR, 77; Star of the Stage and Screen Dies of Heart Ailment on Nantucket Island CAREER BEGAN IN 1886 Had Filled Character Parts in Pictures With Garbo and John Barrymore | True | | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/henry-c-evans-to-head-exchange-in-baltimore.html | Henry C. Evans to Head Exchange in Baltimore | True | Bachrach | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/large-gifts-listed-by-welfare-fund-total-in-drive-for-10000000.html | LARGE GIFTS LISTED BY WELFARE FUND; Total in Drive for $10,000,000 Exceeds Fourth of That Sum | True | | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/paterno-praised-on-castle-village-mayor-and-rheinstein-laud-builder.html | PATERNO PRAISED ON CASTLE VILLAGE; Mayor and Rheinstein Laud Builder at Dedication of Housing Development UNIQUE LAYOUT STRESSED Commissioner Says Unit Gives Maximum of Ventilation, Air, Light and View | True | | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/railway-statements.html | RAILWAY STATEMENTS | True | | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/briton-does-2595-for-a-world-mark-wooderson-flashes-speed-in.html | BRITON DOES 2:59.5 FOR A WORLD MARK; Wooderson Flashes Speed in Six-Furlong Contest on Manchester Track WILL SAIL FOR U.S. TODAY To Face Cunningham in Mile at Princeton on June 17-- Wayne Ridout in Meet | True | | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/miss-elinore-h-bob-wed-she-is-attended-by-mother-at-marriage-to.html | MISS ELINORE H. BOB WED; She Is Attended by Mother at Marriage to Irving Baskind | True | | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/business-notes.html | BUSINESS NOTES | True | | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/treasury-statement.html | TREASURY STATEMENT | True | | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/delays-rumanian-orders-reich-charges-purchases-in-us-violate-trade.html | DELAYS RUMANIAN ORDERS; Reich Charges Purchases in U.S. Violate Trade Pact | True | Wireless to THE NEW YORK TIMES. | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/buying-broadens-in-bond-dealings-domestic-corporation-loans-and.html | BUYING BROADENS IN BOND DEALINGS; Domestic Corporation Loans and Foreign Group Lead on Stock Exchange TREASURY LIST IS MIXED But Four Government Issues Go to New High Levels-- Utilities Strong on Curb | True | | C1B 418229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/cornerstone-to-be-laid-mayor-will-officiate-today-at-corona-health.html | CORNERSTONE TO BE LAID; Mayor Will Officiate Today at Corona Health Center | True | | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/mary-schumacher-spence-alumna-wed-to-dr-jose-ferrer-new-york.html | Mary Schumacher, Spence Alumna, Wed To Dr. Jose Ferrer, New York Physician | True | Times Wide World | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/blind-to-receive-awards-41-students-at-lighthouse-to-get-music.html | BLIND TO RECEIVE AWARDS; 41 Students at Lighthouse to Get Music Honors | True | | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/group-life-rates-tnecs-new-target-companies-proposals-almost.html | GROUP LIFE RATES TNEC'S NEW TARGET; Companies' Proposals 'Almost Invariably' Adopted by New York, Witnesses Say 'RUINOUS' RIVALRY CURBED Procedure Effective Because Experience Is Only Basis for Rates, Says E.E. Cammack | True | By John H. Crider Special To the New York Times. | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/cleveland-firms-uniting-mcdonaldcoolidge-and-mitchell-herrick-will.html | CLEVELAND FIRMS UNITING; McDonald-Coolidge and Mitchell, Herrick Will Merge | True | Special to THE NEW YORK TIMES. | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/friendship-fires-lighted-by-ymca-young-men-from-5-continents-add.html | FRIENDSHIP FIRES LIGHTED BY Y.M.C.A.; Young Men From 5 Continents Add Faggots to Blaze at Ceremony at Fair MURPHY SEES AN ERROR Says 'Needless' Labor Strife Is an Evil That Can Be Overcome in Future | True | | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/new-bribe-of-1750-charged-to-moran-by-taxi-operator-accusation-not.html | NEW BRIBE OF $1,750 CHARGED TO MORAN BY TAXI OPERATOR; Accusation, Not in Indictment, Made by President of the Parmelee Company BACKS $20,000 PAYMENTS Evidence Shows Although Five Signed Report for Inquiry, Only One Was at Hearings | True | | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/grants-rail-loan-extension.html | Grants Rail Loan Extension | True | Special to THE NEW YORK TIMES. | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/nyu-to-hold-its-107th-commencement-exercises-on-campus-in-bronx.html | N.Y.U. to Hold Its 107th Commencement Exercises on Campus in Bronx Today; HONOR MEN OF THE U.S. MILITARY ACADEMY | True | | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/london-supplement-here-special-issue-of-the-times-to-mark-visit.html | LONDON SUPPLEMENT HERE; Special Issue of The Times to Mark Visit Tomorrow | True | | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/manager-upholds-use-of-labor-spies-plumley-of-yale-towne-says-he-to.html | MANAGER UPHOLDS USE OF LABOR SPIES; Plumley of Yale & Towne Says He Took Step on Report of 'Red Plot' to Seize Plant DENIES BREAKING UP UNION Lewis Demands Passage of a Bill to Outlaw Industrial Espionage and Arms | True | | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 418229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/graduated-from-hood-college.html | Graduated From Hood College | True | Special to THE NEW YORK TIMES. | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/spurt-is-foreseen-in-anglous-trade-british-mission-member-says-they.html | SPURT IS FORESEEN IN ANGLO-U.S. TRADE; British Mission Member Says They Are Re-establishing Former Contacts BIG CHANCE IN DRESS FIELD Producers Could Find Market for Styles in England, Streat Declares | True | | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/moses-bridge-plan-faces-another-snag-he-says-durning-of-treasury.html | MOSES' BRIDGE PLAN FACES ANOTHER SNAG; He Says Durning of Treasury Wants Building Out of It | True | | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/britain-and-france-earmark-gold-here-as-their-currencies-both.html | Britain and France Earmark Gold Here As Their Currencies Both Continue Firm | True | | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/business-world-buyers-registrations-higher.html | Business World; Buyers' Registrations Higher | True | | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/less-merchandise-exported-in-april-goods-valued-at-230947000.html | LESS MERCHANDISE EXPORTED IN APRIL; Goods Valued at $230,947,000, Compared With $274,472,000 in Same Month Last Year IMPORTS ROSE SHARPLY European and South American Purchases in This Country Showed Sharp Declines | True | Special to THE NEW YORK TIMES. | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/dwight-exercises-today-school-at-englewood-to-give-diplomas-to-30.html | DWIGHT EXERCISES TODAY; School at Englewood to Give Diplomas to 30 Girls | True | Special to THE NEW YORK TIMES. | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/a-jubilarian.html | A "JUBILARIAN" | True | | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/indians-win-87-on-hit-by-grimes-chapman-scores-on-2bagger-in-9th.html | INDIANS WIN, 8-7, ON HIT BY GRIMES; Chapman Scores on 2-Bagger in 9th After Five-Run Rally Ties Red Sox in 8th | True | | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/irish-leader-held-hears-king-hailed-russell-detained-in-detroit.html | IRISH LEADER, HELD, HEARS KING HAILED; Russell, Detained in Detroit, Denies Arrival Was Linked to Visit of Royalty PASSPORT IS NOW AWAITED Immigration Official Says the Republican Army Head Made False Statements | True | | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/one-mark-broken-two-tied-by-giants-bonura-reaching-second-on-his.html | ONE MARK BROKEN, TWO TIED BY GIANTS; BONURA REACHING SECOND ON HIS THIRD-INNING DOUBLE AT POLO GROUNDS | True | By Arthur J. Daley | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/food-strike-ends-supplies-assured-1000-cold-storage-workers-in-22.html | FOOD STRIKE ENDS; SUPPLIES ASSURED; 1,000 Cold Storage Workers in 22 Plants Return to Work | True | | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | | C1B 418229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/baltic-states-firm-in-barring-pledge-spokesman-tells-halifax-three.html | BALTIC STATES FIRM IN BARRING PLEDGE; Spokesman Tells Halifax Three Nations Insist on Neutrality--Soviet Penetration Feared BRITISH PAYING FOR 'ERROR' Hasty Guarantee to Poles and Rumanians Opened Way for Russia to Apply Pressure | True | By Augur Wireless To the New York Times. | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/realty-firm-buys-suites-in-flushing-house-of-4214-union-street-is.html | REALTY FIRM BUYS SUITES IN FLUSHING; House of 42-14 Union Street Is Among Long Island Transfers. | True | | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/james-a-dunn-former-philadelphia-official-served-in-legislature.html | JAMES A. DUNN; Former Philadelphia Official Served in Legislature | True | Special to THE NEW YORK TIMES. | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/hague-case-ruling-pleases-president-sees-civil-liberty-protection.html | HAGUE CASE RULING PLEASES PRESIDENT; Sees Civil Liberty Protection Strengthened, but Decision Puzzles U.S. Lawyers RALLIES FOR JERSEY CITY Liberties Union Defers to the Mayor and Postpones Its Meeting Till Monday | True | Special to THE NEW YORK TIMES. | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/wounded-policeman-dies-woman-held-in-shooting-a-week-ago-under.html | WOUNDED POLICEMAN DIES; Woman Held in Shooting a Week Ago Under Homicide Charge | True | | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/pharmacy-school-to-give-41-degrees-new-jersey-college-will-hold.html | PHARMACY SCHOOL TO GIVE 41 DEGREES; New Jersey College Will Hold Exercises Tonight in Nawark--Prizes AwardedDR. CLOTHIER TO PRESIDEGraduates Will Hear Addressby Professor R.C. Reager ofRutgers University | True | Special to THE NEW YORK TIMES. | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/waldorf-astoria-net-loss-95270-quarterly-statement-for-end-of-march.html | WALDORF ASTORIA NET LOSS $95,270; Quarterly Statement for End of March Shows Deficit Larger Than Year Before CURRENT LIABILITIES UP Meeting Called to Approve Modified Debenture Deferment --Other Corporation Reports | True | | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/mleish-is-chosen-for-library-post-named-as-librarian.html | M'LEISH IS CHOSEN FOR LIBRARY POST; NAMED AS LIBRARIAN | True | Special to THE NEW YORK TIMES. | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/urge-coal-ad-drive-retailers-to-act-on-resolution-asking-industry.html | URGE COAL AD DRIVE; Retailers to Act on Resolution Asking Industry Compaign | True | Special to THE NEW YORK TIMES. | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/press-safeguards-for-publics-money-businessconsumer-conferees-hope.html | PRESS SAFEGUARDS FOR PUBLIC'S MONEY; Business-Consumer Conferees Hope for Permanent Program of CooperationRETAIL EVOLUTION TRACEDBrightman and Kirstein TellBuffalo Meeting of ShiftFrom Caveat Emptor | True | By Kathleen McLaughlin Special To the New York Times. | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/books-of-the-times-the-historical-novel-marches-on.html | BOOKS OF THE TIMES; The Historical Novel Marches On | True | By Charles Poore | C1B 418229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/murray-hill-hotel-may-be-torn-down-24story-apartment-house-may-be.html | MURRAY HILL HOTEL MAY BE TORN DOWN; 24-Story Apartment House May Be Built on Site | True | | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/martin-back-in-court-acquitted-judge-cheered-as-he-returns-to.html | MARTIN BACK IN COURT; Acquitted Judge Cheered as He Returns to Brooklyn Chambers | True | | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/court-fines-head-of-escort-service-peckham-guilty-of-operating.html | COURT FINES HEAD OF ESCORT SERVICE; Peckham Guilty of Operating Without License, Which May Not Be Granted MOSS SCORES 'MENACES' Commissioner Relates Efforts to 'Stamp Out Evil' of Several Agencies | True | | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/fur-opening-draws-good-attendance-first-days-orders-reported.html | FUR OPENING DRAWS GOOD ATTENDANCE; First Day's Orders Reported 'Satisfactory'--Most Big Offices Represented PRICES HOLD LOW LEVEL This Is Regarded as Stimulant to Buying--Chubby Coats Up to $100 Lead Call | True | | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/girl-accepts-30000-for-loss-of-her-legs-but-bankrupt-jersey.html | GIRL ACCEPTS $30,000 FOR LOSS OF HER LEGS; But Bankrupt Jersey Railroad Is Unlikely to Pay | True | Special to THE NEW YORK TIMES. | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/speeder-and-girl-die-in-crash.html | Speeder and Girl Die in Crash | True | Special to THE NEW YORK TIMES. | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/miss-priscilla-weld-names-wedding-day-chooses-june-27-for-marriage.html | MISS PRISCILLA WELD NAMES WEDDING DAY; Chooses June 27 for Marriage to Charles A. Grosjean | True | Special to THE NEW YORK TIMES. | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/financial-market-stock-averages-advance-to-highest-levels-touched.html | FINANCIAL MARKET; Stock Averages Advance to Highest Levels Touched Since March; Gilt-Edge Bonds Again Rise | True | | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/cuba-recloses-door-to-refugees-48hour-limit-on-offer-expires.html | Cuba Recloses Door to Refuges; 48-Hour Limit on Offer Expires; President Rejects Counter-Proposal to Admit 252 in Addition to 907 on the St. Louis-- Liner Reports Heading for Europe | True | By R. Hart Phillips Wireless To the New York Times. | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/music-notes.html | MUSIC NOTES | True | | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/three-more-british-fliers-killed.html | Three More British Fliers Killed | True | | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/sandy-boot-beats-piccolo-by-a-head-wanna-hygro-beating-discerning-a.html | SANDY BOOT BEATS PICCOLO BY A HEAD; WANNA HYGRO BEATING DISCERNING AND ZELKOVA IN THIRD RACE AT BELMONT | True | By Bryan Field | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/jenningss-73-ties-tourney-mark-as-us-senior-play-opens-at-rye.html | Jennings's 73 Ties Tourney Mark As U.S. Senior Play Opens at Rye; CO-HOLDERS OF SCORING MARK IN SENIOR GOLF | True | By Lincoln A. Werden Special To the New York Times. | C1B 418229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/ignorant-of-eddie-cantor-bermuda-justice-doesnt-know-what-actons.html | IGNORANT OF EDDIE CANTOR; Bermuda Justice Doesn't Know What Acton's Eyes Look Like | True | Special Cable to THE NEW YORK TIMES. | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/driver-cleared-in-auto-death.html | Driver Cleared in Auto Death | True | | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/civic-group-urges-keeping-wpa-arts-delegation-gives-wagner-plea-of.html | CIVIC GROUP URGES KEEPING WPA ARTS; Delegation Gives Wagner Plea of 300 Leaders Asking Stay for Project to End July 1 HE PROMISES SUPPORT Petition to Be Submitted to Senate Committee--Mrs. Kerr Reassures Visitors | True | Special to THE NEW YORK TIMES. | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/production-of-oil-declines-in-week-daily-average-output-drops-to.html | PRODUCTION OF OIL DECLINES IN WEEK; Daily Average Output Drops to 3,558,800 Barrels, Showing Decrease of 26,450 | True | | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/april-air-travel-up-2952.html | April Air Travel Up 29.52% | True | | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/topics-in-wall-street-united-states-loses-gold.html | TOPICS IN WALL STREET; United States Loses Gold | True | | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/underwriters-for-stock-issue.html | Underwriters for Stock Issue | True | Special to THE NEW YORK TIMES. | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/todays-probable-pitchers.html | Today's Probable Pitchers | True | | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/finland-scores-pact-plan-diet-is-told-she-will-not-take-guarantee.html | FINLAND SCORES PACT PLAN; Diet Is Told She Will Not Take Guarantee Without Parley | True | Wireless to THE NEW YORK TIMES. | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/get-role-in-freight-case-city-trade-board-and-shippers-to-enter.html | GET ROLE IN FREIGHT CASE; City, Trade Board and Shippers to Enter Fight Against Jersey | True | Special to THE NEW YORK TIMES. | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/letter-to-queen-wins-presentation-jersey-lawnmower-salesman-wrote.html | LETTER TO QUEEN WINS PRESENTATION; Jersey Lawn-Mower Salesman Wrote Recalling Scenes at Her Father's Castle SHE SENDS INVITATION Ex-British Subject and His Wife to Meet Royal Pair at Fair on Saturday | True | Special to THE NEW YORK TIMES. | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/joseph-roth-author-of-several-novels-wrote-radetzky-march-job-and.html | JOSEPH ROTH, AUTHOR OF SEVERAL NOVELS; Wrote 'Radetzky March,' 'Job' and Clemenceau Biography | True | | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/many-groups-fight-school-budget-cut-dr-campbell-urges-lehman-to.html | MANY GROUPS FIGHT SCHOOL BUDGET CUT; Dr. Campbell Urges Lehman to Call Special Session to Restore State Aid TEACHERS STARTING DRIVE Mrs. Lindlof Says Parents Will Not Submit to Closing of the Kindergartens | True | | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/senate-group-approves-moneypower-extension.html | Senate Group Approves Money-Power Extension | True | Special to THE NEW YORK TIMES. | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/iron-steel-imports-up-41314-tons-in-april-compared-with-21255-year.html | IRON, STEEL IMPORTS UP; 41,314 Tons in April, Compared With 21,255 Year Before | True | Special to THE NEW YORK TIMES. | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/thomas-e-donahue-connecticut-boxing-authority-exhead-of-national.html | THOMAS E. DONAHUE; Connecticut Boxing Authority, Ex-Head of National Group | True | | C1B 418229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/franco-asks-data-on-crimes-of-foes-spaniards-urged-to-denounce.html | FRANCO ASKS DATA ON 'CRIMES' OF FOES; Spaniards Urged to Denounce Republican Suspects--Army Courts Rush Trials LABOR LAW BEING DRAFTED Falange Council Expects to Get It Today--Generalissimo to Review His Fleet | True | | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/leahy-appointed-puerto-rico-chief-named-by-president.html | LEAHY APPOINTED PUERTO RICO CHIEF; NAMED BY PRESIDENT | True | Special to THE NEW YORK TIMES. | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/rise-in-milk-price-is-predicted-here-onecent-increase-held-likely.html | RISE IN MILK PRICE IS PREDICTED HERE; One-Cent Increase Held Likely as Result of Court Decision | True | | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/j-triplett-haxall-retired-baltimore-banker-was-princeton-football.html | J. TRIPLETT HAXALL; Retired Baltimore Banker Was Princeton Football Star | True | Special to THE NEW YORK TIMES. | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/trading-is-brisk-in-bronx-parcels-61suite-apartment-house-at-2690.html | TRADING IS BRISK IN BRONX PARCELS; 61-Suite Apartment House at 2,690 University Ave. Is Bought as Investment ASSESSMENT IS $270,000 Former De Forest Holding in Riverdale Acquired by Actor as Residential Site | True | | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/joseph-gevaert-has-dinner-party-commissioner-for-belgium-at-fair.html | JOSEPH GEVAERT HAS DINNER PARTY; Commissioner for Belgium at Fair Entertains in His Nation's Pavilion MISS SARA HANFORD FETED is Guest of William Johnsons --Colonel Henry Blair Gives a Luncheon | True | | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/binghamton-mayor-seized-in-hospital-cw-kress-indicted-by-grand-jury.html | BINGHAMTON MAYOR SEIZED IN HOSPITAL; C.W. Kress Indicted by Grand Jury Investigating Vice on Charge of Extortion | True | Special to THE NEW YORK TIMES. | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/tel-aviv-cut-off-14-arabs-are-slain-british-take-punitive-step.html | TEL AVIV CUT OFF; 14 ARABS ARE SLAIN; British Take Punitive Step Against City for 24 Hours After a Killing on Road TROOPS IN ACTION IN HILLS Fight Native Band Linked to Shootings--Jews Boycott King's Birthday Party | True | Wireless to THE NEW YORK TIMES. | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/treason-charged-by-moseley-critic-te-stone-head-of-veterans-council.html | 'TREASON' CHARGED BY MOSELEY CRITIC; T.E. Stone, Head of Veterans' Council, Asks That Dies Investigate 'Plot' WOULD NAME ASSOCIATES Wants Committee to Determine If Any Other Army Officers Were Involved | True | | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/peace-ends-briggs-strike-jf-dewey-is-silent-on-terms-pending.html | PEACE ENDS BRIGGS STRIKE; J.F. Dewey Is Silent on Terms Pending Ratification | True | | C1B 418229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/screen-news-here-and-in-hollywood-negotiations-for-julie-haydon-to.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Negotiations for Julie Haydon to Appear in Hilton Film for Warners Halted SIGRID GURIE NOW A STAR Three Broadway Theatres Plan to Present New Films Today--Other Items | True | By Douglas W. Churchill Special To the New York Times. | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/art-notes.html | ART NOTES | True | | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/gp-gardner-dies-boston-financier-executive-in-many-of-nations.html | G.P. GARDNER DIES; BOSTON FINANCIER; Executive in Many of Nation's Leading Industries Was a Descendant of Settler SERVED AS PATRON OF ART Trustee of Various Hospitals and Schools--Furthered Family's Philanthropies | True | Special to THE NEW YORK TIMES. | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/exporters-get-queries-from-visitors-to-fair.html | Exporters Get Queries From Visitors to Fair | True | | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/asks-lower-prices-askey-torecovery-hopkins-aide-says-products-also.html | ASKS LOWER PRICES ASKEY TORECOVERY; Hopkins' Aide Says Products Also Can. Be Improved to Promote Volume SHAPING HELP TO BUSINESS Commerce Dept. Will First Name Executive Staff, Noble Tells Sales Heads | True | By William J. Enright Special To the New York Times. | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/power-on-top-65-on-steal-of-home-john-migginss-dash-defeats-st-john.html | POWER ON TOP, 6-5, ON STEAL OF HOME; John Miggins's Dash Defeats St. John's Prep, Puts Team in C.H.S.A.A. Fnal | True | | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/jersey-star-loses-in-upset-3-and-2-mrs-dey-takes-firstround-match.html | JERSEY STAR LOSES IN UPSET, 3 AND 2; Mrs. Dey Takes First-Round Match From Mrs. Hockenjos at Cherry Valley MISS ORCUTT IS WINNER Champion Halts Mrs. Hettleman--Misses Irwin, Cassidyand Mrs. Dietrich Gain | True | From a Staff Correspondent | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/two-officers-retire-at-lutheran-session-burgess-and-noeldeke-resign.html | TWO OFFICERS RETIRE AT LUTHERAN SESSION; Burgess and Noeldeke Resign of Albany Meeting of Synod | True | Special to THE NEW YORK TIMES. | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/naval-stores.html | NAVAL STORES | True | | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/king-is-acclaimed-by-400mile-line-of-ontario-people-million.html | KING IS ACCLAIMED BY 400-MILE LINE OF ONTARIO PEOPLE; Million Cheering Along Train's Route Keep Monarchs on Feet Saluting All Day DETROIT JOINS IN GREETING Thousands of Americans Cross to Windsor--Entry Into This Country Is Due Tonight | True | By Raymond Daniell Special To the New York Times. | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/rumania-marks-restoration.html | Rumania Marks Restoration | True | Wireless to THE NEW YORK TIMES. | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/presidents-mother-aide-mrs-james-roosevelt-assists-at-chinese-art.html | PRESIDENT'S MOTHER AIDE; Mrs. James Roosevelt Assists at Chinese Art Exhibition | True | | C1B 418229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/apartments-to-rise-in-bronx-brooklyn-plans-are-filed-for-sixstory.html | APARTMENTS TO RISE IN BRONX, BROOKLYN; Plans Are Filed for Six-Story Projects and Small Homes | True | | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/rochester-victor-over-newark-118-collects-17-hits-and-widens-lead.html | ROCHESTER VICTOR OVER NEWARK, 11-8; Collects 17 Hits and Widens Lead in League to Two Games-Davis Excels | True | | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/two-locomotivas-for-colombia.html | Two Locomotivas for Colombia | True | | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/saegesser-takes-auto-race.html | Saegesser Takes Auto Race | True | | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/study-belk-decision-distribution-men-find-no-clear-ruling-on.html | STUDY BELK DECISION; Distribution Men Find No Clear Ruling on Voluntaries | True | | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/president-puts-off-his-trip-west-wants-relief-bill-passed-first.html | President Puts Off His Trip West; Wants Relief Bill Passed First; Also Fears Measure Extending Nuisance Taxes May Get Into Legislative Jam--New Plans Depend on Congress Outlook | True | Special to THE NEW YORK TIMES. | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/france-amends-gasmask-law.html | France Amends Gas-Mask Law | True | Wireless to THE NEW YORK TIMES. | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/notables-attend-dinner-to-lavelle-rector-of-st-patricks-honored-on.html | NOTABLES ATTEND DINNER TO LAVELLE; RECTOR OF ST. PATRICK'S HONORED ON DIAMOND JUBILEE | True | Times Wide World | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/books-published-today.html | Books Published Today | True | | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/labor-mans-trial-goes-on-without-him-nmu-hears-case-against-king.html | LABOR MAN'S 'TRIAL' GOES ON WITHOUT HIM; N.M.U. Hears Case Against King, Who Brands Suit Illegal | True | | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/exile-groups-exercises-graduate-faculty-confers-ten-degrees-on.html | EXILE GROUP'S EXERCISES; Graduate Faculty Confers Ten Degrees on Candidates | True | | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/english-cricket-results.html | English Cricket Results | True | | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/word-field-and-stream-nothing-in-new-york.html | Word, Field and Stream; Nothing in New York | True | By Raymond R. Camp Special To the New York Times. | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/essex-fete-opens-tibbett-is-soloist-symphony-season-given-its-debut.html | ESSEX FETE OPENS; TIBBETT IS SOLOIST; Symphony Season Given Its Debut in the City Schools Stadium at Newark SMALLENS IS CONDUCTOR Dvorak's 'Carnival Overture' Starts the Program, Which Attracts Large Crowd | True | Special to THE NEW YORK TIMES. | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/three-rifle-matches-tied-at-camp-smith-three-of-four-events-run-off.html | THREE RIFLE MATCHES TIED AT CAMP SMITH; Three of Four Events Run Off Result in Identical Scores | True | Special to THE NEW YORK TIMES. | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/bond-offerings-by-municipalities-albany-county-ny-to-consider-bids.html | BOND OFFERINGS BY MUNICIPALITIES; Albany County, N.Y., to Consider Bids for $2,246,000Issue on June 20OKLAHOMA PLACES LOANHarriman Ripley & Co. andBankers Win $961,000--Other Financing Items | True | | C1B 418229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/queens-house-opens-tomorrow.html | Queens House Opens Tomorrow | True | | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/simpson-is-endorsed-harding-republican-club-pushes-campaign-for.html | SIMPSON IS ENDORSED; Harding Republican Club Pushes Campaign for Leader | True | | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/niagara-petition-denied-fpc-decides-against-prolonged-hearing-on.html | NIAGARA PETITION DENIED; F.P.C. Decides Against Prolonged Hearing on Power Project | True | Special to THE NEW YORK TIMES. | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/flier-saved-at-sea-gives-mars-as-aim-narrowly-misses-drowning-off.html | FLIER SAVED AT SEA GIVES MARS AS AIM; Narrowly Misses Drowning Off Cape Cod but Fishing Boat Takes Him on Board FLIGHT HIS SECOND SOLO Mother Insists He Is Cautious --Regrets He Did Not Reach Europe if He So Desired | True | | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/would-push-nebraska-deals.html | Would Push Nebraska Deals | True | Special to THE NEW YORK TIMES. | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/high-school-design-stresses-beauty-plans-ready-for-2233000.html | HIGH SCHOOL DESIGN STRESSES BEAUTY; Plans Ready for $2,233,000 Vocational Building on Baisley Boulevard in Jamaica IT WILL SEAT 2,500 PUPILS Board's New Architect Departs From the Style Employed in Earlier Trade Institutions | True | | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/bank-warns-netherlands-report-opposes-measures-increasing-the-cost.html | BANK WARNS NETHERLANDS; Report Opposes Measures Increasing the Cost of Living | True | Wireless to THE NEW YORK TIMES. | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/the-civil-service.html | The Civil Service | True | | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/lillian-hellman-buys-estate-of-130-acres-playwright-gets-property.html | LILLIAN HELLMAN BUYS ESTATE OF 130 ACRES; Playwright Gets Property in Mt. Pleasant, Westchester | True | | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/a-single-tug-tows-a-giant-liner-here-in-test.html | A SINGLE TUG TOWS A GIANT LINER HERE IN TEST | True | | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/katherine-embree-married-in-chapel-wed-to-victor-seroff-in-the.html | KATHERINE EMBREE MARRIED IN CHAPEL; Wed to Victor Seroff in the Broadway Tabernacle, Scene of Her Parents' Bridal SHE HAS ONE ATTENDANT Bride Has Appeared on Stage Here and in England-- Husband a Pianist | True | | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/senators-down-browns-overcome-a-threerun-deficit-in-ninth-to-win-by.html | SENATORS DOWN BROWNS; Overcome a Three-Run Deficit in Ninth to Win by 10-7 | True | | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/counsel-fees-to-be-cut-agreement-submitted-to-court-in-pepsicola.html | COUNSEL FEES TO BE CUT; Agreement Submitted to Court in Pepsi-Cola Litigation | True | | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/wedding-on-june-23-for-hester-mount-montclair-girl-will-be-married.html | WEDDING ON JUNE 23 FOR HESTER MOUNT; Montclair Girl Will Be Married to Mills MacPherson Fries | True | Special to THE NEW YORK TIMES. | C1B 418229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/news-of-markets-in-european-cities-firmer-tone-develops-after-early.html | NEWS OF MARKETS IN EUROPEAN CITIES; Firmer Tone Develops After Early Hesitation on Quiet Exchanges in London BOURSE INACTIVE IN PARIS Despite Weakness of Guilder Amsterdam List Softens-- Berlin Session Listless | True | Wireless to THE NEW YORK TIMES. | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/miss-ec-fleming-bride-married-to-george-k-smith-in-union-seminary.html | MISS E.C. FLEMING BRIDE; Married to George K. Smith in Union Seminary Chapel | True | | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/fitzsimmons-stops-the-pirates-by-52-veteran-gains-first-victory-of.html | FITZSIMMONS STOPS THE PIRATES BY 5-2; Veteran Gains First Victory of Year for Dodgers--Stars Afield and at Bat TEAM TAKES THIRD PLACE Durocher's Clan Holds Berth by Six-tenths of a Point-- Homer for Coscarart | True | By Louis Effrat | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/new-tax-offered-for-city-relief-morris-presents-special-bills.html | NEW TAX OFFERED FOR CITY RELIEF; Morris Presents Special Bills, Including One to Cover Out-of-Town Buying VENDOR IS RESPONSIBLE Personal Property Impost Only One Dropped--Cigarette Levy Is Unchanged | True | | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/sports-of-the-times-the-baseball-sewing-circle.html | Sports of the Times; The Baseball Sewing Circle | True | By John Kieran | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/juniata-graduates-74-dean-brumbaugh-of-university-of-chicago.html | JUNIATA GRADUATES 74; Dean Brumbaugh of University of Chicago Addresses Class | True | Special to THE NEW YORK TIMES. | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/red-cross-plans-5story-addition-new-york-chapter-purchases.html | RED CROSS PLANS 5-STORY ADDITION; New York Chapter Purchases Lexington Avenue Property | True | | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/showman-is-accused-of-lost-snake-hoax-haled-after-false-alam-leads.html | SHOWMAN IS ACCUSED OF 'LOST' SNAKE HOAX; Haled After False Alarm Leads to Wide Hunt for Python | True | | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/letters-to-the-times-private-enterprise-needed-encouragement-to.html | Letters to The Times; Private Enterprise Needed Encouragement to Expand Urged Before Public Spending Is Curtailed | True | FRANK CIST. | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/hsu-shihchang-president-of-chinese-republic-from-1918-to-1922-was.html | HSU SHIH-CHANG; President of Chinese Republic From 1918 to 1922 Was 81 | True | Wireless to THE NEW YORK TIMES. | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/new-york-law-school-to-give-54-degrees-former-justice-black-to.html | NEW YORK LAW SCHOOL TO GIVE 54 DEGREES; Former Justice Black to Speak at Exercises Tonight | True | | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/record-number-get-louisville-honors-343-also-see-degree-conferred.html | RECORD NUMBER GET LOUISVILLE HONORS; 343 Also See Degree Conferred on Arthur Krock | True | Special to THE NEW YORK TIMES. | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/bethlehem-steel-plans-financing-25000000-bonds-proposed-partly-for.html | BETHLEHEM STEEL PLANS FINANCING; $25,000,000 Bonds Proposed Partly for the Expansion of Shipbuilding Facilities ISSUE TO BE FILED SOON Possible Price Indicated by Outstanding Obligations-- Business Large | True | | C1B 418229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/strafaci-annexes-prize-matches-cards-with-makowski-after-both-get.html | STRAFACI ANNEXES PRIZE; Matches Cards With Makowski After Both Get 74 on Links | True | Special to THE NEW YORK TIMES. | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/standard-oils-net-lower-in-quarter-new-jersey-companys-profits.html | STANDARD OIL'S NET LOWER IN QUARTER; New Jersey Company's Profits $1,500,000 a Month Under First Period of 1938 FOREIGN BUSINESS BETTER W.S. Farish Tells Investors No Decision Has Been Reached on Holdings in Mexico | True | | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/sleyster-assails-libeling-doctors-head-of-ama-tells-jersey-group.html | SLEYSTER ASSAILS 'LIBELING' DOCTORS; Head of A.M.A. Tells Jersey Group There Is 'Method' in Social Medicine Drive DATA ON DRINKERS GIVEN Few Alcoholics Try to End Life, Psychopathologists Hear at Atlantic City Session | True | Special to THE NEW YORK TIMES. | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/saltonstall-opens-massaschusetts-section-of-the-new-england.html | Saltonstall Opens Massaschusetts Section of the New England Building; GOVERNOR PLEDGES INDUSTRY RENEWAL Declares State Is Proud of Past, Present and Faces Future With Trust ROUTE OF ROYALTY VIEWED Officials of Fair, After Tour, Say Everything Is Ready for King and Queen | True | By Russell B. Porter | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/scots-defeat-vancouver-41.html | Scots Defeat Vancouver, 4-1 | True | | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/class-exercises-held-at-barnard-dean-gildersleeve-declares-college.html | CLASS EXERCISES HELD AT BARNARD; Dean Gildersleeve Declares College Enriches Life and Aids Human Relations FAVORS WORK FOR WOMEN Seniors Give $300 to College, $200 for Scholarship and $100 for Water System | True | | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/music-school-benefit-dobbs-ferry-institution-to-gain-by-concert-on.html | MUSIC SCHOOL BENEFIT; Dobbs Ferry Institution to Gain by Concert on Saturday | True | Special to THE NEW YORK TIMES. | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/loans-to-small-business.html | LOANS TO "SMALL BUSINESS" | True | | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/on-pittsburgh-bank-board.html | On Pittsburgh Bank Board | True | | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/modernistic-takes-open-jumping-blue-taking-jump-in-horse-show-at.html | MODERNISTIC TAKES OPEN JUMPING BLUE; TAKING JUMP IN HORSE SHOW AT WEST POINT YESTERDAY | True | By Henry R. Ilsley Special To the New York Times. | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/americans-unable-to-get-spanish-visas-international-telephone-chief.html | AMERICANS UNABLE TO GET SPANISH VISAS; International Telephone Chief Is Among Those Now Banned | True | Special to THE NEW YORK TIMES. | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/daughter-to-rf-evanses.html | Daughter to R.F. Evanses | True | | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/officials-depart-to-welcome-king-to-aid-in-greeting-the-king-and.html | OFFICIALS DEPART TO WELCOME KING; TO AID IN GREETING THE KING AND QUEEN IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 418229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/their-salvation-put-up-to-utilities-cw-kellogg-head-of-edison.html | THEIR 'SALVATION' PUT UP TO UTILITIES; C.W. Kellogg, Head of Edison Institute, Praises Stability in That Industry CARLISLE SCORES DEFICITS Consolidated Edison's Chief Sees Need for 'Definite Program' in Washington | True | | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/steel-production-up-62-in-year-output-last-month-2917876-tons.html | STEEL PRODUCTION UP 62% IN YEAR; Output Last Month 2,917,876 Tons Compared With 1,800,877 in May, 1938AVERAGE RATE 48.24%Operations Were Lowest for Any Period in 1939 and theSlowest Since September | True | | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/gov-lehman-honored-at-nyu-bids-youth-to-back-our-ideals-urges.html | Gov. Lehman, Honored at N.Y.U., Bids Youth to Back Our Ideals; Urges Militant Support of U.S. Tradition as He Accepts Plaque--Is Praised for His 'Distinguished Public Service' | True | Times Wide World | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/mgoldrick-scores-economic-dogmas-philosophy-of-cheap-money-more.html | M'GOLDRICK SCORES ECONOMIC DOGMAS; Philosophy of Cheap Money More Dangerous Than That of Nazism, He Says TALKS TO ST. JOHN'S CLASS Rev. E.J. Walsh, University Head, Asserts 'We Are Not as Badly Off as Some Think' | True | | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/thanks-nazis-for-beating-former-california-student-is.html | THANKS NAZIS FOR BEATING; Former California Student Is | True | | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/frivolous-objections.html | FRIVOLOUS OBJECTIONS | True | | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/says-nlrb-hearing-was-union-forum-senate-witness-asserts-board.html | SAYS NLRB HEARING WAS UNION FORUM; Senate Witness Asserts Board Attorney Urged Worker to Join A.F.L. or C.I.O. | True | By Louis Stark Special To the New York Times. | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/large-apartment-sold-in-brooklyn-building-of-53-suites-at-2410.html | LARGE APARTMENT SOLD IN BROOKLYN; Building of 53 Suites at 2,410 Kings Highway Is Deeded by Bank as Trustee DEAL AT 151 RYERSON ST. 16-Unit Building Taken by Investor-- 2,000 Ocean Ave. Also in New Ownership | True | | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/milton-c-roses-have-son.html | Milton C. Roses Have Son | True | | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/admits-insurance-frauds-state-fund-auditor-will-appear-for-sentence.html | ADMITS INSURANCE FRAUDS; State Fund Auditor Will Appear for Sentence June 21 | True | | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/china-progresses-in-areas-it-rules-advances-are-made-in-farms.html | CHINA PROGRESSES IN AREAS IT RULES; Advances Are Made in Farms, Industry, Transportation. | True | Special to THE NEW YORK TIMES. | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/statue-of-rogers-is-given-to-nation-in-nations-capitol.html | STATUE OF ROGERS IS GIVEN TO NATION; IN NATION'S CAPITOL | True | Special to THE NEW YORK TIMES. | C1B 418229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/21-w-75th-street-in-cash-purchase4story-dwelling-to-be-altered.html | 21 W. 75TH STREET IN CASH PURCHASE; 4-Story Dwelling to Be Altered Into an Apartment House by the New Owner 147 W. 77TH STREET SOLD $23,500 Residence in New Hands--Tenements, Taxpayers Figure in Deals | True | | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/dr-stephen-maher-tuberculosis-foe-distinguished-physician-of-new.html | DR. STEPHEN MAHER, TUBERCULOSIS FOE; Distinguished Physician of New Haven Made Fights on Disease for 30 Years | True | Special to THE NEW YORK TIMES. | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/to-open-delinquency-inquiry.html | To Open Delinquency Inquiry | True | | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/a-piano-polisher-56-years.html | A Piano Polisher 56 Years | True | | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/oyster-bay-fete-friday-bridge-fashion-show-dance-to-aid-community.html | OYSTER BAY FETE FRIDAY; Bridge, Fashion Show, Dance to Aid Community Center | True | Special to THE NEW YORK TIMES. | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/25-feared-lost-in-the-danube.html | 25 Feared Lost in the Danube | True | | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/naval-orders.html | Naval Orders | True | | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/sec-releases-data-on-film-companies-7-corporations-had-in-1937.html | SEC RELEASES DATA ON FILM COMPANIES; 7 Corporations Had in 1937 Volume of Business of $407,000,000 PROFIT WAS $41,000,000 Study of the Corporations Made for the Agency as a WPA Project. | True | Special to THE NEW YORK TIMES. | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/finance-women-meet-twoday-session-under-the-auspices-of-women.html | FINANCE WOMEN MEET; Two-Day Session Under the Auspices of Women Investors | True | | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/disposition-of-japans-1000000-troops-on-the-asiatic-mainland-475000.html | Disposition of Japan's 1,000,000 Troops on the Asiatic Mainland; 475,000 best Men at Soviet Border; 500,000 Occupy Areas in China | True | | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/white-sox-on-top-74-beat-athletics-behind-dietrich-pitcher-drives-a.html | WHITE SOX ON TOP, 7-4; Beat Athletics Behind Dietrich - -Pitcher Drives a Homer | True | | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/british-columbia-gets-loan-4000000-bond-issue-arranged-here.html | BRITISH COLUMBIA GETS LOAN; $4,000,000 Bond Issue Arranged Here Privately | True | | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/wins-place-in-house-democrat-has-3894-lead-to-fill-goldsborough.html | WINS PLACE IN HOUSE; Democrat Has 3,894 Lead to Fill Goldsborough Seat | True | | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/sports-today.html | Sports Today | True | | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/bank-to-move-brangh-national-city-57th-st-office-to-go-into-fisk.html | BANK TO MOVE BRANGH; National City 57th St. Office to Go Into Fisk Building | True | | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/new-post-to-price-carillonneur.html | New Post to Price, Carillonneur | True | | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/miss-rossum-to-be-wed-new-york-girl-will-be-married-sunday-to.html | MISS ROSSUM TO BE WED; New York Girl Will Be Married Sunday to Chauncey H. Levy | True | | C1B 418229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/newsom-of-tigers-yields-4-hits-and-yankees-are-defeated-by-62-rally.html | Newsom of Tigers Yields 4 Hits And Yankees Are Defeated by 6-2; Rally in the Sixth Produces Six Runs and Routs Hildebrand, McCarthymen Dropping Second in Row as 11,924 Look On | True | By John Drebinger Special To the New York Times. | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/77th-to-install-officers-harvey-to-preside-at-ceremony-of.html | 77TH TO INSTALL OFFICERS; Harvey to Preside at Ceremony of Association Friday | True | | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/realty-financing.html | REALTY FINANCING | True | | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/season-of-oratory.html | SEASON OF ORATORY | True | | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/edward-c-white-bank-president-in-chatham-ny-since-1909-dies-at-86.html | EDWARD C. WHITE; Bank President in Chatham, N.Y., Since 1909 Dies at 86 | True | Special to THE NEW YORK TIMES. | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/sugar-deliveries-here-shop-increase-in-year.html | Sugar Deliveries Here Shop Increase in Year | True | | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/cattle-club-to-receive-calf.html | Cattle Club to Receive Calf | True | | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/24-teachers-graduated-ethical-culture-society-class-receives.html | 24 TEACHERS GRADUATED; Ethical Culture Society Class Receives Diplomas | True | | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/mrs-howard-henderson-daughter-of-milton-mcrae-long-associate-of-ew.html | MRS. HOWARD HENDERSON; Daughter of Milton McRae, Long Associate of E.W. Scripps | True | | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/ghezzi-and-cruickshank-set-pace-with-71s-as-stars-practice-for.html | Ghezzi and Cruickshank Set Pace With 71s As Stars Practice for National Open Golf | True | | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/wpa-witness-says-soviet-trained-him-in-street-fighting-workers.html | WPA WITNESS SAYS SOVIET TRAINED HIM IN STREET FIGHTING; Workers Alliance Organized 'Hunger March' on Capital, Committee Hears TELLS OF STAY IN MOSCOW Ex-Communists at House Inquiry Charge Reds Seek toStir Unrest Among Jobless | True | By Henry N. Dorris Special To the New York Times. | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/college-to-hold-retreat-graduating-class-to-attend-service-at.html | COLLEGE TO HOLD RETREAT; Graduating Class to Attend Service at Manhattan Today | True | | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/james-h-wanzer-exofficial-of-soconyvacuum-company-accounting-force.html | JAMES H. WANZER; Ex-Official of Socony-Vacuum Company Accounting Force | True | | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/hitler-hails-deeds-of-his-men-in-spain-as-lesson-to-foes-reviewing.html | HITLER HAILS DEEDS OF HIS MEN IN SPAIN AS LESSON TO FOES; Reviewing the Condor Legion of 15,000, He Defies Reich's 'Encircling Enemies' ADMITS HE SENT TROOPS 'Christian Democracies,' Not Bolshevism, Are Targets in Victory Parade Speech | True | By Otto D. Tolischus Wireless To the New York Times. | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/3-failure-groups-off-wholesaling-and-the-commercial-service.html | 3 FAILURE GROUPS OFF; Wholesaling and the Commercial Service Divisions Higher | True | | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/erickson-defense-to-involve-police-lawyer-of-trial-asserts-false.html | ERICKSON DEFENSE TO INVOLVE POLICE; Lawyer of Trial Asserts False Statements Were Advised | True | | C1B 418229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/roosevelt-shuns-3dterm-comment-refuses-at-press-conference-to-be.html | ROOSEVELT SHUNS 3D-TERM COMMENT; Refuses at Press Conference to Be Drawn Into Discussion of Ickes's Article NEW IMPETUS FOR TALK Herring Doubts President Will Run--Says Iowa Delegation Will Be Uninstructed | True | Special to THE NEW YORK TIMES. | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/mcreynoldss-dissents-lead-court-third-year.html | McReynolds's Dissents Lead Court Third Year | True | | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/in-the-nation-the-prompters-and-stagemanagers-of-tnec-hearings.html | In The Nation; The Prompters and StageManagers of TNEC Hearings | True | By Arthur Krock | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/buys-34acre-estate.html | Buys 34-Acre Estate | True | | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/3d-ave-floor-leased-to-carpenters-union-local-no-257-contracts-for.html | 3D AVE. FLOOR LEASED TO CARPENTERS UNION; Local No. 257 Contracts for Quarters in No. 633-35 | True | | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/kent-suspect-held-on-a-broad-charge-australian-45-is-accused-of.html | KENT SUSPECT HELD ON A BROAD CHARGE; Australian, 45, Is Accused of Having Firearm 'With Intent to Endanger Life' FURTHER HEARING IN WEEK Prisoner Stressed He Had Gun Permit After Firing of Shot After Duchess's Car | True | Wireless to THE NEW YORK TIMES. | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/spellman-blesses-graduation-class-archbishop-presents-diplomas-to.html | SPELLMAN BLESSES GRADUATION CLASS; Archbishop Presents Diplomas to 114 at Mount St. Vincent | True | | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/teacher-40-years-quits-city-college-retires-as-teacher.html | TEACHER 40 YEARS QUITS CITY COLLEGE; RETIRES AS TEACHER | True | James L. Allen, 1936 | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/war-admiral-quits-with-273240-won-rheumatic-ailment-handicaps.html | WAR ADMIRAL QUITS WITH $273,240 WON; Rheumatic Ailment Handicaps Training and Hastens His Retirement to Stud VICTOR IN 21 OF 26 RACES But Seabiscuit Beat Champion 3-Year-Old and Best Racer of 1937 in 1938 Match | True | | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/at-the-fair-yesterday.html | AT THE FAIR YESTERDAY | True | 0 | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/cards-turn-back-bees-in-10th-53-deciding-run-crosses-plate-on.html | CARDS TURN BACK BEES IN 10TH, 5-3; Deciding Run Crosses Plate on Miller's Two-Ply Error --5 Hits for Stu Martin | True | | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/kogan-victor-in-fourth-stops-marteliano-at-queensboro-arenagomer.html | KOGAN VICTOR IN FOURTH; Stops Marteliano at Queensboro Arena--Gomer Triumphs | True | | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/president-greets-two-new-envoys-oumansky-and-cardenas-offer.html | PRESIDENT GREETS TWO NEW ENVOYS; Oumansky and Cardenas Offer Credentials From Russia and Spain Respectively BOTH PLEDGE PEACE AID Roosevelt Welcomes Their Assurance of Cooperation and International Amity | True | Special to THE NEW YORK TIMES. | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/9-yorkville-tenements-bought-as-investment.html | 9 Yorkville Tenements Bought as Investment | True | | C1B 418229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/raising-of-thetis-to-be-tried-soon-sunken-submarine-now-tied-to.html | RAISING OF THETIS TO BE TRIED SOON; Sunken Submarine Now Tied to Pontoons--Earl Stanhope Tells of Rescue Efforts TIDES HELD BIG HANDICAP One Survivor Says He Offered to Test Davis Escape After Three Died in Attempt | True | Wireless to THE NEW YORK TIMES. | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/girl-boats-730pound-marlin.html | Girl Boats 730-Pound Marlin | True | | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/more-join-stadium-plan-additional-firms-will-offer-discount-for.html | MORE JOIN STADIUM PLAN; Additional Firms Will Offer Discount for Concerts | True | | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/dominican-official-in-dark.html | Dominican Official in Dark | True | Special to THE NEW YORK TIMES. | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/fair-hearing-pledged-on-food-label-pleas-extract-men-told.html | FAIR HEARING PLEDGED ON FOOD LABEL PLEAS; Extract Men Told Exemptions Will Be Decided on Merits | True | | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/the-fair-today.html | THE FAIR TODAY | True | | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/advertising-news-and-notes-summer-drink-plans.html | Advertising News and Notes; Summer Drink Plans | True | | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/investment-group-acts-for-registry-governors-of-bankers-conference.html | INVESTMENT GROUP ACTS FOR REGISTRY; Governors of Bankers Conference Draw Code for Submission to MembersIN LINE WITH MALONEY ACTBody Would Go by the Nameof National Association ofSecurities Dealers, Inc. | True | | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/advice-to-chamberlain-london-times-again-urges-him-to-strengthen.html | ADVICE TO CHAMBERLAIN; London Times Again Urges Him to Strengthen Administration | True | Wireless to THE NEW YORK TIMES. | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/30-in-kimberley-class-graduation-exercises-are-held-at-school-in.html | 30 IN KIMBERLEY CLASS; Graduation Exercises Are Held at School in Montclair | True | Special to THE NEW YORK TIMES. | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/aeronautic-exports-drop.html | Aeronautic Exports Drop | True | | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/boy-to-carry-bouquet-girl-giving-it-to-queen.html | Boy to Carry Bouquet, Girl Giving It to Queen | True | | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/ship-more-mercerized-yarn.html | Ship More Mercerized Yarn | True | | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/against-private-armies.html | AGAINST PRIVATE ARMIES | True | | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/norwegian-nazis-demonstrate.html | Norwegian Nazis Demonstrate | True | Wireless to THE NEW YORK TIMES. | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/iron-guards-sentenced-most-of-the-rumanian-groups-general-staff-are.html | IRON GUARDS SENTENCED; Most of the Rumanian Group's 'General Staff' Are Missing | True | Wireless to THE NEW YORK TIMES. | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/fire-department.html | Fire Department | True | | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/turks-hopeful-of-pact-but-are-impatient-at-anglorussian-diplomatic.html | TURKS HOPEFUL OF PACT; But Are Impatient at AngloRussian Diplomatic Delays | True | Special Cable to THE NEW YORK TIMES. | C1B 418229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/little-in-british-open-joins-bulla-as-us-contender-in-event.html | LITTLE IN BRITISH OPEN; Joins Bulla as U.S. Contender in Event Starting July 3 | True | | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/canadian-wheat-crop-improves.html | Canadian Wheat Crop Improves | True | | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/soviet-move-expected-sir-harold-bellman-finds-failure-of-talks-not.html | SOVIET MOVE EXPECTED; Sir Harold Bellman Finds Failure of Talks Not Surprising | True | | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/consumer-credit-urged-by-banker-jb-paddi-of-manufacturers-trust.html | CONSUMER CREDIT URGED BY BANKER; J.B. Paddi of Manufacturers Trust Sees an Outlet for Surplus Bank Funds | True | | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/advertising-value-of-fair-acclaimed-canadian-says-it-aids-trade-in.html | ADVERTISING VALUE OF FAIR ACCLAIMED; Canadian Says It Aids Trade in All World and Promotes the Cause of Peace | True | From a Staff Correspondent | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/palestinesyria-aim-opposed.html | Palestine-Syria Aim Opposed | True | Wireless to THE NEW YORK TIMES. | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/pezzulo-of-toronto-defeats-jersey-city-triumphs-31-and-team-ends.html | PEZZULO OF TORONTO DEFEATS JERSEY CITY; Triumphs, 3-1, and Team Ends Losing Streak of 8 Games | True | | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/rule-by-the-army-feared-in-hungary-budapest-reports-cabinet-may.html | RULE BY THE ARMY FEARED IN HUNGARY; Budapest Reports Cabinet May Fall if Nazis Win at Polls | True | Wireless to THE NEW YORK TIMES. | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/objects-to-spy-film-thomsen-makes-informal-plea-to-hull-who-refers.html | OBJECTS TO 'SPY' FILM; Thomsen Makes Informal Plea to Hull, Who Refers Issue to Hays | True | | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/bonds-of-utility-on-market-today-consolidated-gas-of-baltimore.html | BONDS OF UTILITY ON MARKET TODAY; Consolidated Gas of Baltimore $7,000,000 Issue Offered by White, Weld and Others | True | | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/thousands-of-americans-cross-at-detroit-and-join-in-windsor.html | Thousands of Americans Cross at Detroit And Join in Windsor Greetings to Sovereigns; 30,000 Pupils Wait in Vain | True | By John MacCormac Special To the New York Times. | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/pope-seeks-to-bar-soviet-from-pact-moves-to-improve-the-relations.html | POPE SEEKS TO BAR SOVIET FROM PACT; Moves to Improve the Relations Between Dictatorships and Democratic Countries | True | By Camille M. Cianfarra Wireless To the New York Times. | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/steel-output-rises-contraseasonally-general-demand-slightly-higher.html | Steel Output Rises Contra-Seasonally; General Demand Slightly Higher in Week | True | | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/japanese-in-china-kill-briton-in-row-exofficer-of-shanghai-police.html | JAPANESE IN CHINA KILL BRITON IN ROW; Ex-Officer of Shanghai Police Slain by Navy Landing Unit in a British Mill | True | | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/chapman-captures-french-links-title-beats-leglise-by-5-and-4-in.html | CHAPMAN CAPTURES FRENCH LINKS TITLE; Beats Leglise by 5 and 4 in 36-Hole Amateur Final | True | Wireless to THE NEW YORK TIMES. | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/barbour-boomed-for-president.html | Barbour Boomed for President | True | | C1B 418229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/invitations-sent-by-pigeon.html | Invitations Sent by Pigeon | True | | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/miss-nields-gains-tennis-semifinal-rye-girl-eliminates-miss-lee-in.html | MISS NIELDS GAINS TENNIS SEMI-FINAL; Rye Girl Eliminates Miss Lee in Hard-Fought Match After Halting Mrs. Harcourt MISS ARGUIMBEAU VICTOR Stamford Player Upsets Mrs. Moore, Seeded Sixth, at the Manursing Island Club | True | Special to THE NEW YORK TIMES. | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/6th-ave-bus-extension-urged.html | 6th Ave. Bus Extension Urged | True | | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/auction-in-the-bronx.html | AUCTION IN THE BRONX | True | | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/police-department.html | Police Department | True | | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/republicans-lead-prosperity-survey-50-think-business-would-be.html | REPUBLICANS LEAD PROSPERITY SURVEY; 50% Think Business Would Be Better Under Change | True | | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/eight-firemen-overcome-phillips-chemical-plant-damaged-to-extent-of.html | EIGHT FIREMEN OVERCOME; Phillips Chemical Plant Damaged to Extent of $20,000 | True | Special to THE NEW YORK TIMES. | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/book-notes.html | BOOK NOTES | True | | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/slur-on-britain-resented-duff-cooper-urges-100000-army-volunteers.html | SLUR ON BRITAIN RESENTED; Duff Cooper Urges 100,000 Army Volunteers in 24 Hours | True | | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/electric-officials-dedicate-exhibit-1500-utilities-executives-hear.html | ELECTRIC OFFICIALS DEDICATE EXHIBIT; 1,500 Utilities Executives Hear It Acclaimed as a Symbol of Nation CREATION OF U.S. 'VISION' Whalen Praises Sponsors of Structure, Saying Their Aid Was Vitally Needed | True | | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/shoe-sales-up-15-recent-good-retail-trade-spurs-orders-at-boston.html | SHOE SALES UP 15%; Recent Good Retail Trade Spurs Orders at Boston Fair | True | Special to THE NEW YORK TIMES. | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/commission-acts-in-intercoast-war-us-board-suspends-schedules-on.html | COMMISSION ACTS IN INTERCOAST WAR; U.S. Board Suspends Schedules on Cargo-Lot Shipments in Westbound TradeMOVE TO KEEP STATUS QUO General Study of Conditions in Industry Planned forLater in Month | True | | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/swing-to-residential-building-expected-as-confusion-over-housing.html | Swing to Residential Building Expected As Confusion Over Housing Laws Ends | True | By Lee E. Cooper | C1B 418229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/at-st-johns-law-611-will-receive-their-degrees-at-exercises-today.html | AT ST. JOHN'S LAW; 611 Will Receive Their Degrees at Exercises Today | True | | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/new-tourist-record-in-bermuda.html | New Tourist Record in Bermuda | True | Special Cable to THE NEW YORK TIMES. | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/thompson-products-meeting.html | Thompson Products Meeting | True | Special to THE NEW YORK TIMES. | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/amateur-honored-for-radio-in-storm-receives-radio-award.html | AMATEUR HONORED FOR RADIO IN STORM; RECEIVES RADIO AWARD | True | | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/city-makes-appeal-in-war-on-diphtheria-mothers-urged-to-have.html | CITY MAKES APPEAL IN WAR ON DIPHTHERIA; Mothers Urged to Have Children Take Immunization Treatment | True | | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/4573-orphans-enjoy-coney-island-outing-holiday-of-steeplechase-park.html | 4,573 ORPHANS ENJOY CONEY ISLAND OUTING; Holiday of Steeplechase Park Sponsored by Auto Club | True | | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/jane-r-murdoch-becomes-a-bride-married-yesterday.html | JANE R. MURDOCH BECOMES A BRIDE; MARRIED YESTERDAY | True | Ira L. Hill | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/1900-spaniards-near-new-homes-in-mexico-refugee-ship-pauses-of-san.html | 1,900 SPANIARDS NEAR NEW HOMES IN MEXICO; Refugee Ship Pauses of San Juan--Agriculture Planned | True | Special to THE NEW YORK TIMES. | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/no-changes-planned-in-lineups-for-polo-same-us-and-british-teams.html | NO CHANGES PLANNED IN LINE-UPS FOR POLO; Same U.S. and British Teams Expected to Play Sunday | True | | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/students-at-hunter-name-new-officers-awards-to-the-outstanding.html | STUDENTS AT HUNTER NAME NEW OFFICERS; Awards to the Outstanding Athletes Also Given | True | | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/events-today.html | EVENTS TODAY | True | | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/furniture-stores-back-prepacking-retailers-association-holds-method.html | FURNITURE STORES BACK PRE-PACKING; Retailers Association Holds Method Reduces Costs, Cuts Damage Claims SHIPMENTS ARE ANALYZED Report by W.S. Baumann Shows Both Damages and Claims Sharply Lower | True | Special to THE NEW YORK TIMES. | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/times-sq-throngs-see-firemen-fight-blaze-smoke-fells-four-and-two.html | Times Sq. Throngs See Firemen Fight Blaze; Smoke Fells Four and Two Others Are Hurt | True | | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/mrs-thomas-levin-founder-of-philanthropies-in-new-york-and-chicago.html | MRS. THOMAS LEVIN; Founder of Philanthropies in New York and Chicago | True | | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/st-francis-senior-wins-five-honors-obrien-declares-communism-is.html | ST. FRANCIS SENIOR WINS FIVE HONORS; O'Brien Declares Communism Is Worse Than Fascism | True | | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/canadian-bond-financing-total-in-may-largest-for-month-in-five.html | CANADIAN BOND FINANCING; Total in May Largest for Month in Five Years | True | | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/jacqueline-zay-honored-henry-domano-gives-party-in-his-home-for.html | JACQUELINE ZAY HONORED; Henry d'Omano Gives Party in His Home for Sculptor | True | | C1B 418229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/braddock-to-box-farr-accepts-terms-for-15round-bout-in-london.html | BRADDOCK TO BOX FARR; Accepts Terms for 15-Round Bout in London on July 5 | True | | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/new-palm-named-rooseveltia-frankliniana-found-on-presidents-visit.html | New Palm Named Rooseveltia Frankliniana; Found on President's Visit to Cocos Island | True | Special to THE NEW YORK TIMES. | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/queen-mary-to-attend-event.html | Queen Mary to Attend Event | True | | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/visitors-at-fair-see-polish-ballet-american-debut-takes-place-under.html | VISITORS AT FAIR SEE POLISH BALLET; American Debut Takes Place Under the Patronage of Envoy, Count Potocki COMPANY SHOWS SPIRIT 'Harnasie,' Legend of Tatras Mountains, a Feature-- Folk Dances Close Program | True | By John Martin | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/new-of-the-stage-federal-theatre-submits-plan-of-reorganization.html | NEW OF THE STAGE; Federal Theatre Submits Plan of Reorganization-- Actors' Union Urges Report on Inquiry | True | | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/crater-held-dead-in-ruling-by-foley-surrogate-declares-vanished.html | CRATER HELD DEAD IN RULING BY FOLEY; Surrogate Declares Vanished Justice Legally Deceased | True | | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/crowds-watching-blaze-in-times-square-yesterday.html | CROWDS WATCHING BLAZE IN TIMES SQUARE YESTERDAY | True | | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/lehman-signs-bill-for-private-pupils-they-will-get-same-health-and.html | LEHMAN SIGNS BILL FOR PRIVATE PUPILS; They Will Get Same Health and Welfare Services as Public Classes Have MORTGAGE WORK SHIFTED Governor Approves Ending of Commission on Sept. 30--Ten Measures Are Vetoed | True | Special to THE NEW YORK TIMES. | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/citys-pupils-to-see-king-pass-through-park-veterans-will-line-the.html | City's Pupils to See King Pass Through Park; Veterans Will Line the West Side Highway | True | | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/8-try-suicide-off-egypt-german-jews-take-poison-after-being-barred.html | 8 TRY SUICIDE OFF EGYPT; German Jews Take Poison After Being Barred in 3 Lands | True | Wireless to THE NEW YORK TIMES. | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/savage-school-program-today.html | Savage School Program Today | True | | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/parks-inspected-on-staten-island-representatives-of-the-park.html | PARKS INSPECTED ON STATEN ISLAND; Representatives of the Park Association and Other Groups Make 52-Mile Tour | True | | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/manhattan-picks-coughlin.html | Manhattan Picks Coughlin | True | | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/more-belt-parkway-bids-opened.html | More Belt Parkway Bids Opened | True | | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/shields-subdues-juster-triumphs-easily-62-and-60-in-brooklyn-mens.html | SHIELDS SUBDUES JUSTER; Triumphs Easily, 6-2 and 6-0, in Brooklyn Men's Tennis | True | | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/florsheim-shoe-gains-503556-profit-in-half-year-against-199607-in.html | FLORSHEIM SHOE GAINS; $503,556 Profit in Half Year, Against $199,607 in 1938 | True | | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/rabbilyons-71-brooklyn-leader-sought-cooperation-between-christians.html | RABBILYONS, 71, BROOKLYN LEADER; Sought Cooperation Between Christians and Jews--Dies in His Residence AIDED ST. JOHN CATHEDRAL Civic Worker and Promoter of World Peace--With 8th Ave. Temple for 37 Years | True | | C1B 418229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/detroit-makes-bid-for-1944-olympics-british-ace-running-a-fast-mile.html | DETROIT MAKES BID FOR 1944 OLYMPICS; BRITISH ACE RUNNING A FAST MILE AT MEET IN LONDON | True | | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/all-french-forces-put-under-gamelin-heads-french-defense.html | ALL FRENCH FORCES PUT UNDER GAMELIN; HEADS FRENCH DEFENSE | True | | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/man-100-doesnt-smoke-but-a-woman-129-does.html | Man, 100, Doesn't Smoke, But a Woman, 129, Does | True | Special Cable to THE NEW YORK TIMES. | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/scholarship-fund-increased.html | Scholarship Fund Increased | True | | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/nassau-women-mark-day.html | Nassau Women Mark Day | True | | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/report-on-short-sales-sec-reveals-deals-in-odd-lots-on-stock.html | REPORT ON SHORT SALES; SEC Reveals Deals in Odd Lots on Stock Exchange | True | Special to THE NEW YORK TIMES. | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/liquor-dealers-to-meet-here.html | Liquor Dealers to Meet Here | True | | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/gardner-to-leave-chattanooga-times-honored-on-75th-birthday-he-is.html | GARDNER TO LEAVE CHATTANOOGA TIMES; Honored on 75th Birthday, He Is Retiring After 52 Years | True | Special to THE NEW YORK TIMES. | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/three-exchanges-get-more-stocks-philadelphia-pittsburgh-and-detroit.html | THREE EXCHANGES GET MORE STOCKS; Philadelphia, Pittsburgh and Detroit Obtain Privileges of Trading From SEC VARIOUS CONCERNS NAMED Some Applications Submitted by the Markets Disallowed by Federal Agency | True | Special to THE NEW YORK TIMES. | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/less-rain-in-south-sends-cotton-off-profit-taking-stimulated-by.html | LESS RAIN IN SOUTH SENDS COTTON OFF; Profit Taking Stimulated by Report Export Subsidy Plan Has Seem Shelved LOSSES 5 TO 15 POINTS Foreign Interests on the Selling Side of the July on RiseToward 9 -Cent Level | True | | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/directs-plymouth-sales-of-commercial-cars.html | Directs Plymouth Sales Of Commercial Cars | True | | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/audience-of-20000-attends-annual-outdoor-ceremony-at-columbia.html | Audience of 20,000 Attends Annual Outdoor Ceremony at Columbia University; THE I85TH COMMENCEMENT OF COLUMBIA UNIVERSITY | True | Times Wide World | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/city-tax-roll-cut-by-106900353-16640632939-value-put-on-realty-and.html | CITY TAX ROLL CUT BY $106,900,353; $16,640,632,939 Value Put on Realty and Franchises for New Fiscal Year ASSESSMENTS ARE LOWER $97,143,439 Reduction Made on Ordinary Real Estate and $3,551,550 on Utilities | True | | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/welles-outlines-3point-program-to-preserve-peace-in-the-world-plfa.html | Welles Outlines 3-Point Program to Preserve Peace in the World; PLFA OF ROOSEVELT LAUDED BY WELLES Peace Appeal to Dictators 'Salutary' to Whole World, He Says at Columbia OUR INFLUENCE HELD VITAL Under-Secretary Asserts U.S. Must Help in Defense of This Hemisphere | True | | C1B 418229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/lower-light-bills-seen-dr-ah-compton-tells-chicago-alumni-90-cut.html | LOWER LIGHT BILLS SEEN; Dr. A.H. Compton Tells Chicago Alumni 90% Cut May Come | True | | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/security-changes-speeded-in-house-treadway-republican-warns-too.html | SECURITY CHANGES SPEEDED IN HOUSE; Treadway, Republican, Warns Too Much Haste May Undermine Old-Age PensionsMUCH LEFT TO THE STATES Further Increases, Aside From Federal $20 a Month, WouldBe Legislatures' Problem | True | Special to THE NEW YORK TIMES. | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/cio-opens-fight-on-apex-decision-brief-filed-in-philadelphia.html | C.I.O. OPENS FIGHT ON APEX DECISION; Brief Filed in Philadelphia Assails $711,932 Ruling | True | Special to THE NEW YORK TIMES. | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/text-of-dr-butlers-address-at-columbia-exercises-problem-remains.html | Text of Dr. Butler's Address at Columbia Exercises; Problem Remains the Same | True | | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/mayor-approves-cubans-caricature-it-shows-him-playing-maracas-as.html | MAYOR APPROVES CUBAN'S CARICATURE; It Shows Him Playing Maracas as Rhumba Dancer Sways | True | | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/neat-market-and-tidy-fair-share-years-civic-cleanliness-awards.html | Neat Market and Tidy Fair Share Year's Civic Cleanliness Awards; Ex-Boxer, 25, Honored for Orderly Sidewalk Produce Display--Tribute Paid to Feat of Keeping Exposition Unlittered | True | | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/labor-law-being-drafted.html | Labor Law Being Drafted | True | By William P. Carney Special To the New York Times. | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/led-canadian-exports-newsprint-and-wheat-topped-commodities-last.html | LED CANADIAN EXPORTS; Newsprint and Wheat Topped Commodities Last Year | True | | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/sweden-to-instruct-envoy.html | Sweden to Instruct Envoy | True | Special Cable to THE NEW YORK TIMES. | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/federal-buying-assailed-speaker-tells-disinfectant-men-of-silly.html | FEDERAL BUYING ASSAILED; Speaker Tells Disinfectant Men of 'Silly' Rulings | True | | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/shipping-and-mails-all-hours-given-in-daylight-saving-time.html | SHIPPING AND MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/motorboat-bill-approved-in-house-racers-would-be-exempt-from.html | MOTOR-BOAT BILL APPROVED IN HOUSE; Racers Would Be Exempt From Carrying Safety Devices | True | | C1B 418229 |
| 1939-06-07 | 1939-06-07 | https://www.nytimes.com/1939/06/07/archives/wheat-displays-firm-undertone-public-interest-slackens-and-new.html | WHEAT DISPLAYS FIRM UNDERTONE; Public Interest Slackens and New Incentive to Buy Is Awaited CLOSE IS EVEN TO 1/8c OFF Corn Is Erratic and Lower, With Crop Conditions Good-- Oats and Rye Easier | True | Special to THE NEW YORK TIMES. | C1B 418229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/emelyn-t-leonard-lists-attendants-she-and-herman-whiton-will-have-t.html | EMELYN T. LEONARD LISTS ATTENDANTS; She and Herman Whiton Will Have Thirty-five at Bridal in Garden City June 28 SISTER TO BE HONOR MAID Four Cousins Also Are Chosen --W.G. Dyor to Be Best Man at Cathedral Ceremony | True | | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/gives-degree-at-sick-red-north-carolina-governor-takes-diploma-to.html | GIVES DEGREE AT SICK RED; North Carolina Governor Takes Diploma to Girl in Infirmary | True | Special to THE NEW YORK TIMES. | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/children-menaced-by-fire-in-church-score-of-pupils-have-narrow.html | CHILDREN MENACED BY FIRE IN CHURCH; Score of Pupils Have Narrow Escape From Blaze in Room of Armenian Group SEXTON PAINFULLY BURNED Sacred Objects Destroyed by Flames in East Thirtieth Street Edifice | True | | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/old-demuth-plant-is-sold-in-queens-chemical-concern-will-occupy.html | OLD DEMUTH PLANT IS SOLD IN QUEENS; Chemical Concern Will Occupy Large Factory in Park-like Richmond Hill Area RESEARCH UNIT PLANNED Sales Also Listed in 'Flushing, Long Island City and New Hyde Park | True | | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/guldahl-is-favorite-in-us-open-starting-today-third-title-in-row.html | Guldahl Is Favorite in U.S. Open Starting Today; THIRD TITLE IN ROW SOUGHT BY GULDAHL But Ralph's Optimism Drops With Shortening of Rough at Philadelphia C.C. 165 WILL TEE OFF TODAY Snead, Nelson, Picard, Cooper Receive Strong Backing in National Open Play | True | By William D. Richardson Special To the New York Times. | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/moses-to-detail-new-bridge-plan-to-submit-outline-of-battery-span.html | MOSES TO DETAIL NEW BRIDGE PLAN; To Submit Outline of Battery Span Program as Result of Parley With Army Heads AIMS TO MEET OBJECTIONS Board of Estimate Will Hold Hearing Today on Contract for Proposed Structure | True | | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/brooklyn-leaders-pay-lyons-tribute-justice-steinbrink-eulogizes.html | BROOKLYN LEADERS PAY LYONS TRIBUTE; Justice Steinbrink Eulogizes Rabbi Noted for Good Will at Funeral Services TEMPLE FILLED BY THRONG Judge O'Dwyer in Court Room Mourns Friend and Asks One Minute of Silence | True | | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/buxby-and-doeg-advance-voss-puts-out-decker-in-only-new-england.html | BUXBY AND DOEG ADVANCE; Voss Puts Out Decker in Only New England Tennis Upset | True | | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/halliburton-seen-as-typhoon-victim-storm-probably-sank-his-junk.html | HALLIBURTON SEEN AS TYPHOON VICTIM; Storm Probably Sank His Junk Near Midway Island, Fellow-Writer Believes LINER DESCRIBES SCENE Last Message From the Small Craft Told of Lee Rail Under Water and Wet Bunks | True | | C1B 418258 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/immigration-curb-is-urged-in-survey-state-chamber-makes-public.html | IMMIGRATION CURB IS URGED IN SURVEY; State Chamber Makes Public Report by Dr. H.H. Laughlin, Carnegie Geneticist NATIONAL POLICY OUTLINED Control Held Necessary to Select Best Aliens to Raise Population Standards | True | | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/state-police-officer-admits-killing-girl-pennsyivanian-tells-of-her.html | STATE POLICE OFFICER ADMITS KILLING GIRL; Pennsyivanian Tells of Her Threat With Toy Pistol | True | | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/financing-planned-by-port-authority-bids-asked-for-17500000-of-3.html | FINANCING PLANNED BY PORT AUTHORITY; Bids Asked for $17,500,000 of 3% Bonds Proposed for Issuance Last April TO REFUND A 3 % LOAN Favorable Terms Seen Owing to Improved Demand in the Investment Field | True | | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/wallace-to-renew-city-milk-program-juty-1-is-set-as-effective-date.html | WALLACE TO RENEW CITY MILK PROGRAM; Juty 1 Is Set as Effective Date for Resumed Control of Price in Metropolitan Area LEHMAN SIGNS STATE BILL Nunan Act Governs Traffic in State and Provides for Federal Cooperation | True | Special to THE NEW YORK TIMES. | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/secretary-walsh-to-be-speaker.html | Secretary Walsh to Be Speaker | True | | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/pershing-stands-voyage-well.html | Pershing Stands Voyage Well | True | | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/indians-reject-trade-offer.html | Indians Reject Trade Offer | True | | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/movie-pacts-possible-murphy-says-conferences-may-bring-trade.html | MOVIE PACTS 'POSSIBLE'; Murphy Says Conferences May Bring Trade Practice Rules | True | | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/francis-e-huck-jr-shipping-official-53-traffic-expert-vice.html | FRANCIS E. HUCK JR., SHIPPING OFFICIAL, 53; Traffic Expert, Vice President of Black Diamond Lines, Dies | True | | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/wright-advanced-at-city-college-professor-of-mathematics-and-head.html | WRIGHT ADVANCED AT CITY COLLEGE; Professor of Mathematics and Head of Summer Session Also Named Evening Director | True | | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/store-to-reveal-its-sources-of-supply-to-foreign-business-men-here.html | Store to Reveal Its Sources of Supply To Foreign Business Men Here for Fair | True | | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/business-world-trade-keeps-active-pace.html | Business World; Trade Keeps Active Pace | True | | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/bowler-acquitted-of-assault.html | Bowler Acquitted of Assault | True | | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/warns-of-iceberg-peril-coast-guard-advises-ships-to-use.html | WARNS OF ICEBERG PERIL; Coast Guard Advises Ships to Use Southernmost Route | True | | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/tension-aids-trade-with-canada.html | Tension Aids Trade With Canada | True | | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/gen-marshall-sails-with-brazilian-chief-goes-monteiro-on-radio.html | GEN. MARSHALL SAILS WITH BRAZILIAN CHIEF; Goes Monteiro on Radio Stresses of U.S. Efforts for Peace | True | Special Cable to THE NEW YORK TIMES. | C1B 418258 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/bronx-apartment-sold-investor-takes-over-parcel-with-7-stores-at.html | BRONX APARTMENT SOLD; Investor Takes Over Parcel With 7 Stores at 1,012 Garrison Ave. | True | | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/dinner-honors-teacher-miss-mary-a-kennedy-is-guest-of-school.html | DINNER HONORS TEACHER; Miss Mary A. Kennedy Is Guest of School Colleagues | True | | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/difficulties-on-visas-in-spain-temporary-embassy-says-situation-is.html | DIFFICULTIES ON VISAS IN SPAIN 'TEMPORARY'; Embassy Says Situation Is the Result of Abnormal Conditions | True | Special to THE NEW YORK TIMES. | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/theodore-h-potter-weds-miss-morden-new-yorker-and-california-girl.html | THEODORE H. POTTER WEDS MISS MORDEN; New Yorker and California Girl Married in Montecito | True | Special to THE NEW YORK TIMES. | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/elected-by-coffee-exchange.html | Elected by Coffee Exchange | True | | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/123-at-manhattan-get-sports-awards-24-insignia-given-for-track.html | 123 AT MANHATTAN GET SPORTS AWARDS; 24 Insignia Given for Track--Sarullo 3-Letter Athlete | True | | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/raymond-a-walsh-a-former-judge-law-partner-of-exsenator-h-b-hawes.html | RAYMOND A. WALSH, A FORMER JUDGE; Law Partner of Ex-Senator H. B. Hawes Succumbs at 49 --Once Newspaper Man SERVED ST. LOUIS BENCH Retired from a Journalistic Career After Holding Posts of Reporter and Editor | True | | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/jersey-club-women-have-day-at-fair-chorus-of-200-including-several.html | JERSEY CLUB WOMEN HAVE 'DAY' AT FAIR; Chorus of 200, Including Several Grandmothers, Makes Debut | True | | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/miss-barbara-webb-sets-wedding-date-marriage-to-henry-b-rockwell.html | MISS BARBARA WEBB SETS WEDDING DATE; Marriage to Henry B. Rockwell Will Take Place June 25 | True | | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/honor-senator-glass-nassau-lawyers-present-medal-for-distinguished.html | HONOR SENATOR GLASS; Nassau Lawyers Present Medal for 'Distinguished Service' | True | Special to THE NEW YORK TIMES. | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/nurses-work-to-be-shown.html | Nurses' Work to Be Shown | True | | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/right-to-work-congress-hails-first-lady-wpa-union-gives-her.html | 'Right to Work Congress' Hails First Lady; WPA Union Gives Her Honorary Membership; WORKERS CONGRESS HAILS FIRST LADY | True | Special to THE NEW YORK TIMES. | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/george-s-witham-83-authority-on-paper-retired-mills-manager-writer.html | GEORGE S. WITHAM, 83, AUTHORITY ON PAPER; Retired Mills Manager, Writer, a Hudson Falls Leader, Dies | True | | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/newark-to-confer-degrees-tonight-university-to-give-honorary-awards.html | NEWARK TO CONFER DEGREES TONIGHT; University to Give Honorary Awards to Four as Class of 159 is Graduated EDISON TO BE A RECIPIENT R.D. Currier, Prof. Urey and William S. Hunt Also to Share in Honors | True | Special to THE NEW YORK TIMES. | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/yanks-saturday-games-230.html | Yanks' Saturday Games 2:30 | True | | C1B 418258 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/st-johns-confers-398-law-degrees-plan-to-aid-little-clients-is.html | ST. JOHN'S CONFERS 398 LAW DEGREES; Plan to Aid 'Little Clients' Is Outlined in Address by Dean Andrews of Syracuse 2 HONOR STUDENTS SPEAK Scholarships and Prizes for Studies Awarded by Dean Matheson | True | | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/soviet-zeal-held-up-as-patriotic-model-crusading-spirit-urged-by.html | SOVIET ZEAL HELD UP AS PATRIOTIC MODEL; Crusading Spirit Urged by Head of Daughters of Union | True | | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/50-years-in-priesthood-father-rich-of-corpus-christi-church-to-have.html | 50 YEARS IN PRIESTHOOD; Father Rich of Corpus Christi Church to Have Jubilee | True | | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/wood-field-and-stream-waiting-for-bluefish.html | Wood, Field and Stream; Waiting for Bluefish | True | By Raymond R. Camp | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/scots-beat-victoria-6-to-0.html | Scots Beat Victoria, 6 to 0 | True | | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/alleges-wpa-runs-a-unionism-school-investigator-tells-house-group.html | ALLEGES WPA RUNS A UNIONISM SCHOOL; Investigator Tells House Group That Labor Made Cleveland Hire 'Bargaining' Teachers SAYS 19 WERE UNTRAINED Engineers Who Said Project Costs Here Were High Reveal Chiding by Somervell | True | Special to THE NEW YORK TIMES. | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/at-the-worlds-fair.html | AT THE WORLD'S FAIR | True | By Meyer Berger | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/pinker-sentenced-to-2-to-5-years-authors-agent-gets-sing-sing-term.html | PINKER SENTENCED TO 2 TO 5 YEARS; Authors' Agent Gets Sing Sing Term for Admitted $30,000 Thefts From Clients INVESTIGATION CONTINUES Part in the Business Played by Wife, Adrienne Morrison, Under Scrutiny | True | | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/may-avoid-greeting-king-mcgranery-says-house-group-demands-release.html | MAY AVOID GREETING KING; McGranery Says House Group Demands Release of Russell | True | | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/to-try-food-stamps-in-seattle.html | To Try Food Stamps in Seattle | True | | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/west-side-boy-wins-an-award-for-merit-young-checker-champion-gains.html | WEST SIDE BOY WINS AN AWARD FOR MERIT; Young Checker Champion Gains an Additional Honor | True | | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/carol-outlines-task-of-new-parliament-rumanian-king-stresses-regime.html | CAROL OUTLINES TASK OF NEW PARLIAMENT; Rumanian King Stresses Regime Is Responsible Only to Him | True | Wireless to THE NEW YORK TIMES. | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/patriotic-unit-meets-churchwomen-hear-temple-called-symbol-of.html | PATRIOTIC UNIT MEETS; Churchwomen Hear Temple Called Symbol of Brotherhood | True | | C1B 418258 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/zoe-dodd-wed-in-home-attended-by-mrs-john-vosseller-at-marriage-to.html | ZOE DODD WED IN HOME; Attended by Mrs. John Vosseller at Marriage to Justus Sayer | True | Special to THE NEW YORK TIMES. | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/passeau-wins-71-fanning-7-giants-former-phil-gives-5-hits-in-his.html | PASSEAU WINS, 7-1, FANNING 7 GIANTS; Former Phil Gives 5 Hits in His First Victory for Cubs-- Gleeson Gets Homer LAZZERI RELEASED AGAIN Veteran Dropped After Trial Lasting Only a Fortnight-- Chiozza to Play Third | True | By Arthur J. Daley | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/major-league-leaders.html | Major League Leaders | True | | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/snite-has-lung-icecooled.html | Snite Has 'Lung' Ice-Cooled | True | Wireless to THE NEW YORK TIMES. | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/listings-sought-by-four-exchanges-the-new-york-stock-and-curb-and.html | LISTINGS SOUGHT BY FOUR EXCHANGES; The New York Stock and Curb and Chicago's Stock and Board of Trade File ISSUES ANNOUNCED BY SEC Another Petition to Commission Asks Deferring of Hearing on Registration | True | Special to THE NEW YORK TIMES. | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/weighs-road-toll-plan-westchester-maps-action-to-meet-connecticut.html | WEIGHS ROAD TOLL PLAN; Westchester Maps Action to Meet Connecticut Proposal | True | Special to THE NEW YORK TIMES. | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/hungary-elects-2-more-nazis.html | Hungary Elects 2 More Nazis | True | Wireless to THE NEW YORK TIMES. | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/business-is-urged-to-help-end-crisis-courage-is-needed-in-next-12.html | BUSINESS IS URGED TO HELP END CRISIS; Courage Is Needed in Next 12 Months to 'Save the Nation,' Percy C. Magnus Says HE CENSURES POLITICS Warns That 'We Cannot Continue Borrowing and Getting Deeper Into Debt' | True | | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/student-wins-a-job-by-notes-in-bottles-nautical-terms-by-mit-senior.html | STUDENT WINS A JOB BY NOTES IN BOTTLES; Nautical Terms by M.I.T. Senior Impress Employers | True | | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/nlrb-cases-scored-by-business-group-textile-man-at-senate-hearing.html | NLRB CASES SCORED BY BUSINESS GROUP; Textile Man, at Senate Hearing, Says He Had to Spend$80,000 to Fight ChargesLAWYER WARNS UNIONSHe Asserts Rest of People WillRise Against Them UnlessWagner Act Abuses End | True | Special to THE NEW YORK TIMES. | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/mleish-assailed-in-debate-in-house-thomas-calls-the-nominee-for.html | M'LEISH ASSAILED IN DEBATE IN HOUSE; Thomas Calls the Nominee for Librarian a 'Fellow Traveler' of Communist Party RAYBURN RESENTS ATTACK 'Slander,' Leader Declares in House-- Appointment Is Put Before Senate | True | Special to THE NEW YORK TIMES. | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/asks-curb-on-military-groups.html | Asks Curb on Military Groups | True | | C1B 418258 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/spain-is-arresting-many-as-killers-50-seized-daily-in-madrid-and.html | SPAIN IS ARRESTING MANY AS KILLERS; 50 Seized Daily in Madrid and Barcelona Alone as Assassins of Rightists WOMEN ARE AMONG THEM Man Held in Capital Accused of Having Denounced 177 Who Were Later Slain | True | By William P. Carney Special Cable To the New York Times. | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/deals-in-new-jersey-weehawken-home-soldold-piano-factory-building.html | DEALS IN NEW JERSEY; Weehawken Home Sold--Old Piano Factory Building Leased | True | | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/ball-player-faces-writ-court-signs-order-against-derringer-in.html | BALL PLAYER FACES WRIT; Court Signs Order Against Derringer in Assault Case | True | | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/screen-news-here-and-in-hollywood-rko-awaiting-signature-for-return.html | SCREEN NEWS HERE AND IN HOLLYWOOD; RKO Awaiting Signature for Return of Laughton, English Actor, to Hollywood IN 'HUNCHBACK' TITLE ROLE Riskin to Quit the Goldwyn Staff--'Sun Never Sets' to Open Here Today | True | By Douglas W. Churchill Special To the New York Times. | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/33299-see-cards-halt-dodgers-73-mcgee-easily-tops-brooklyn-in-night.html | 33,299 SEE CARDS HALT DODGERS, 7-3; McGee Easily Tops Brooklyn in Night Game--Losers Now in Second Division DUROCHER MAKES PROTEST Disputes Ruling on Blow by Mize in Seventh--Homer for Phelps--Mungo Routed | True | By Louis Effrat | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/10-colleges-get-1116000-harvard-yale-princeton-share-in-rev-ag.html | 10 COLLEGES GET $1,116,000; Harvard, Yale, Princeton Share in Rev. A.G. Mercer's Estate | True | | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/8894000-of-gold-to-be-shipped-here-5600000-engaged-in-japan.html | $8,894,000 OF GOLD TO BE SHIPPED HERE; $5,600,000 Engaged in Japan --Exchange Market Dull | True | | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/exjustice-defends-honesty-of-courts-wh-black-is-speaker-at-new-york.html | EX-JUSTICE DEFENDS HONESTY OF COURTS; W.H. Black Is Speaker at New York Law Commencement | True | | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/canadian-mountie-wins-nyu-degree-in-crime-detection-through.html | Canadian Mountie Wins N.Y.U. Degree In Crime Detection Through Medicine | True | | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/estonia-and-latvia-sign-german-pacts-reich-hails-nonaggression.html | ESTONIA AND LATVIA SIGN GERMAN PACTS; Reich Hails Nonaggression Treaties as an Answer to Roosevelt and Britain SEES BLOCKADE INSURANCE Hitler Leaves for Summer at Alpine Retreat and Lull Until the Fall Is Predicted | True | By Otto D. Tolischus Wireless To the New York Times. | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/named-spanish-aide-in-cuba.html | Named Spanish Aide in Cuba | True | Special Cable to THE NEW YORK TIMES. | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/mayor-receives-a-doll-girl-who-was-miss-japan-at-exposition.html | MAYOR RECEIVES A DOLL; Girl Who Was 'Miss Japan' at Exposition Presents Gift | True | | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/f-m-gives-degree-to-governor-james-two-members-of-faculty-are-also.html | F. & M. GIVES DEGREE TO GOVERNOR JAMES; Two Members of Faculty Are Also Honored at Exercises | True | Special to THE NEW YORK TIMES. | C1B 418258 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/newark-defeats-roghester7-to-1-washburns-sixhit-pitching-ends-red.html | NEWARK DEFEATS ROGHESTER, 7 TO 1; Washburn's Six-Hit Pitching Ends Red Wings' Streak at Nine Straight WITEK CLOUTS HOME RUN Also Contributes Two Singles as Bears Get Ten Blows Off Three Hurlers | True | | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/15452-added-to-fund-latest-welfare-gifts-include-one-of-2500.html | $15,452 ADDED TO FUND; Latest Welfare Gifts Include One of $2,500 | True | | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/topics-in-wall-street-amendment.html | TOPICS IN WALL STREET; Amendment | True | | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/four-spies-sentenced-receive-5year-terms-in-turkey-for-work-in.html | FOUR SPIES SENTENCED; Receive 5-Year Terms in Turkey for Work in Bulgaria | True | | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/charles-maitland-fair-member-of-stock-exchange-was-an-independent.html | CHARLES MAITLAND FAIR; Member of Stock Exchange Was an Independent Trader | True | | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/new-trade-terms-favored-by-hull-for-import-export-balance-instead.html | NEW TRADE TERMS FAVORED BY HULL; For 'Import,' 'Export' Balance Instead of 'Favorable' and 'Unfavorable' FINDS LATTER MISLEADING Letter to Watson Expresses Hope That Change Will Be Adopted Generally | True | | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/la-guardia-to-ask-new-housing-post-rheinstein-would-be-director.html | LA GUARDIA TO ASK NEW HOUSING POST; Rheinstein Would Be Director, Says Mayor, Who Will Propose the Program Today TO COORDINATE ACTIVITIES Local Authority Has Several Projects to Present When Law Becomes Effective | True | | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/ford-sales-sharply-up-may-volume-44-over-1938-and-12-over-april.html | FORD SALES SHARPLY UP; May Volume 44% Over 1938 and 12% Over April | True | | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/gandhi-to-test-his-drink-to-find-if-its-alcoholic.html | Gandhi to Test His Drink To Find if It's Alcoholic | True | | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/black-hollyhocks-win-high-certificate-double-variety-seen-for-first.html | BLACK HOLLYHOCKS WIN HIGH CERTIFICATE; Double Variety Seen for First Time at Fair Flower Show | True | | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/21-nations-included-in-big-film-festival-international-event.html | 21 NATIONS INCLUDED IN BIG FILM FESTIVAL; International Event, Opening July 1, to Have 54 Pictures | True | | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/wooderson-predicts-his-greatest-race-in-princeton-mile-as-he-sails.html | Wooderson Predicts His 'Greatest Race' In Princeton Mile as He Sails for U.S. | True | | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/approves-seat-sale-to-lewine.html | Approves Seat Sale to Lewine | True | Special to THE NEW YORK TIMES. | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/city-workers-lose-suit-for-back-pay-court-denies-motion-of-two-for.html | CITY WORKERS LOSE SUIT FOR BACK PAY; Court Denies Motion of Two for Payment of $5,069 | True | | C1B 418258 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/exchange-firms-hold-annual-golf-tourney-lamborn-hutchings-team.html | EXCHANGE FIRMS HOLD ANNUAL GOLF TOURNEY; Lamborn, Hutchings Team Takes Second Leg on C.R. Gay Cup | True | Special to THE NEW YORK TIMES. | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/vast-fair-throng-will-greet-king-crowd-in-excess-of-605000-on.html | VAST FAIR THRONG WILL GREET KING; Crowd in Excess of 605,000 on Opening Day Expected at Visit Saturday RULERS TO REVIEW TROOPS 21-Gun Salute Will Be Fired as Royalty Arrives--4,000 Police to Guard Couple | True | By Russell B. Porter | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/federal-subsidies-scored-by-gormley-rail-association-executive-says.html | FEDERAL SUBSIDIES SCORED BY GORMLEY; Rail Association Executive Says Roads Are Hardest Hit | True | Special to THE NEW YORK TIMES. | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/todays-probable-pitchers.html | Today's Probable Pitchers | True | | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/newark-vandals-sought-police-hunt-painters-of-insults-on-home-of.html | NEWARK VANDALS SOUGHT; Police Hunt Painters of Insults on Home of Mayor | True | Special to THE NEW YORK TIMES. | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/derides-soviet-air-force-japanese-army-flier-asserts-border-fights.html | DERIDES SOVIET AIR FORCE; Japanese Army Flier Asserts Border Fights Were One-Sided | True | Wireless to THE NEW YORK TIMES. | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/military-polo-series-listed.html | Military Polo Series Listed | True | | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/davis-and-brink-top-garden-card-tonight-former-choice-in-tenrounder.html | DAVIS AND BRINK TOP GARDEN CARD TONIGHT; Former Choice in Ten-Rounder --DeBello at Fort Hamilton | True | | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/wallace-holds-cabinet-would-back-third-term.html | Wallace Holds Cabinet Would Back Third Term | True | | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/americanettes-lose-90-bow-to-cleveland-girls-team-in-garden.html | AMERICANETTES LOSE, 9-0; Bow to Cleveland Girls' Team in Garden Softball Game | True | | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/insurance-men-ask-limited-competing-tell-monopoly-committee-best.html | INSURANCE MEN ASK LIMITED COMPETING; Tell Monopoly Committee Best Interests of Public and Concerns Require Some Check | True | | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/barry-in-front-with-82-wins-jersey-senior-golf-honors-kammer-the.html | BARRY IN FRONT WITH 82; Wins Jersey Senior Golf Honors --Kammer the Runner-Up | True | Special to THE NEW YORK TIMES. | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/daily-power-output-gains-less-than-trend-six-areas-widen-increase.html | Daily Power Output Gains Less Than Trend; Six Areas Widen Increase Over Year Ago | True | | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/collings-murder-is-taken-up-again-suffolk-officials-fly-to-chicago.html | COLLINGS MURDER IS TAKEN UP AGAIN; Suffolk Officials Fly to Chicago as Prisoner Tells Revised Story | True | Special to THE NEW YORK TIMES. | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/judge-davis-explains-loan.html | Judge Davis Explains Loan | True | | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/athletics-14-blows-vanquish-tigers-54-mackmen-gain-early-lead-on.html | ATHLETICS' 14 BLOWS VANQUISH TIGERS, 5-4; Mackmen Gain Early Lead on Rowe--Nelson Is Victor | True | | C1B 418258 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/bankers-get-loan-of-south-carolina-kirchofer-arnold-of-raleigh-buy.html | BANKERS GET LOAN OF SOUTH CAROLINA; Kirchofer & Arnold of Raleigh Buy $2,250,000 Bonds at Low Record Interest to State MANCHESTER, N.H., SALE Jackson & Curtis Take $500,000 of Notes--$200,000 Issue by Waukesha, Wis. | True | | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/celebrating-nassau-county-week-at-the-worlds-fair.html | CELEBRATING NASSAU COUNTY WEEK AT THE WORLD'S FAIR | True | Times Wide World | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/federal-control-of-credit-scored-crawford-denounces-bill-to-put.html | FEDERAL CONTROL OF CREDIT SCORED; Crawford Denounces Bill to Put Money In Industry at Law Interest Rates HOLDS IT IMPRACTICABLE Representative Warns Women Investors of a Trend to Fiscal Dictation | True | | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/tenlength-victory-is-scored-by-war-plumage-at-belmont-war-plumage.html | Ten-Length Victory Is Scored by War Plumage at Belmont; WAR PLUMAGE WINS AND CLIPS RECORD Sets New Mark of 2:16 4-5 in Coaching Club Oaks, FinalDay Feature at BelmontAQUEDUCT TO OPEN TODAYFighting Fox Probably Will BeFavored in the QueensCounty Handicap | True | By Bryan Field | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/ship-plant-to-buy-its-power.html | Ship Plant to Buy Its Power | True | | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/erickson-is-freed-mayor-incensed-orders-him-seized-la-guardia-says.html | ERICKSON IS FREED; MAYOR, INCENSED, ORDERS HIM SEIZED; La Guardia Says He Wants No 'Punks' in City, Denounces Gambler as 'No-Good' JUDGE DIRECTS ACQUITTAL Downs Gibes at Persons Who Throw Cases Into Court 'in a Fit of Excitement' | True | | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/associated-gas-gains-operating-income-at-rate-of-135000000-for-year.html | ASSOCIATED GAS GAINS; Operating Income at Rate of $135,000,000 for Year | True | | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/dorothy-vedder-a-bride-kin-of-ralph-blakelock-noted-artist-wed-to.html | DOROTHY VEDDER A BRIDE; Kin of Ralph Blakelock, Noted Artist, Wed to Lewis Quick | True | Special to THE NEW YORK TIMES. | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/3-killed-in-reich-plane-crash.html | 3 Killed in Reich Plane Crash | True | | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/sports-today.html | Sports Today | True | | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/to-consider-fort-lee-pact-special-master-is-appointed-in.html | TO CONSIDER FORT LEE PACT; Special Master Is Appointed in Bond-Payment Case | True | Special to THE NEW YORK TIMES. | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/guernsey-captain-at-taft.html | Guernsey Captain at Taft | True | Special to THE NEW YORK TIMES. | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/landis-in-old-frankfurter-chair.html | Landis in Old Frankfurter Chair | True | Special to THE NEW YORK TIMES. | C1B 418258 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/pricefixing-seen-in-coal-industry-national-bituminous-commission.html | PRICE-FIXING SEEN IN COAL INDUSTRY; National Bituminous Commission Counsel Tells Dealers95% of Costs Are SetGOVERNMENT POWER HITFight on Subsidies Is Urgedby Battle, Coal Association Secretary | True | Special to THE NEW YORK TIMES. | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/jm-lockhart-gave-rpi-millions-anonymously.html | J.M. Lockhart Gave R.P.I. Millions Anonymously | True | | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/guba-arrives-at-cocos-flying-boat-on-way-from-java-goes-over.html | GUBA ARRIVES AT COCOS; Flying Boat, on Way From Java, Goes Over Christmas Island | True | Wireless to THE NEW YORK TIMES. | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/article-5-no-title.html | Article 5 -- No Title | True | Times Wide World | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/six-yachts-enter-403-mile-contest-fleet-of-10-is-expected-for.html | SIX YACHTS ENTER 403-MILE CONTEST; Fleet of 10 Is Expected for Revival of Ocean Racing by N.Y.Y.C. Next Week | True | By James Robbins | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/cuba-adds-to-import-tax.html | Cuba Adds to Import Tax | True | | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/dr-george-p-reynolds-staff-member-of-boston-city-hospital-taught-at.html | DR. GEORGE P. REYNOLDS; Staff Member of Boston City Hospital Taught at Harvard | True | Special to THE NEW YORK TIMES. | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/westchester-deals-apartment-in-new-rochelle-is-conveyed-to-operator.html | WESTCHESTER DEALS; Apartment in New Rochelle Is Conveyed to Operator | True | | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/may-act-on-niagara-span-murphy-leans-to-legislation-to-require.html | MAY ACT ON NIAGARA SPAN; Murphy Leans to Legislation to Require Competitive Bids | True | | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/4900-in-newark-paid-as-budget-is-adopted-state-approves-costs-which.html | 4,900 IN NEWARK PAID AS BUDGET IS ADOPTED; State Approves Costs Which Will Cut Taxes About 5 Points | True | Special to THE NEW YORK TIMES. | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/henry-n-arnold-once-lawyer-here-assistant-attorney-general-in-taft.html | HENRY N. ARNOLD, ONCE LAWYER HERE; Assistant Attorney General in Taft Administration Dies in Washington BLACK TOM CASE COUNSEL Rough Rider With Roosevelt in Cuba--Major During the World War | True | | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/niagara-falls-ont-a-zealous-hostess-populace-polishes-and-scours-as.html | NIAGARA FALLS, ONT., A ZEALOUS HOSTESS; Populace Polishes and Scours as Patient Crowds Await King From Early Morning HOTEL HAS ITS GREAT DAY From That Spot 26 Years and 1 Day Ago Present Sovereign, a Midshipman, Saw Falls | True | By Kathleen McLaughlin Special To the New York Times. | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/ecuador-open-to-offer-would-accept-military-mission-from-us.html | ECUADOR OPEN TO OFFER; Would Accept Military Mission From U.S., Minister Says | True | Special Cable to THE NEW YORK TIMES. | C1B 418258 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/murphy-acclaims-hague-case-ruling-warns-that-civil-liberties-unit.html | MURPHY ACCLAIMS HAGUE CASE RULING; Warns That Civil Liberties Unit of Justice Bureau Will Become Important NEW LAW FOR JERSEY CITY Mayor Says 'Letter and Spirit' of Decision Will Be Followed in Revised Ordinance | True | Special to THE NEW YORK TIMES. | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/guilty-in-tax-fraud-allegd-head-of-atlantic-city-numbers-racket.html | GUILTY IN TAX FRAUD; Alleged Head of Atlantic City Numbers Racket Convicted | True | Special to THE NEW YORK TIMES. | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/corporation-engineers.html | CORPORATION ENGINEERS | True | | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/yugoslavia-in-trade-pact-accord-with-reich-regulates-relations-with.html | YUGOSLAVIA IN TRADE PACT; Accord With Reich Regulates Relations With Bohemia | True | Wireless to THE NEW YORK TIMES. | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/california-crews-arrive-36-oarsmen-practice-on-hudson-after.html | CALIFORNIA CREWS ARRIVE; 36 Oarsmen Practice on Hudson After Occupying Camp | True | | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/population-shifts-traced-to-transit-sixsevenths-of-citys-people.html | POPULATION SHIFTS TRACED TO TRANSIT; Six-sevenths of City's People Live Within Half-Mile of Lines, Expert Says 6TH AND 8TH AVENUES GAIN Planning Board Hears the Total Will Be 9,000,000 Here in 1970 | True | | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/kind-words-can-never-die.html | KIND WORDS CAN NEVER DIE | True | | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/spa-to-open-lincoln-baths.html | Spa to Open Lincoln Baths | True | Special to THE NEW YORK TIMES. | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/actors-eye-to-be-tested-experts-to-determine-damages-for-garats.html | ACTOR'S EYE TO BE TESTED; Experts to Determine Damages for Garat's Injury | True | Wireless to THE NEW YORK TIMES. | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/montreal-silver.html | MONTREAL SILVER | True | | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/furniture-makers-cool-to-research-further-study-is-expected-on.html | FURNITURE MAKERS COOL TO RESEARCH; Further Study Is Expected on Proposal to Set Up Joint Foundation | True | Special to THE NEW YORK TIMES. | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/assails-economics-as-salvation-rock-charles-p-taft-at-bryn-mawr.html | ASSAILS ECONOMICS AS SALVATION ROCK; Charles P. Taft at Bryn Mawr Says Effort to Build Without God Produces Cruelty MAKES PLEA FOR RELIEFERS Brooklyn Girl Leads Graduating Class and for First Time a Man Obtains a Degree | True | Special to THE NEW YORK TIMES. | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/safety-prize-won-by-brooklyn-girl-adair-appleton-13-writes-best-set.html | SAFETY PRIZE WON BY BROOKLYN GIRL; Adair Appleton, 13, Writes Best Set of Rules for Roller Skating in Streets | True | Times Wide World, 1939 | C1B 418258 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/palestine-fights-fatal-to-1-7-hurt-arab-is-slain-in-jerusalem.html | PALESTINE FIGHTS FATAL TO 1; 7 HURT; Arab is Slain in Jerusalem-- Another and Six Jews Are Injured in Outbreaks BOMB BLASTS IN TEL AVIV Revisionists Blamed in Violence --League Body Will Begin White Paper Study Today | True | Wireless to THE NEW YORK TIMES. | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/arrival-of-buyers-arriving-buyers-may-register-in-this-column-by.html | ARRIVAL OF BUYERS; Arriving buyers may register in this column by telephoning LAckawanna 4-1000 | True | | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/sports-of-the-times-the-great-open-spaces.html | Sports of the Times; The Great Open Spaces | True | By John Kieran | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/boy-3-causes-death-of-infant.html | Boy, 3, Causes Death of Infant | True | | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/seeks-to-abandon-line-new-york-central-asks-icc-if-it-can-drop.html | SEEKS TO ABANDON LINE; New York Central Asks I.C.C. if It Can Drop Up-State Branch | True | Special to THE NEW YORK TIMES. | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/business-records-assignments.html | BUSINESS RECORDS; ASSIGNMENTS | True | | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/returns-colombian-visit-canal-zone-army-commander-leaves-by-plane.html | RETURNS COLOMBIAN VISIT; Canal Zone Army Commander Leaves by Plane for Bogota | True | Wireless to THE NEW YORK TIMES. | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/article-7-no-title.html | Article 7 -- No Title | True | Times Wide World | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/villanova-to-honor-bowes-with-lld-radio-executive-will-give-the.html | VILLANOVA TO HONOR BOWES WITH LL.D.; Radio Executive Will Give the Commencement Address Today | True | Special to THE NEW YORK TIMES. | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/germany-deports-more-polish-jews-several-hundred-driven-over-the.html | GERMANY DEPORTS MORE POLISH JEWS; Several Hundred Driven Over the Border by Secret Police --Many Are Marooned | True | Wireless to THE NEW YORK TIMES. | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/insurance-gain-in-california.html | Insurance Gain in California | True | | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/bradley-elevated-by-the-us-lines-former-aide-to-pas-franklin-is.html | BRADLEY ELEVATED BY THE U.S. LINES; Former Aide to P.A.S. Franklin Is Named Secretary of Company and I.M.M. HE SUCCEEDS A.P. PALMER New Official Began Shipping Career in 1891 With Old American Line Agents | True | | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/netherland-submarine-in-crash.html | Netherland Submarine in Crash | True | | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/truitt-nomination-confirmed.html | Truitt Nomination Confirmed | True | | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/record-errs-puts-visit-in-1917.html | Record Errs, Puts Visit in 1917 | True | | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/belt-parkway-bids-opened.html | Belt Parkway Bids Opened | True | | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/tiffany-takes-crown-wins-li-old-timers-tourney-with-card-of-156.html | TIFFANY TAKES CROWN; Wins L.I. Old Timers' Tourney With Card of 156 | True | Special to THE NEW YORK TIMES. | C1B 418258 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/cornerstone-laid-at-eastchester-ceremony-marks-progress-on-2500000.html | CORNERSTONE LAID AT EASTCHESTER; Ceremony Marks Progress on $2,500,000 Housing Project in Westchester County PLANNED FOR 52 FAMILIES Tenants Will Have Access to 60-Acre Lake for Swimming and Skating | True | Special to THE NEW YORK TIMES. | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/gerald-h-thayer-naturalist-writer-and-artist-was-known-for-bird.html | GERALD H. THAYER; Naturalist, Writer and Artist Was Known for Bird Studies | True | Special to THE NEW YORK TIMES. | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/annetta-mdowell-brideelect-feted-fiancee-of-ws-harrington-is-guest.html | ANNETTA M'DOWELL, BRIDE-ELECT, FETED; Fiancee of W.S. Harrington Is Guest of Mrs. James Caldwell | True |  | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/gasoline-stocks-decrease.html | Gasoline Stocks Decrease | True |  | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/decline-continues-in-treasury-bonds-corporate-loans-meanwhile-rise.html | DECLINE CONTINUES IN TREASURY BONDS; Corporate Loans, Meanwhile, Rise, Cutting the 'Spread' | True |  | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/lavelle-observes-jubilee-at-mass-celebrates-pontifical-service-at.html | LAVELLE OBSERVES JUBILEE AT MASS; Celebrates Pontifical Service at St. Patrick's Cathedral Before 3,000 Laity PRELATES PAY TRIBUTE Two Archbishops, Bishops and Priests and Other Members of Religious Orders Attend | True | Times Wide World | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/90-get-md-degrees-in-brooklyn-today-long-island-college-of-medicine.html | 90 GET M.D. DEGREES IN BROOKLYN TODAY; Long Island College of Medicine to Hold Commencement | True |  | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/bowery-bank-bids-in-uptown-apartment-13story-building-at-west-end.html | BOWERY BANK BIDS IN UPTOWN APARTMENT; 13-Story Building at West End Ave. and 103d St. Auctioned | True |  | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/manush-is-released.html | Manush Is Released | True |  | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/graduation-today-at-nursing-school-presbyterian-hospital-will.html | GRADUATION TODAY AT NURSING SCHOOL; Presbyterian Hospital Will Reward Class of 77 | True |  | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/rev-luis-rodes-head-of-ebro-observatory-jesuit-carried-on-work.html | REV. LUIS RODES, HEAD OF EBRO OBSERVATORY; Jesuit Carried on Work Under Both Sides in Spanish War | True |  | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/artists-wife-a-suicide-mrs-es-campbell-ends-life-by-shot-in.html | ARTIST'S WIFE A SUICIDE; Mrs. E.S. Campbell Ends Life by Shot in Elmsford Home | True | Special to THE NEW YORK TIMES. | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/mayor-will-wield-baton-at-stadium-to-lead-the-philharmonic-in.html | MAYOR WILL WIELD BATON AT STADIUM; To Lead the Philharmonic in National Anthem Wednesday as Concert Season Opens DAMROSCH WILL DIRECT Albert Spalding to Be Soloist -- Bamberger Will Conduct Programs Aug. 7 and 8 | True |  | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/guatemala-urges-fiscal-talk.html | Guatemala Urges Fiscal Talk | True | Special Cable to THE NEW YORK TIMES. | C1B 418258 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/miss-baekeland-becomes-a-bride-scarsdale-girl-is-attended-by-six-in.html | MISS BAEKELAND BECOMES A BRIDE; Scarsdale Girl Is Attended by Six in Church Wedding to Gerhard von Hessert ESCORTED BY HER FATHER Miss Nancy H. Meier Is Maid of Honor-- Bridegroom Attended Sorbonne | True | Special to THE NEW YORK TIMES. | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/st-josephs-class-of-136-graduated-dean-crowley-warns-against.html | ST. JOSEPH'S CLASS OF 136 GRADUATED; Dean Crowley Warns Against Raising of Social Ideal Above Religious Aims SCORES 'CRASS' TEACHING Bishop Molloy Gives Degrees at Outdoor Ceremony of College for Women | True |  | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/heat-goes-to-girls-head-in-london-as-hat-burns.html | Heat Goes to Girls Head In London as Hat Burns | True | Wireless to THE NEW YORK TIMES. | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/aristocratic-calf-has-naming-fete-sprinkled-with-milk-it-enters.html | ARISTOCRATIC CALF HAS NAMING FETE; Sprinkled With Milk, It Enters Best Bovine Society as 'World Fair Design 400314' PRESENTED TO CLUB HERE 70-Year-Old Jersey Group That Has Listed Thousands of Cattle Owns One at Last | True |  | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/cuba-again-asked-to-admit-emigres-500000-bond-deposited-for-907-on.html | CUBA AGAIN ASKED TO ADMIT EMIGRES; $500,000 Bond Deposited for 907 on the St. Louis--Case 'Closed,' Says Havana | True |  | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/slovak-newspaper-is-seized.html | Slovak Newspaper Is Seized | True | Wireless to THE NEW YORK TIMES. | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/refugee-ship.html | REFUGEE SHIP | True |  | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/test-of-budget-bill-is-pressed-iiv-albany-papers-are-filed-with.html | TEST OF BUDGET BILL IS PRESSED IIV ALBANY; Papers Are Filed With Court Hearing Set for Tuesday | True | Special to THE NEW YORK TIMES. | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/balloter-catches-puzzle-dance-to-triumph-by-a-head-in-drive-jockey.html | Balloter Catches Puzzle Dance To Triumph by a Head in Drive; Jockey Stevenson First With 19-20 Choice In Test for 3-Year-Olds at Delaware Park-- Foxshade Captures Show | True |  | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/move-for-financing-of-fair-man-building-exhibitors-pick-group-to.html | MOVE FOR FINANCING OF FAIR MAN BUILDING; Exhibitors Pick Group to Work Out Arrangements | True |  | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/railway-editors-will-meet.html | Railway Editors Will Meet | True |  | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/defends-the-fair-as-a-business-spur-paul-hollister-asserts-every.html | DEFENDS THE FAIR AS A BUSINESS SPUR; Paul Hollister Asserts Every Retail Store in the World Will Share Benefits RAMSDELL IS PRESIDENT Mrs. Richardson, at 75, Quits Crowell and Will Fight Consumer Movement | True | By William J. Enright Special To the New York Times. | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/utility-earnings.html | UTILITY EARNINGS | True |  | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/exposition-puts-on-final-touches-for-its-royal-guests.html | Exposition Puts on Final Touches for Its Royal Guests | True |  | C1B 418258 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/bullitt-sails-on-holiday-on-threeweek-visit-to-us-wilson-charge-in.html | BULLITT SAILS ON HOLIDAY; On Three-Week Visit to U.S.-- Wilson Charge in Paris | True | Wireless to THE NEW YORK TIMES. | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/silver-program-change-amendment-offered-to-end-buying-of-foreign.html | SILVER PROGRAM CHANGE; Amendment Offered to End Buying of Foreign Metal | True | Special to THE NEW YORK TIMES. | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/di-buono-shoots-70-to-top-links-field-bonnie-briar-pro-cuts-stroke.html | DI BUONO SHOOTS 70 TO TOP LINKS FIELD; Bonnie Briar Pro Cuts Stroke From Par to Take Honors in Westchester Event TIES IN BEST-BALL PLAY Registers a 67 With O'Brien, Amateur, Gaining Deadlock With Two Rival Teams | True | Special to THE NEW YORK TIMES. | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/major-decision-reached-regret-omission-of-vansittart.html | Major Decision Reached; Regret Omission of Vansittart | True | By Pertinax North American Newspaper Alliance, Inc. | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/fire-records.html | FIRE RECORDS | True | | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/japanese-sees-us-in-war-predicts-quick-participation-if-clash.html | JAPANESE SEES US IN WAR; Predicts Quick Participation if Clash Begins Within a Year | True | Wireless to THE NEW YORK TIMES. | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/downing-annexes-threeset-match-stops-nebling-46-62-97-to-enter.html | DOWNING ANNEXES THREE-SET MATCH; Stops Nebling, 4-6, 6-2, 9-7, to Enter Semi-Finals in Brooklyn Title Tennis | True | | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/harry-g-adamsconnor-served-as-chief-constable-of-the-isle-of-wight.html | HARRY G. ADAMS-CONNOR; Served as Chief Constable of the Isle of Wight 36 Years | True | | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/trading-in-odd-lots-sec-report-shows-sales-led-on-stock-exchange.html | TRADING IN ODD LOTS; SEC Report Shows Sales Led on Stock Exchange Tuesday | True | Special to THE NEW YORK TIMES. | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/books-of-the-times-john-gunthers-new-book.html | BOOKS OF THE TIMES; John Gunther's New Book | True | By Charles Poore | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/24-in-st-pauls-class-bishop-stires-addresses-seniors-at-garden-city.html | 24 IN ST. PAUL'S CLASS; Bishop Stires Addresses Seniors at Garden City School | True | Special to THE NEW YORK TIMES. | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/urges-roosevelt-to-act-propalestine-group-asks-him-to-sway-britain.html | URGES ROOSEVELT TO ACT; Pro-Palestine Group Asks Him to Sway Britain for Refugees | True | | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/horse-show-laurels-annexed-by-glenara-and-thunder-boy-thunder-boy.html | Horse Show Laurels Annexed by Glenara and Thunder Boy; THUNDER BOY TOPS WEST POINT FIELD Gone Away Farms' Chestnut Gelding Captures Grand Jumper Championship GLENARA LEADING HUNTER Slippery Slim Trophy Won by Red Fox--61st Cavalry Trio Rides to Victory | True | By Henry R. Ilsley Special To the New York Times. | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/galento-on-road-10-miles.html | Galento on Road 10 Miles | True | | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/road-will-refund-bonds-wheeling-lake-erie-to-make-saving-of-1578340.html | ROAD WILL REFUND BONDS; Wheeling & Lake Erie to Make Saving of $1,578,340 | True | Special to THE NEW YORK TIMES. | C1B 418258 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/insurance-rates-cut-for-states-workers-pink-says-7-reduction-will.html | INSURANCE RATES CUT FOR STATE'S WORKERS; Pink Says 7% Reduction Will Save Employers $5,000,000 | True | | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/new-health-unit-started-by-mayor-he-again-scores-politician-foes-at.html | NEW HEALTH UNIT STARTED BY MAYOR; He Again Scores 'Politician' Foes at Laying of Stone for Corona Project | True | | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/hot-oil-act-extension.html | 'Hot' Oil Act Extension | True | | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/estelle-silo-wed-in-home-ceremony-attended-by-two-sisters-at-bridal.html | ESTELLE SILO WED IN HOME CEREMONY; Attended by Two Sisters at Bridal to S.W. Calkins, Son of Columbia Professor WEARS WHITE LACE GOWN She Is Alumna of Convent in Noroton--Husband Graduate of the Tome School | True | Ira L. Hill | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/fliers-hop-to-mars-ends-in-jersey-jail-youth-held-in-5000-bail-for.html | FLIER'S HOP TO MARS ENDS IN JERSEY JAIL; Youth Held in $5,000 Bail for Larceny of Plane | True | Special to THE NEW YORK TIMES. | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/calls-alcatraz-place-of-horror-murphy-says-prison-on-rock-exercises.html | CALLS ALCATRAZ 'PLACE OF HORROR'; Murphy Says Prison 'on Rock' Exercises 'Vicious,' Psychology on Its InmatesWOULD DROP IT IN FUTUREAttorney General Favors Isolated Spot Where HardenedCriminals Could Use 'Plow' | True | Special to THE NEW YORK TIMES. | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/teachers-at-rally-fight-budget-cut-reduction-in-state-aid-to.html | TEACHERS AT RALLY FIGHT BUDGET CUT; Reduction in State Aid to Education Is Deplored at Meeting of 1,500 REPUBLICANS ARE SCORED Students Also Join Protest When They Urge Lehman Figures Be Restored | True | | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/trade-outlook-brighter-manufacturers-find.html | Trade Outlook Brighter, Manufacturers Find | True | | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/road-asks-extension-of-pledge.html | Road Asks Extension of Pledge | True | Special to THE NEW YORK TIMES. | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/capital-thronged-600000-expected-all-details-of-welcome-are.html | CAPITAL THRONGED; 600,000 EXPECTED; All Details of Welcome Are Believed Completed--Heat and Showers Predicted | True | Special to THE NEW YORK TIMES. | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/border-is-festive-crowd-on-canadian-side-sings-national-anthem-an.html | BORDER IS FESTIVE; Crowd on Canadian Side Sings National Anthem an Hour in Au Revoir OUR TROOPS TAKE CHARGE Ceremonies Are Informal as Secretary of State Welcomes the Royal Guests | True | By Raymond Daniell Special To the New York Times. | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/landis-writes-on-gloves-tells-league-heads-of-violations-by-first.html | LANDIS WRITES ON GLOVES; Tells League Heads of Violations by First Basemen | True | | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/judge-jw-davis-under-fbi-inquiry-murphy-says-certain-financial.html | JUDGE J.W. DAVIS UNDER FBI INQUIRY; Murphy Says 'Certain Financial' Transactions Are BeingStudied in PhiladelphiaURGES PRESS TO 'BE FAIR'Smathers and C.A. Jones AreMentioned to Succeed Juriston Circuit Bench | True | Special to THE NEW YORK TIMES. | C1B 418258 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/dimaggio-back-in-lineup-stars-as-yankees-down-white-sox-52-joe.html | DiMaggio, Back in Line-Up, Stars As Yankees Down White Sox, 5-2; Joe Triples in First Inning to Bat In Run --Gomez Wins, but Retires After Seven Innings at Chicago Because of Heat | True | By John Drebinger Special To the New York Times. | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/new-graduate-school-for-buffalo.html | New Graduate School for Buffalo | True | | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/refugee-facts-issued-by-quakers-friends-service-group-calls-program.html | 'REFUGEE FACTS' ISSUED BY QUAKERS; Friends Service Group Calls Program 'an Opportunity for Enriching American Life' SEEKS TO DISPEL FEARS Low German Immigration Total and Proportion of Christians Are Stressed in Pamphlet | True | Special to THE NEW YORK TIMES. | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/coast-bridge-issue-offered-to-public-71000000-of-bonds-of-san.html | COAST BRIDGE ISSUE OFFERED TO PUBLIC; $71,000,000 of Bonds of San Francisco-Oakland Bay Span Taken Over From RFC SYNDICATE IS NATION WIDE Dillon, Read; Harriman Ripley and Blyth Companies Head Group Opening Sale Today | True | | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/25673-aided-by-agency-jewish-social-service-group-spent-702447-in.html | 25,673 AIDED BY AGENCY; Jewish Social Service Group Spent $702,447 in Year, It Reports | True | | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/business-leases.html | BUSINESS LEASES | True | | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/assails-textile-wage-cotton-official-says-minimum-will-cost-25000.html | ASSAILS TEXTILE WAGE; Cotton Official Says Minimum Will Cost 25,000 Jobs | True | Special to THE NEW YORK TIMES. | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/lady-paget-married-in-london-ceremony-trainbearer-to-queen-is-wed.html | LADY PAGET MARRIED IN LONDON CEREMONY; Trainbearer to Queen Is Wed to Raimund von Hofmannsthal | True | | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/reds-bunch-blows-to-stop-phils-54-league-leaders-win-although.html | REDS BUNCH BLOWS TO STOP PHILS, 5-4; League Leaders Win Although Outhit, 13-8--Moore Gains His Seventh Victory | True | | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/senate-clears-way-for-party.html | Senate Clears Way for Party | True | Special to THE NEW YORK TIMES. | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/four-upsets-mark-womens-metropolitan-golf-championship-miss-orcutt.html | Four Upsets Mark Women's Metropolitan Golf Championship; MISS ORCUTT BOWS ON THE 18TH GREEN Mrs. Rudel Halts Defending Champion, 1 Up, in Tourney at Cherry Valley Club MISS CASSIDY IS WINNER Downs Miss Irwin, Medalist --Mrs. Untermeyer and Miss Rutherfurd Also Gain | True | From a Staff Correspondent | C1B 418258 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/warners-to-break-with-coast-group-they-will-withhold-films-from.html | WARNERS TO BREAK WITH COAST GROUP; They Will Withhold Films From National Circuit Because of Double Feature Shows CALL POLICY DESTRUCTIVE Skouras in Counter Charge Accuses Picture Company of Double Billing | True | | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/8737-assents-to-bond-plan.html | 87.37% Assents to Bond Plan | True | | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/daughter-to-robert-wj-careys.html | Daughter to Robert W.J. Careys | True | | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/bond-dealers-firm-formed.html | Bond Dealers Firm Formed | True | | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/credits-recovery-to-reorganization-noble-hopkins-aide-tells-trade.html | CREDITS RECOVERY TO REORGANIZATION; Noble, Hopkins Aide, Tells Trade Executives of Gains Under New Program COOPERATION IS STRESSED Department Will Continue to Help Business, He Says in Washington Address | True | Special to THE NEW YORK TIMES. | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/books-published-today.html | Books Published Today | True | | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/railroad-club-outing-more-than-1000-expected-to-attend-session.html | RAILROAD CLUB OUTING; More Than 1,000 Expected to Attend Session Today | True | | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/us-london-times-on-sale-here-today-special-issue-marking-visit-of.html | 'U.S.' LONDON TIMES ON SALE HERE TODAY; Special Issue Marking Visit of King and Queen Will Emphasize Our History KENNEDY A CONTRIBUTOR Editorial Sees in Presence of Royalty 'Significant Proof' of Our Understanding | True | | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/kress-stays-in-hospital.html | Kress Stays in Hospital | True | | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/recent-bargain-days-put-steelmill-rate-up.html | Recent 'Bargain' Days Put Steel-Mill Rate Up | True | | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/lollypop-trust-ended-by-consent-group-trading-in-sticks-for-candy.html | LOLLYPOP 'TRUST' ENDED BY CONSENT; Group Trading in Sticks for Candy to Mend Ways | True | | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/shipping-and-mails-all-hours-given-in-daylight-saving-time.html | SHIPPING AND MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/smuggling-case-put-off.html | Smuggling Case Put Off | True | | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/article-1-no-title.html | Article 1 -- No Title | True | Wired Photo--Times Wide World | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/commodity-club-to-vote-members-to-elect-officers-for-year-at.html | COMMODITY CLUB TO VOTE; Members to Elect Officers for Year at Meeting Tonight | True | | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/orders-all-stray-dogs-shot.html | Orders All Stray Dogs Shot | True | | C1B 418258 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/book-notes.html | BOOK NOTES | True | | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/profit-basis-urged-for-housewares-collins-warns-average-sale-must.html | PROFIT BASIS URGED FOR HOUSEWARES; Collins Warns Average Sale Must Rise or Stores May Be Forced to Drop Lines GIVES 8-POINT PROGRAM Advises Improved Promotions, With Better-Quality Goods Getting the Emphasis | True | | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/oskar-tokoi-weds-in-wyoming.html | Oskar Tokoi Weds in Wyoming | True | | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/ends-life-as-wife-seeks-relief.html | Ends Life as Wife Seeks Relief | True | | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/archbishop-to-preside-good-counsel-to-confer-degrees-on-35.html | ARCHBISHOP TO PRESIDE; Good Counsel to Confer Degrees on 35 Graduates Today | True | Special to THE NEW YORK TIMES. | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/naval-stores.html | NAVAL STORES | True | | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/loss-leader-bill-vetoed-by-lehman-he-says-such-a-plan-to-regulate.html | 'LOSS LEADER' BILL VETOED BY LEHMAN; He Says Such a Plan to Regulate Merchandising PracticesCannot Be EnforcedAIDS TRAINED OSTEOPATHSHe Signs Bill to Let ThoseApproved by Regents Perform Minor Surgery | True | Special to THE NEW YORK TIMES. | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/revising-social-security.html | REVISING SOCIAL SECURITY | True | | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/luncheon-honors-french-minister-count-de-saintquentin-the.html | LUNCHEON HONORS FRENCH MINISTER; Count de Saint-Quentin, the Ambassador, Is Host to Jean Zay of Education Post W.A. EVANSES JR. FETED Jean Harrington Gives Party for Couple--Mrs. Eugene Pitou Entertains | True | | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/japan-threatens-neutrals-in-china-foreigners-are-warned-after.html | JAPAN THREATENS NEUTRALS IN CHINA; Foreigners Are Warned After Killing of Briton in Shanghai in Row With Troops | True | | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/article-4-no-title.html | Article 4 -- No Title | True | Times Wide World | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/ramsdell-criticizes-promotion.html | Ramsdell Criticizes Promotion | True | | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/the-fair-today.html | THE FAIR TODAY | True | | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/schools-to-survey-married-teachers-questionnaires-on-husband-and.html | SCHOOLS TO SURVEY MARRIED TEACHERS; Questionnaires on Husband and Wife Combinations Draws Employes' Ire UNION MAKES PROTESTS Test Will Be Made in Name of Mathematics Instructor Who Has a Husband | True | | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/home-shows-held-at-flower-fete-47-prizes-given-for-display-of.html | HOME SHOWS HELD AT FLOWER FETE; 47 Prizes Given for Display of Interior Arrangements and Blooms in Greenwich HUNDREDS ATTEND EVENT Houses of Seven Architectural Periods Are Chosen to Form Background for Benefit | True | Special to THE NEW YORK TIMES. | C1B 418258 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/services-for-oconnell-rites-to-take-place-on-saturday-in-st-vincent.html | SERVICES FOR O'CONNELL; Rites To Take Place on Saturday in St. Vincent de Paul's, Albany | True | Special to THE NEW YORK TIMES. | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/news-of-markets-in-european-cities-hesitancy-continues-in-london.html | NEWS OF MARKETS IN EUROPEAN CITIES; Hesitancy Continues in London Trading, but United States Shares Show Firmness INACTIVE SESSION IN PARIS Pessimism Halts the Upward Tendency in Amsterdam-- Berlin Boerse Listless | True | Wireless to THE NEW YORK TIMES. | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/492-in-brooklyn-to-get-law-degree-justice-cb-sears-to-address-class.html | 492 IN BROOKLYN TO GET LAW DEGREE; Justice C.B. Sears to Address Class of St. Lawrence School at Commencement Today 2 SETS OF TWINS IN GROUP A City Fireman and Sons of Justices Towers and Doyle to Be Graduated | True | | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/showman-held-in-hoax-must-explain-false-alarm-that-his-python.html | SHOWMAN HELD IN HOAX; Must Explain False Alarm That His Python Escaped | True | | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/bank-promotion-discussed-sectional-group-told-it-compares-with-the.html | BANK PROMOTION DISCUSSED; Sectional Group Told It Compares With the Shoe Business | True | | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/untermyer-81-gets-scroll-of-tribute-staff-and-patients-of-clinic.html | UNTERMYER, 81, GETS SCROLL OF TRIBUTE; Staff and Patients of Clinic Honor Philanthropist | True | | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/pirates-blank-bees-20-swift-wins-first-start-of-year-yielding-seven.html | PIRATES BLANK BEES, 2-0; Swift Wins First Start of Year, Yielding Seven Blows | True | | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/mark-for-us-seniors-title-golf-equaled-by-jenningss-148-total.html | Mark for U.S. Seniors Title Golf Equaled by Jennings's 148 Total; Victor in 1934 Adds 75 to First-Round 73 and Ends Play Seven Shots Ahead-- Second Group Starts Competition Today | True | By Lincoln A. Werden Special To the New York Times. | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/music-notes.html | MUSIC NOTES | True | | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/us-international-team-takes-practice-polo-contest-16-to-12-long.html | U.S. International Team Takes Practice Polo Contest, 16 to 12; Long Island Beaten at Westbury Despite a 9-Goal Allowance-- British Drill Today, Hughes Replacing Injured Roark | True | By Robert F. Kelley Special To the New York Times. | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/pageant-with-a-meaning.html | PAGEANT WITH A MEANING | True | | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/nalon-first-in-auto-race-chicagoan-wins-at-cedarhurst-ritter-coney.html | NALON FIRST IN AUTO RACE; Chicagoan Wins at Cedarhurst --Ritter Coney Island Victor | True | Special to THE NEW YORK TIMES. | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/guilty-in-childs-death-jersey-man-convicted-of-2d-degree-murder-for.html | GUILTY IN CHILD'S DEATH; Jersey Man Convicted of 2d Degree Murder for Killing Daughter | True | Special to THE NEW YORK TIMES. | C1B 418258 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/wheat-is-erratic-switching-heavy-the-july-sold-and-september-bought.html | WHEAT IS ERRATIC; SWITCHING HEAVY; The July Sold and September Bought With the Close c Up to c Down STRENGTH SHOWN BY CORN Minor Cereal Advances 1 c at the Extreme, but Ends With Gains of 3/8 to c | True | Special to THE NEW YORK TIMES. | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/senator-glass-and-7-others-get-honorary-degrees-at-nyu-commencement.html | Senator Glass and 7 Others Get Honorary Degrees at N.Y.U. Commencement; RECIPIENTS OF HONORARY DEGREES WITH UNIVERSITY OFFICERS AT N.Y.U. | True | Times Wide World | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/in-the-nation-vice-president-garner-disagrees-with-mr-farley.html | In The Nation; Vice President Garner Disagrees With Mr. Farley | True | By Arthur Krock | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/cotton-moves-up-on-crop-damage-aggressive-buying-develops-on.html | COTTON MOVES UP ON CROP DAMAGE; Aggressive Buying Develops on Unfavorable Weather Report -- List Rises 9 to 14 Points LATER MONTHS IN DEMAND Advance in Liverpool Reflects Rapidly Dwindling Stocks of Staple Grown Here | True | | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/treasury-statement.html | TREASURY STATEMENT | True | | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/mrs-am-heilbroner-dies-in-los-angeles-new-york-woman-had-been.html | MRS. A.M. HEILBRONER DIES IN LOS ANGELES; New York Woman Had Been Active in Philanthropic Work | True | | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/capshaw-ordered-to-face-removal-on-hines-case-acts-magistrate.html | CAPSHAW ORDERED TO FACE REMOVAL ON HINES CASE ACTS; Magistrate Directed to Reply to Accusations Tomorrow in Appellate Division THREE GROUNDS WEIGHED Dismissal of Policy Arrests and His Trial Testimony Cited by Referee | True | | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/dr-robert-a-warner-exbaltimore-health-officer-served-veterans.html | DR. ROBERT A. WARNER; Ex-Baltimore Health Officer-- Served Veterans Bureau | True | Special to THE NEW YORK TIMES. | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/suffolk-feature-goes-to-ariel-toy-johnson-color-bearer-comes-from.html | SUFFOLK FEATURE GOES TO ARIEL TOY; Johnson Color Bearer Comes From Behind to Lead War Minstrel by a Length | True | | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/172-to-get-degrees-at-cooper-union-cooper-union-leaders.html | 172 TO GET DEGREES AT COOPER UNION; COOPER UNION LEADERS | True | A.T. Beals, 1939 | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/large-penthouse-leased-duplex-suite-atop-941-park-ave-features.html | LARGE PENTHOUSE LEASED; Duplex Suite Atop 941 Park Ave. Features Rental Reports | True | | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/toronto-sets-back-jersey-city-by-82-leafs-pound-pearce-and-john.html | TORONTO SETS BACK JERSEY CITY BY 8-2; Leafs Pound Pearce and John Hubbell for 13 Safeties | True | | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 418258 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/fights-a-mountain-lion-hiker-in-new-mexico-is-slashed-as-both-hc.html | FIGHTS A MOUNTAIN LION; Hiker in New Mexico Is Slashed as Both He and Cat Retreat | True | | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/sarabia-is-killed-in-crash-of-plane-salvaging-plane-in-which.html | SARABIA IS KILLED IN CRASH OF PLANE; SALVAGING PLANE IN WHICH MEXICAN FLIER WAS KILLED | True | Special to THE NEW YORK TIMES. | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/health-insurance-to-get-jersey-test-state-medical-society-votes-to.html | HEALTH INSURANCE TO GET JERSEY TEST; State Medical Society Votes to Try Group Plan for a Year at About 4c a Day CORPORATION TO BE SET UP Experiment May Be Made in Newark and Widened if Found Successful | True | Special to THE NEW YORK TIMES. | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/close-scores-mark-camp-smith-match-marksmen-tie-for-first-and.html | CLOSE SCORES MARK CAMP SMITH MATCH; Marksmen Tie for First and Second in Governor's Cup Event | True | Special to THE NEW YORK TIMES. | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/taft-asks-halving-of-usha-expansion-would-limit-it-to-400000000.html | TAFT ASKS HALVING OF USHA EXPANSION; Would Limit It to $400,000,000 --Calls Steps Haphazard | True | Special to THE NEW YORK TIMES. | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/weather-and-the-crops-cotton-gets-too-much-rain-week-favorable-for.html | WEATHER AND THE CROPS; Cotton Gets Too Much Rain-- Week Favorable for Corn | True | | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/white-denounces-fbderal-lending-blames-easymoney-policy-of.html | WHITE DENOUNCES FBDERAL LENDING; Blames Easy-Money Policy of Government for Low Rates Paid on Savings Deposits ADDRESSES IOWA BANKERS New York State Official Says Institutions Are Forced to Make Long-Term Loans | True | Special to THE NEW YORK TIMES. | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/article-6-no-title.html | Article 6 -- No Title | True | Times Wide World | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/may-iron-production-19-below-april-but-increase-over-may-1938-is-36.html | MAY IRON PRODUCTION 19 % BELOW APRIL; But Increase Over May, 1938, Is 36 7/8% | True | | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/cites-finnish-neutrality-president-warns-on-sending-of-troops-into.html | CITES FINNISH NEUTRALITY; President Warns on Sending of Troops Into Territory | True | Wireless to THE NEW YORK TIMES. | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/italy-sent-spain-100000-in-4-months-rome-armynavy-magazine-bares.html | ITALY SENT SPAIN 100,000 IN 4 MONTHS; Rome Army-Navy Magazine Bares Submarine Attacks on Merchant Ships MILITARY PACT FORESEEN Visiting Spaniards Talk With Mussolini, Presumably on Paying Franco's Debt | True | By Herbert L. Matthews Wireless To the New York Times. | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/honored-for-saving-mans-life.html | Honored for Saving Man's Life | True | Special to THE NEW YORK TIMES. | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/elizabeth-phillips-has-chapel-bridal-greenwich-girl-is-wed-here-to.html | ELIZABETH PHILLIPS HAS CHAPEL BRIDAL; Greenwich Girl Is Wed Here to George B. Wendell Jr., a Corporation Executive ROSEMARY HALL ALUMNA Also Graduate of Juilliard School--Husband Has His Brother for Best Man | True | Ira L. Hill | C1B 418258 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/french-to-ship-house-to-channel-island-fishermen-seek-to-establish.html | FRENCH TO SHIP HOUSE TO CHANNEL ISLAND; Fishermen Seek to Establish Rights With the British | True | Wireless to THE NEW YORK TIMES. | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/state-cigarette-stamps-go-on-packages-july-1.html | State Cigarette Stamps Go on Packages July 1 | True | | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/cornell-awards-medical-degrees-63-students-graduated-here-after.html | CORNELL AWARDS MEDICAL DEGREES; 63 Students Graduated Here After Taking Oath at Annual Exercises PRIZES ARE BESTOWED Gen. C.R. Reynolds Says Doctors, Not Politicians, Should'Socialize' Profession | True | | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/events-today.html | EVENTS TODAY | True | | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/utilities-called-equal-to-war-load-gen-keller-official-of-standard.html | UTILITIES CALLED EQUAL TO WAR LOAD; Gen. Keller, Official of Standard Gas Unit, Decries Fear of Power Famine in CrisisEDISON INSTITUTE ELECTSBody Makes C.W. Kellogg ItsFirst Paid President at$40,000 a Year | True | Blank & Stoller, 1938 | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/reich-bids-to-build-road-in-paraguay-asks-assignment-of-surtax-on.html | REICH BIDS TO BUILD ROAD IN PARAGUAY; Asks Assignment of Surtax on Oil and Right to Set Up Industrial Colonies CONGRESS HOLDS UP DEAL Friends Await Return From U.S. of President-Elect, Possibly With a Loan | True | By John W. White Special Cable To the New York Times. | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/tweedsmuirs-to-go-to-halifax.html | Tweedsmuirs to Go to Halifax | True | | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/white-sulphur-springs.html | WHITE SULPHUR SPRINGS | True | | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/british-pay-honor-to-thetis-victims-archbishop-of-canterbury-at.html | BRITISH PAY HONOR TO THETIS VICTIMS; Archbishop of Canterbury at Service Leads Nation in a Final Tribute to 99 WREATHS CAST ON WATER Admiralty Sends Big Anchor of Flowers--Resignation of First Lord Is Demanded | True | | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/13382-police-to-guard-the-king-in-citys-greatest-mobilization.html | 13,382 Police to Guard the King In City's Greatest Mobilization; Valentine Will Head Motorcade on Royalty's Ride Through Crowds to the Fair-- Coast Guard Ships to Patrol in Bay | True | | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/george-j-hesterberg-brother-of-former-borough-president-of-brooklyn.html | GEORGE J. HESTERBERG; Brother of Former Borough President of Brooklyn | True | | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/nancy-b-thompson-becomes-engaged-white-plains-girl-will-be-wed-to.html | NANCY B. THOMPSON BECOMES ENGAGED; White Plains Girl Will Be Wed to Robert Hewes Kelsey | True | | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/britain-is-sending-expert-to-moscow-to-hasten-accord-foreign-office.html | BRITAIN IS SENDING EXPERT TO MOSCOW TO HASTEN ACCORD; Foreign Office Executive Is Expected to Take Plan for Secret Baltic Guarantee SOVIET ASSENT FORESEEN Formula is Believed to Allow Each Power to Define 'Vital Interests' for Asking Aid | True | By Ferdinand Kuhn Jr. Special Cable To the New York Times. | C1B 418258 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/circus-saints-club-reelects.html | Circus Saints Club Re-elects | True | | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/points-to-record-of-the-holding-act-healey-feels-emphasis-should-be.html | POINTS TO RECORD OF THE HOLDING ACT; Healey Feels Emphasis Should Be Placed on Its Influence on Industry's Policies | True | Special to THE NEW YORK TIMES. | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/mrs-lamme-gains-tennis-semifinal-defeats-mrs-beck-by-86-61-in.html | MRS. LAMME GAINS TENNIS SEMI-FINAL; Defeats Mrs. Beck by 8-6, 6-1 in Invitation Tourney at Manursing Island Club MRS. SCHIEFFELIN VICTOR Turns Back Miss Righter by 6-4, 6-2--Mrs. Brunie Beats Miss Arguimbeau, 6-4, 6-1 | True | By Allison Danzig Special To the New York Times. | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/savage-school-exercises-scholarships-and-special-honors-awarded-to.html | SAVAGE SCHOOL EXERCISES; Scholarships and Special Honors Awarded to Class | True | | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/raymond-orteig-hotel-man-dies-former-operator-of-brevoort-and.html | RAYMOND ORTEIG, HOTEL MAN, DIES; Former Operator of Brevoort and Lafayette Donor of $25,000 Aviation Prize AWARD WON BY LINDBERGH Leader in French Colony Came to America as Boy--First Served as Bar Porter | True | | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/the-screen-in-review-invitation-to-happiness-opens-at-paramountthe.html | THE SCREEN IN REVIEW; 'Invitation to Happiness' Opens at Paramount--The Gracie Allen Murder Case' at Loew's Criterion and 'The Girl From Mexico' at Rialto | True | By Frank S. Nugent | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/senators-triumph-twice-over-indians-win-opener-104-then-rally-to.html | SENATORS TRIUMPH TWICE OVER INDIANS; Win Opener, 10-4, Then Rally to Take Nightcap, 13-9 | True | | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/hitler-visits-automobile-plant.html | Hitler Visits Automobile Plant | True | Wireless to THE NEW YORK TIMES. | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/says-italy-has-quit-spain-chamberlain-holds-troop-removal-meets.html | SAYS ITALY HAS QUIT SPAIN; Chamberlain Holds Troop Removal Meets Britain's Objective | True | | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/boston-college-honors-butler.html | Boston College Honors Butler | True | | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/chungking-escapes-raid-japanese-bomb-wanhsien-130-miles-from.html | CHUNGKING ESCAPES RAID; Japanese Bomb Wanhsien, 130 Miles From Chinese Capital | True | | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/irish-official-sails.html | Irish Official Sails | True | | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/19-girls-to-be-graduated-berkeley-institute-will-hold-commencement.html | 19 GIRLS TO BE GRADUATED; Berkeley Institute Will Hold Commencement Tonight | True | | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/hull-welcomes-sovereigns-to-us-he-and-sir-ronald-lindsay-meet.html | HULL WELCOMES SOVEREIGNS TO U.S.; He and Sir Ronald Lindsay Meet Royalty at Railway Station in Niagara Falls, N.Y. WAITING CROWD CHEERS Double Lines of Troops Guard Platform--Brief Chat Marks Informal Ceremony | True | | C1B 418258 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/troth-is-announced-of-kathleen-lawes-ossining-girl-to-become-bride.html | TROTH IS ANNOUNCED OF KATHLEEN LAWES; Ossining Girl to Become Bride of C.V. Miller on June 27 | True | Special to THE NEW YORK TIMES. | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/dora-may-defeats-taxes-by-a-length-takes-6furlong-feature-at.html | DORA MAY DEFEATS TAXES BY A LENGTH; Takes 6-Furlong Feature at Lincoln Fields and Pays $24.20--Co-Sport Third | True | | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/new-site-sought-for-winter-olympics-st-moritz-objects-to-cut-in.html | New Site Sought for Winter Olympics; ST. MORITZ OBJECTS TO CUT IN PROGRAM Refuses to Stage 1940 Winter Olympic Games Unless Full Ski Card Is Included GERMANY IS LIKELY CHOICE Officials in London Probably Will Accept the Bid From Garmisch-Partenkirchen | True | | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/glass-playhouse-opened-150-orphans-are-guests-at-ceremony-at-fair.html | GLASS PLAYHOUSE OPENED; 150 Orphans Are Guests at Ceremony at Fair | True | | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/corner-parcel-sold-by-estate-in-bronx-building-at-814-e-167th.html | CORNER PARCEL SOLD BY ESTATE IN BRONX; Building at 814 E. 167th Street Includes 14 Suites | True | | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/plea-for-needy-children-clothes-for-distribution-in-the-south.html | PLEA FOR NEEDY CHILDREN; Clothes for Distribution in the South Sought | True | | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/dowd-to-lead-columbia-nine.html | Dowd to Lead Columbia Nine | True | | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/riggs-seeded-first-in-french-net-play-us-star-heavy-favorite-to-win.html | RIGGS SEEDED FIRST IN FRENCH NET PLAY; U.S. Star Heavy Favorite to Win Hard Court Title | True | | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/british-press-agog-at-kings-us-visit-staffs-are-kept-overtime-to.html | BRITISH PRESS AGOG AT KING'S U.S. VISIT; Staffs Are Kept Overtime to Handle Dispatches on the Crossing of the Border PRECAUTIONS EMPHASIZED Satisfaction Over Them Voiced --Warm-Hearted Editorials in the Newspapers | True | Special Cable to THE NEW YORK TIMES. | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/kings-list-honors-lindsay-as-envoy-george-may-set-precedent-by.html | KING'S LIST HONORS LINDSAY AS ENVOY; George May Set Precedent by Conferring Birthday Award at Washington Embassy MAX BEERBOHM KNIGHTED G.P. Gooch, Historian, Becomes Companion of Honor--Kent Gets Military Promotions | True | Wireless to THE NEW YORK TIMES. | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/dividend-news-pittsburgh-metallurgical.html | DIVIDEND NEWS; Pittsburgh Metallurgical | True | | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/8-girl-scouts-to-get-high-honor.html | 8 Girl Scouts to Get High Honor | True | | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/small-realty-owners-encounter-trouble-in-getting-fair-sales-price.html | Small Realty Owners Encounter Trouble In Getting Fair Sales Price or Tax Cut | True | By Lee E. Cooper | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/boy-hurled-from-pole-killed.html | Boy Hurled From Pole, Killed | True | | C1B 418258 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/parislondon-plan-for-unity-is-ready-honor-paid-gamelin-in-london.html | PARIS-LONDON PLAN FOR UNITY IS READY; Honor Paid Gamelin in London Suggests Completion of the Step for One Command BRITON WILL HEAD NAVIES Single Air Force is Expected, in Addition to Auxiliary Planes of 2 Services | True | Wireless to THE NEW YORK TIMES. | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/portuguese-warship-due-destroyer-arriving-tomorrow-to-stay-till.html | PORTUGUESE WARSHIP DUE; Destroyer Arriving Tomorrow to Stay Till June 16 | True | | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/troth-is-announced.html | TROTH IS ANNOUNCED | True | Special to THE NEW YORK TIMES. | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/work-to-end-traffic-bottleneck-speeded-viaduct-link-is-rushed-in.html | Work to End Traffic Bottleneck Speeded; Viaduct Link Is Rushed in Westchester | True | | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/foreign-nations-at-the-fair-are-bitter-over-labor-rows-58-wont.html | Foreign Nations at the Fair Are Bitter Over Labor Rows; 58 Won't Remain Next Year Unless Disputes And High Costs End--Assert Fair Treats Them Same as 'Hot Dog Stands' | True | | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/downtown-building-leased.html | Downtown Building Leased | True | | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/news-of-the-stage-theatre-guild-adds-baltimore-to-subscription-list.html | NEWS OF THE STAGE; Theatre Guild Adds Baltimore to Subscription List--- George white Books Alvin for 'Scandals' | True | | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/chicago-stock-exchange-elects-paid-head-kenneth-l-smith-vice.html | Chicago Stock Exchange Elects Paid Head; Kenneth L. Smith, Vice President, in Post | True | Special to THE NEW YORK TIMES. | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/news-and-notes-of-the-advertising-field-papers-helped-coffee-sales.html | News and Notes of the Advertising Field; Papers Helped Coffee Sales | True | | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/gatewood-in-hospital.html | Gatewood in Hospital | True | | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/pope-to-go-to-country-will-occupy-summer-home-from-july-1-till.html | POPE TO GO TO COUNTRY; Will Occupy Summer Home From July 1 Till September | True | Wireless to THE NEW YORK TIMES. | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/berger-and-guggino-matched.html | Berger and Guggino Matched | True | | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/false-propaganda-on-fair-attacked-merchants-bureau-in-drive-to-give.html | FALSE PROPAGANDA ON FAIR ATTACKED; Merchants Bureau in Drive to Give the Nation Facts on Hotel and Food Costs | True | | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/she-shows-no-sign-that-she-is-tired-fresh-as-a-debutante-and-as.html | SHE SHOWS NO SIGN THAT SHE IS TIRED; Fresh as a Debutante and as Gracious as Though Tour Was Just Beginning AN OUTDOOR RECEPTION City Dignitaries of Niagara Falls, Ont., Voice Welcome --Children Sing and Cheer | True | From a Staff Correspondent | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/letters-to-the-times-disputing-with-mr-moses-questions-are-raised.html | Letters To The Times; Disputing With Mr. Moses Questions Are Raised as to Some of His Statements About Bridges | True | LOUIS K. COMSTOCK, | C1B 418258 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/new-chaplain-of-old-69th-will-be-sworn-in-today.html | New Chaplain of Old 69th Will Be Sworn In Today | True | | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/2-big-apartments-to-rise-in-midtown-sites-bought-in-madison-and.html | 2 BIG APARTMENTS TO RISE IN MIDTOWN; Sites Bought in Madison and Park Aves. East of Block Including the Pierre 18-STORY SUITES PLANNED Investing Syndicate Acquires Vacant Plot and Building on Corner Locations | True | | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/a-poet-for-librarian.html | A POET FOR LIBRARIAN | True | | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/financial-markets-industrial-shares-rise-further-to-recovery-highs.html | FINANCIAL MARKETS; Industrial Shares Rise Further to Recovery Highs; Government Bonds Soft--Commodities Mixed | True | | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/queens-exbutler-to-serve-her-here-waldorfastoria-captain-to-wait-on.html | QUEEN'S EX-BUTLER TO SERVE HER HERE; Waldorf-Astoria Captain to Wait on Her as He Did When She Was a Child STEWARD FOR HER FATHER He Remembers Visits to His Cottage in Scotland by Girl 10 Years Ago | True | | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/article-3-no-title.html | Article 3 -- No Title | True | Times Wide World | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/plea-for-wpa-clarified-s-spaeth-and-muriel-draper-led-arts.html | PLEA FOR WPA CLARIFIED; S. Spaeth and Muriel Draper Led Arts Delegation to Capital | True | Special to THE NEW YORK TIMES. | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/barnard-alumnae-give-32966-fund-aid-50th-anniversary-program-with.html | BARNARD ALUMNAE GIVE $32,966 FUND; Aid 50th Anniversary Program With Record Contribution | True | | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/signs-tobacco-tax-bill-murphy-expects-15-levy-to-aid-new-hampshire.html | SIGNS TOBACCO TAX BILL; Murphy Expects 15% Levy to Aid New Hampshire Realty | True | | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/to-help-visitors-on-lodgings.html | To Help Visitors on Lodgings | True | | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/committee-halts-neutrality-move-refuses-to-work-late-so-bill-could.html | COMMITTEE HALTS NEUTRALITY MOVE; Refuses to Work Late So Bill Could Be Reported Out to the House at Once LOSES BY 1-VOTE MARGIN Three Democrats Join Opposition--Much Progress Madein Day Up to That Point | True | Special to THE NEW YORK TIMES. | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/state-ban-on-hc-elfast.html | STATE BAN ON H.C. ELFAST | True | Court Bars Expelled Broker From Securities Business | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/2-on-mortgage-certificates.html | 2% on Mortgage Certificates | True | | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/peekskill-awards-prizes-military-academy-presentations-made-at.html | PEEKSKILL AWARDS PRIZES; Military Academy Presentations Made at Commencement | True | Special to THE NEW YORK TIMES. | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/program-for-first-day-of-royal-visit-in-capital.html | Program for First Day Of Royal Visit in Capital | True | | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/henry-w-arthur-first-mayor-of-smithtown-branch-li-was-banker.html | HENRY W. ARTHUR; First Mayor of Smithtown Branch, L.I., Was Banker | True | Special to THE NEW YORK TIMES. | C1B 418258 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/93-at-st-elizabeth-get-degrees-today-annual-commencement-to-be-held.html | 93 AT ST. ELIZABETH GET DEGREES TODAY; Annual Commencement to Be Held on Campus in Jersey | True | Special to THE NEW YORK TIMES. | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/say-labor-spying-takes-new-forms-witnesses-tell-senate-group-of.html | SAY LABOR 'SPYING' TAKES NEW FORMS; Witnesses Tell Senate Group of Espionage Methods Used by Some Industrial Groups BACK LA FOLLETTE BILL Failure to Adopt It, Says Union Official, Will Nullify Work of Civil Liberties Inquiry | True | Special to THE NEW YORK TIMES. | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/queens-first-broadcast-to-world-set-for-june-15.html | Queen's First Broadcast To World Set for June 15 | True | Special to THE NEW YORK TIMES. | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/business-notes.html | BUSINESS NOTES | True | | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/bank-sells-in-brooklyn-sixfamily-house-at-2117-77th-street-in-new.html | BANK SELLS IN BROOKLYN; Six-Family House at 2,117 77th Street in New Control | True | | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/state-ends-case-at-moran-trial-abrupt-closing-finds-defense.html | STATE ENDS CASE AT MORAN TRIAL; Abrupt Closing Finds Defense Unprepared So Hearing Is Adjourned to Today DEFENDANT MAY TESTIFY Court Tells Jurors Evidence Will Be Finished This Week --Taxi Owner Recalled | True | | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/business-credit-corp-reports.html | Business Credit Corp. Reports | True | | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/el-amor-brujo-is-danced-at-fair-arrangement-of-the-de-falla-work-by.html | 'EL AMOR BRUJO' IS DANCED AT FAIR; Arrangement of the de Falla Work by Wojcikowski Given by Polish Ballet NINA RAJEWSKA AS BRIDE Aleksandra Glinka Appears in Role of Widow--'Country Wedding' Is Repeated | True | By John Martin | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/bethlehem-files-25000000-issue-new-series-f-bonds-will-bear-3-rate.html | BETHLEHEM FILES $25,000,000 ISSUE; New Series F Bonds Will Bear 3 ¾ Rate and Will Run Twenty Years FUNDS TO REPAY COMPANY Seiberling Rubber Lists Common, Preferred Stocks WithSEC--Other Financing | True | Special to THE NEW YORK TIMES. | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/help-to-lay-stone-of-niagara-bridge-king-and-queen-break-electric.html | HELP TO LAY STONE OF NIAGARA BRIDGE; King and Queen Break Electric Beam Releasing Flags at Site as Their Car Passes OLD ARCH FELLED BY ICE Longer and Heavier Span Is to Be Built--Niagara Recalls Previous Royal Visits | True | Special to THE NEW YORK TIMES. | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/sales-record-set-by-philip-morris-64595408-in-12-months-to-march-31.html | SALES RECORD SET BY PHILIP MORRIS; $64,595,408 in 12 Months to March 31 Compares With Previous $55,613,034 | True | Blank & Stoller, 1939 | C1B 418258 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/618-degrees-and-diplomas-will-be-awarded-at-pratt-institute-in.html | 618 Degrees and Diplomas Will Be Awarded at Pratt Institute in Brooklyn Today; PRATT CERMONEY TO BE HELD IN KINGS 52d Annual Commencement to Take Place at 2:30 P.M. at Academy of Music DR. VALENTINE TO SPEAK Library Science Degree to Be Conferred for First Time on Class of 22 | True | Times Wide World, 1939 | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | By Robert Fishel | C1B 418258 |
| 1939-06-08 | 1939-06-08 | https://www.nytimes.com/1939/06/08/archives/chinese-rate-drops-trade-use-stayed-shanghai-lays-partial-recovery.html | CHINESE RATE DROPS; TRADE USE STAYED; Shanghai Lays Partial Recovery to Stabilization Move | True | | C1B 418258 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/osborn-van-brunt-retired-official-in-certainteed-products-corp-was.html | OSBORN VAN BRUNT; Retired Official in Certain-Teed Products Corp. Was 64 | True | Special to THE NEW YORK TIMES. | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/business-world-commercial-paper.html | Business World; COMMERCIAL PAPER | True | | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/jury-weighs-fate-of-5-in-trust-case-three-lawyers-and-2-brokers.html | JURY WEIGHS FATE OF 5 IN TRUST CASE; Three Lawyers and 2 Brokers Acused of Looting Assets | True | | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/snead-shoots-68-only-subpar-round-of-day-to-lead-in-national-open.html | Snead Shoots 68, Only Sub-Par Round of Day, to Lead in National Open Golf; ON THE FIRST DAY OF THE NATIONAL OPEN GOLF CHAMPIONSHIP AT THE PHILADELPHIA COUNTRY CLUB | True | By William D. Richardson Special To the New York Times. | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/800000000-more-voted-for-housing-wagner-manoeuvre-in-senate-extends.html | $800,000,000 MORE VOTED FOR HOUSING; Wagner Manoeuvre in Senate Extends USHA Slum Program to Rural AreasCLOSURE STOPS CRITICSProtests Prove Unavailing asMeasure Is Sent to Houseon Roll-Call, 48 to 16 | True | Special to THE NEW YORK TIMES. | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/canadian-concern-elects.html | Canadian Concern Elects | True | | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/eleanor-southern-has-church-bridal-juilliard-alumna-married-to.html | ELEANOR SOUTHERN HAS CHURCH BRIDAL; Juilliard Alumna Married to Douglas Stanton Damrosch, Grandnephew of Conductor HER TWIN HONOR MATRON Medical Student Has Brother for Best Man in Ceremony Performed by Father | True | Special to THE NEW YORK TIMES. | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/two-tigers-hurt-but-team-wins-84-trout-stops-athletics-fanning.html | TWO TIGERS HURT, BUT TEAM WINS, 8-4; Trout Stops Athletics, Fanning Seven-- Walker Injures Knee, Rogell Spiked on Finger | True | | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/pay-cuts-for-all-teachers-urged-to-save-vital-school-services.html | Pay Cuts for All Teachers Urged To Save Vital School Services; Proposal at Meeting Fifteen Civic Groups, Favored by Buck, Is Sharply Attacked by Mrs. Lindlof | True | | C1B 418281 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/nations-say-labor-drains-fair-funds-envoys-discuss-drafting-an.html | NATIONS SAY LABOR DRAINS FAIR FUNDS; Envoys Discuss Drafting an Appeal to Home Regimes for More Money BACKED BY U.S. OFFICIAL Federal Aide Says Foreigners Should Not Be Treated as Trade Exhibitors | True | | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/utility-deal-hearing-set-power-board-fixes-june-22-for-twin-city.html | UTILITY DEAL HEARING SET; Power Board Fixes June 22 for Twin City Gas and N.Y. Power | True | Special to THE NEW YORK TIMES. | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/business-records.html | BUSINESS RECORDS | True | | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/clearings-drop-below-l938-level-total-of-5715950000-is-fall-under.html | CLEARINGS DROP BELOW l938 LEVEL; Total of $5,715,950,000 Is Fall Under Last Year for First Time in 4 Weeks LOSS IS LARGEST IN CITY All Centers Outside New York Show Total Gain of 10.5% in Year's Comparison | True | | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/79-get-diplomas-at-poly-prep-today-84th-commencement-to-be-held-in.html | 79 GET DIPLOMAS AT POLY PREP TODAY; 84th Commencement to Be Held in Memorial Chapel of School in Brooklyn | True | | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/de-bello-gains-decision-beats-wallace-in-bout-at-fort-hamilton.html | DE BELLO GAINS DECISION; Beats Wallace in Bout at Fort Hamilton Before 3,500 Fans | True | | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/stock-issuance-planned-by-thompson-products.html | Stock Issuance Planned By Thompson Products | True | Special to THE NEW YORK TIMES. | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/name-oxford-group-is-allowed-legally-buchman-gains-registry-over.html | NAME 'OXFORD GROUP' IS ALLOWED LEGALLY; Buchman Gains Registry Over University's Opposition | True | Wireless to THE NEW YORK TIMES. | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/scouts-shake-hands-with-king-and-queen-a-former-scout-and-his-queen.html | SCOUTS SHAKE HANDS WITH KING AND QUEEN; A FORMER SCOUT AND HIS QUEEN MEET TWO U.S. SCOUTS | True | Special to THE NEW YORK TIMES. | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/pathe-film-profit-9902-first-quarter-results-do-not-include-all-du.html | PATHE FILM PROFIT $9,902; First Quarter Results Do Not Include All Du Pont Film Accruals | True | | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/three-banks-make-loan-to-buffalo-3600000-of-tax-anticipation.html | THREE BANKS MAKE LOAN TO BUFFALO; $3,600,000 of Tax Anticipation Certificates Retained for Investment Accounts BROCKTON NOTES BOUGHT Bank in Massachusetts Gets $300,000 Issue--Financing by North Carolina | True | | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/texts-of-toasts-given-at-dinner-roosevelt-lauds-usbritish.html | TEXTS OF TOASTS GIVEN AT DINNER; Roosevelt Lauds U.S.-British Settlement on Pacific Islands as Example to World CITES UNARMED FRONTIERS Ruler, in Reply, Says He Hopes Both Nations May Ever Walk Together in Friendship | True | Special to THE NEW YORK TIMES. | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/policeman-dies-of-heart-attack.html | Policeman Dies of Heart Attack | True | | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/senate-twits-2-members-wearing-morning-coats.html | Senate Twits 2 Members Wearing Morning Coats | True | Special to THE NEW YORK TIMES. | C1B 418281 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/municipal-financing-fell-sharply-in-may-total-of-102787754-compares.html | MUNICIPAL FINANCING FELL SHARPLY IN MAY; Total of $102,787,754 Compares With $149,915,360 in '38 | True | | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/1494112-more-for-war-planes.html | $1,494,112 More for War Planes | True | | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/doris-kenyon-divorces-lasker.html | Doris Kenyon Divorces Lasker | True | | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/truck-owners-ask-for-changes-in-bill-two-groups-make-joint-plea-to.html | TRUCK OWNERS ASK FOR CHANGES IN BILL; Two Groups Make Joint Plea to House Committee | True | | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/realty-financing.html | REALTY FINANCING | True | | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/marine-corps-orders.html | Marine Corps Orders | True | Special to THE NEW YORK TIMES. | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/poland-threatens-reich-retaliation-warsaw-warns-of-acton-if-jews.html | POLAND THREATENS REICH RETALIATION; Warsaw Warns of Acton if Jews Are Exiled | True | | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/king-toasts-peace-the-king-and-the-president.html | KING TOASTS PEACE; THE KING AND THE PRESIDENT | True | By Raymond Daniell Special To the New York Times. | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/bonbright-heads-power-authority-columbia-professor-and-vice.html | BONBRIGHT HEADS POWER AUTHORITY; Columbia Professor and Vice Chairman of Body Since 1934 Succeeds Late F.P. Walsh | True | | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/wireless-is-set-up-for-the-royal-visit-telegraph-company-acts-to.html | WIRELESS IS SET UP FOR THE ROYAL VISIT; Telegraph Company Acts to Insure Communication Service | True | | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/dinty-doyle-at-loews-state.html | Dinty Doyle at Loew's State | True | | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/fair-weighs-redemption-of-some-debentures.html | Fair Weighs Redemption Of Some Debentures | True | | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/investment-sales-bring-indictment-foundation-plan-incorporated-two.html | INVESTMENT SALES BRING INDICTMENT; Foundation Plan, Incorporated, Two Related Companies and Five Individuals Named $18,000,000 IS INVOLVED Violation of Securities Act Is Charged--Nine Clergymen Among the Customers | True | | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/jersey-bond-men-to-play.html | Jersey Bond Men to Play | True | | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/bank-of-canada-reports-net-reserve-6001-of-notes-and-deposit.html | BANK OF CANADA REPORTS; Net Reserve 60.01% of Notes and Deposit Liabilities | True | | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/signs-war-stocks-act-president-approves-bill-for-the-purchase-of.html | SIGNS WAR STOCKS ACT; President Approves Bill for the Purchase of Materials | True | | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/chrysler-officials-are-hosts-at-exhibit-la-guardia-and-whalen-are.html | CHRYSLER OFFICIALS ARE HOSTS AT EXHIBIT; La Guardia and Whalen Are Among the Guests | True | | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/municipal-bond-clubs-election.html | Municipal Bond Club's Election | True | | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/art-sale-brings-9706-575-is-paid-for-a-painting-attributed-to.html | ART SALE BRINGS $9,706; $575 Is Paid for a Painting Attributed to Watteau | True | | C1B 418281 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/sports-today.html | Sports Today | True | | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/wage-coercion-is-issue-rubin-brothers-liable-to-fine-of-12000-and.html | WAGE COERCION IS ISSUE; Rubin Brothers Liable to Fine of $12,000 and Jail Term | True | Special to THE NEW YORK TIMES. | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/us-senior-golf-team-conquers-canadians-2916-and-keeps-cup-doughty.html | U.S. Senior Golf Team Conquers Canadians, 29-16, and Keeps Cup; Doughty, Ryan and Brown Aid Victors in Match for Duke of Devonshire Prize-- Wadley Cards 77 in National Title Play | True | By Lincoln A. Werden Special To the New York Times. | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/carpenter-sentenced-to-chair.html | Carpenter Sentenced to Chair | True | | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/builder-is-named-nerchants-head-john-lowry-who-led-fight-for-new.html | BUILDER IS NAMED NERCHANTS' HEAD; John Lowry, Who Led Fight for New City Building Code, Succeeds Comstock MUIR IS VICE PRESIDENT President of Association Sees an 'Unusual Opportunity' to Revive Business | True | Underwood & Underwood | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/nyu-student-pilot-is-killed-in-jersey-paul-faber-one-of-8-taking-us.html | N.Y.U. STUDENT PILOT IS KILLED IN JERSEY; Paul Faber, One of 8 Taking U.S. Course, Got His B.S. Wednesday | True | Special to THE NEW YORK TIMES. | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/finish-surgery-despite-fire.html | Finish Surgery Despite Fire | True | | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/testimony-ended-at-trial-of-moran-case-against-exassemblyman.html | TESTIMONY ENDED AT TRIAL OF MORAN; Case Against Ex-Assemblyman, Accused as Bribe-Taker, Goes to Jury Today SILZER DEFENSE WITNESS Backs Contention Money Was for Legal Services--Both Sides Score Taxi Officials | True | | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/mrs-barton-gets-trust-fathers-will-set-up-fund-for-wife-of.html | MRS. BARTON GETS TRUST; Father's Will Set Up Fund for Wife of Representative | True | Special to THE NEW YORK TIMES | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/belgian-minister-to-be-guest.html | Belgian Minister to Be Guest | True | | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/dividend-news-dividend-meetings-today.html | DIVIDEND NEWS; DIVIDEND MEETINGS TODAY | True | | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/16-in-miss-fines-class-head-of-bryn-mawr-to-address-princeton.html | 16 IN MISS FINE'S CLASS; Head of Bryn Mawr to Address Princeton School Seniors | True | Special to THE NEW YORK TIMES. | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/pittsburghs-day-today-la-guardia-and-whalen-to-greet-special-guests.html | PITTSBURGH'S 'DAY' TODAY; La Guardia and Whalen to Greet Special Guests at Fair | True | | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/harlow-mmillen-retired-principal-exhead-of-port-richmond-high.html | HARLOW M'MILLEN, RETIRED PRINCIPAL; Ex-Head of Port Richmond High School--Prohibition Leader | True | | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/fette-of-bees-blanks-pirates-with-3-hits-records-seventh-victory-20.html | FETTE OF BEES BLANKS PIRATES WITH 3 HITS; Records Seventh Victory, 2-0, Despite Triple by Suhr | True | | C1B 418281 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/german-who-tried-theft-beheaded-within-17-days.html | German Who Tried Theft Beheaded Within 17 Days | True | Wireless to THE NEW YORK TIMES. | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/salesmen-guests-at-fair.html | Salesmen Guests at Fair | True | | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/olds-named-as-member-of-federal-power-board.html | Olds Named as Member Of Federal Power Board | True | Times Wide World, 1938 | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/wright-stops-kid-tanner.html | Wright Stops Kid Tanner | True | | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/garner-tops-taft-in-survey-of-1940-trial-heat-of-the-institute-of.html | GARNER TOPS TAFT IN SURVEY OF 1940; 'Trial Heat' of the Institute of Public Opinion Gives Vote as 54 to 46 Per Cent | True | | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/fordham-rotc-men-to-get-army-course-36-to-go-to-fort-hancock-nj-for.html | FORDHAM R.O.T.C. MEN TO GET ARMY COURSE; 36 to Go to Fort Hancock, N.J., for Training Period | True | | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/swiss-must-yield-or-lose-olympics-committee-sets-noon-today-as.html | SWISS MUST YIELD OR LOSE OLYMPICS; Committee Sets Noon Today as Deadline for Decision on 1940 Winter Meet | True | | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/may-sales-rose-40-for-general-motors-but-volume-of-145786-units-was.html | MAY SALES ROSE 40% FOR GENERAL MOTORS; But Volume of 145,786 Units Was 8% Under April Figure | True | | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/sinclair-jumps-price-of-gasoline-cent-increase-to-affect-tank-wagon.html | SINCLAIR JUMPS PRICE OF GASOLINE CENT; Increase to Affect Tank Wagon Deliveries in 42 States | True | | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/excess-funds-off-100000000-here-drop-in-face-of-gain-in-system-due.html | EXCESS FUNDS OFF $100,000,000 HERE; Drop, in Face of Gain in System, Due to Flow to, and Investment for, Other Districts | True | | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/john-b-adams-dies-insurance-official-evice-president-of-national.html | JOHN B. ADAMS DIES; INSURANCE OFFICIAL; Ex-Vice President of National Credit Office of New York | True | Special to THE NEW YORK TIMES. | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/queen-mary-attends-kings-birthday-rite-public-appearance-is-her.html | QUEEN MARY ATTENDS KING'S BIRTHDAY RITE; Public Appearance Is Her First Since Motor Crash May 23 | True | | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/waiting-on-wool-goods-mills-and-buyers-delay-orders-until-opening.html | WAITING ON WOOL GOODS; Mills and Buyers Delay Orders Until Opening Next Month | True | | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/british-writer-honored-luncheon-marks-investiture-with-royal.html | BRITISH WRITER HONORED; Luncheon Marks Investiture With Royal Victorian Order | True | Special to THE NEW YORK TIMES. | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/cantors-married-25-years.html | Cantors Married 25 Years | True | | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/wedding-date-is-set-by-miss-faith-reyher-marriage-to-gardner-f-cook.html | WEDDING DATE IS SET BY MISS FAITH REYHER; Marriage to Gardner F. Cook to Take Place in Maine Jnly 3 | True | | C1B 418281 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/queens-snub-laid-to-mayor-whalen-borough-of-queens-host-house.html | QUEENS 'SNUB' LAID TO MAYOR, WHALEN; BOROUGH OF QUEENS HOST HOUSE DEDICATED AT THE FAIR | True | Times Wide World | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/mandates-group-meets-annual-report-on-southwest-africa-discussed.html | MANDATES GROUP MEETS; Annual Report on Southwest Africa Discussed | True | Wireless to THE NEW YORK TIMES. | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/nurses-are-graduated-diplomas-and-pins-awarded-by-presbyterian.html | NURSES ARE GRADUATED; Diplomas and Pins Awarded by Presbyterian Hospital | True | | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/books-published-today.html | Books Published Today | True | | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/cigarette-tax-hearing-pledged.html | Cigarette Tax Hearing Pledged | True | | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/columbia-figures-as-kings-college-george-vi-and-elizabeth-to-see.html | COLUMBIA FIGURES AS 'KING'S COLLEGE'; George VI and Elizabeth to See Portrait of George II on Their Visit to University Tomorrow BUTLER TO RECEIVE THEM Coykendall, Trustee Chairman, Also Will Greet Sovereigns in Library Rotunda | True | | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/excess-reserves-increase-60000000-member-bank-balances-rise.html | Excess Reserves Increase $60,000,000; Member Bank Balances Rise $24,000,000 | True | Special to THE NEW YORK TIMES. | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/daughter-to-mrs-fr-bailey.html | Daughter to Mrs. F.R. Bailey | True | | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/helgoland-closed-to-foreigners.html | Helgoland Closed to Foreigners | True | Special Cable to THE NEW YORK TIMES. | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/buxby-sets-back-voss-by-61-64-fishbach-doeg-and-prochaska-also.html | BUXBY SETS BACK VOSS BY 6-1, 6-4; Fishbach, Doeg and Prochaska Also Reach Semi-Finals in New England Tennis | True | | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/local-liquor-stores-shelve-resolution-to-buy-american-favor.html | Local Liquor Stores Shelve Resolution To 'Buy American'; Favor National Plan | True | | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/olin-downes-is-honored-gets-degree-from-the-cincinnati-conservatory.html | OLIN DOWNES IS HONORED; Gets Degree From the Cincinnati Conservatory of Music | True | Special to THE NEW YORK TIMES. | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/attack-on-geoghan-is-rejected-by-bar-brooklyn-group-by-emphatic.html | ATTACK ON GEOGHAN IS REJECTED BY BAR; Brooklyn Group by Emphatic Vote Refuses to Demand That Prosecutor Resign 'CONFIDENCE HELD ISSUE Move Is Fought by Ex-Justice S.J. Callaghan--200 Members at Special Meeting | True | | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/garages-legalized-in-apartment-buildings-space-may-be-used-only-for.html | Garages Legalized in Apartment Buildings; Space May Be Used Only for Tenants' Cars | True | By Lee E. Cooper | C1B 418281 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/law-class-urged-to-follow-trends-justice-sears-advises-492-at-st.html | LAW CLASS URGED TO FOLLOW TRENDS; Justice Sears Advises 492 at St. Lawrence Graduation to Study Administration SEES NEW FIELD OPENING Member of Appellate Division Receives Honorary Degree at Brooklyn Exercises | True | | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/barbara-hay-bride-of-richard-jewell-vassar-alumna-wed-in-peekskill.html | BARBARA HAY BRIDE OF RICHARD JEWELL; Vassar Alumna Wed in Peekskill of Grandparents' Home | True | Special to THE NEW YORK TIMES. | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/dual-jobs-ended-for-city-teachers-lehman-signs-measure-urged-by-la.html | DUAL JOBS ENDED FOR CITY TEACHERS; Lehman Signs Measure Urged by La Guardia--Extension of Eligibility Lists Approved CLERICAL PAY BILL VETOED Governor Approves Check on 'Wildcat' Rooming--Rejects Limited Ban on Fee Splits | True | Special to THE NEW YORK TIMES. | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/news-of-markets-in-european-cities-rumors-of-snag-in-negotiations.html | NEWS OF MARKETS IN EUROPEAN CITIES; Rumors of Snag in Negotiations With Russia Force Stocks Down on London Exchange PARIS LIST OFF SHARPLY Amsterdam Shares Decline as Guilder Stages Recovery-- Berlin Session Again Dull | True | Wireless to THE NEW YORK TIMES. | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/profit-increased-by-grocery-chain-net-of-first-national-stores-in.html | PROFIT INCREASED BY GROCERY CHAIN; Net of First National Stores in Year $2,774,366, Against Previous $2,705,191 $3.38 FOR COMMON SHARE Results of Operations Given by Other Concerns, With Comparative Data | True | | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/subway-train-kills-soldier.html | Subway Train Kills Soldier | True | | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/coast-guard-orders.html | Coast Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/dimaggios-homer-double-single-pace-yankees-to-victory-by-7-to-2.html | DiMaggio's Homer, Double, Single Pace Yankees to Victory by 7 to 2; Donald Beats White Sox for Sixth Decision --Fight Between Rolfe and Radcliff Quickly Halted After Collision | True | By John Drebinger Special To the New York Times. | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/fix-dates-tonight-for-furniture-shows-chicago-men-favor-first.html | FIX DATES TONIGHT FOR FURNITURE SHOWS; Chicago Men Favor First Mondays of November and January | True | Special to THE NEW YORK TIMES. | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/increase-in-telephones-shown.html | Increase in Telephones Shown | True | | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/davis-beats-brink-in-tenround-bout-undefeated-lightweight-adds-to.html | DAVIS BEATS BRINK IN TEN-ROUND BOUT; Undefeated Lightweight Adds to String as 4,239 Look On at Garden FLOORS RIVAL IN SEVENTH Victor Penalized Two Frames for Low Punching--Rinaldi Loses to Friedkin | True | By Joseph C. Nichols | C1B 418281 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/william-h-carpenter-expresident-of-warehouse-firm-in-white-plains.html | WILLIAM H. CARPENTER; Ex-President of Warehouse Firm in White Plains Dies at 76 | True | Special to THE NEW YORK TIMES. | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/bronx-mortgrges-filed.html | BRONX MORTGRGES FILED | True | | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/french-influence-seen-in-coney-furs-couturiers-sketches-inspire.html | FRENCH INFLUENCE SEEN IN CONEY FURS; Couturiers' Sketches Inspire Designs Featured at Fall Fashion Show PARIS CHAMBER AIDS MOVE Tie-Up Is Aimed at Promoting Lapin, the Only Native Fur of France | True | | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/fair-weather-due-here-for-royalty-tomorrow.html | Fair Weather Due Here For Royalty Tomorrow | True | | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/rochester-halts-jersey-city-63-31-21024-watch-little-giants-fall.html | ROCHESTER HALTS JERSEY CITY, 6-3, 3-1; 21,024 Watch Little Giants Fall Four Games Back of Peace-Setting Red Wings TWO DRIVES WIN OPENER Si Johnson Takes Duel With Vandenberg--Grodzicki Is Victor in the Nightcap | True | | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/agency-heads-plead-for-welfare-fund-urge-generous-gifts-by-business.html | AGENCY HEADS PLEAD FOR WELFARE FUND; Urge Generous Gifts by Business and Employe Groups | True | | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/queen-captivates-capital-throngs-dense-crowds-cheer-her-at-various.html | QUEEN CAPTIVATES CAPITAL THRONGS; Dense Crowds Cheer Her at Various Stages of a Busy Day, Despite Hot Sun | True | By Kathleen McLaughlin Special To the New York Times. | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/ja-dykstra-elected-by-reformed-church-grand-rapids-pastor-chosen-to.html | J.A. DYKSTRA ELECTED BY REFORMED CHURCH; Grand Rapids Pastor Chosen to Head General Synod | True | | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/lutherans-reject-plan-to-teach-sex-lutheran-synod-head.html | LUTHERANS REJECT PLAN TO TEACH SEX; LUTHERAN SYNOD HEAD | True | Times Studio, 1939 | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/court-approves-reo-plan-final-hearing-on-the-proposals-are-set-for.html | COURT APPROVES REO PLAN; Final Hearing on the Proposals Are Set for July 10 | True | Special to THE NEW YORK TIMES. | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/army-worms-stall-trains.html | Army Worms Stall Trains | True | | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/girl-shutin-to-get-diploma.html | Girl Shut-In to Get Diploma | True | | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/aides-for-carnival-meet-at-luncheon-women-planning-the-girl-scouts.html | AIDES FOR CARNIVAL MEET AT LUNCHEON; Women Planning the Girl Scouts' Camp Benefit Attend Event | True | | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/nazi-economy-move-hits-nations-shoes-best-leather-held-for-export.html | NAZI ECONOMY MOVE HITS NATION'S SHOES; Best Leather Held for Export to Aid Foreign Exchange | True | Wireless to THE NEW YORK TIMES. | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/auto-group-names-reeves-as-advisor-automobile-association-men-in.html | AUTO GROUP NAMES REEVES AS ADVISOR; AUTOMOBILE ASSOCIATION MEN IN NEW POSITIONS | True | Underwood & Underwood | C1B 418281 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/insurance-group-elects-new-head-heads-underwriters.html | INSURANCE GROUP ELECTS NEW HEAD; HEADS UNDERWRITERS | True | Bachrach, 1939 | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/price-of-rail-steel-scrap-up.html | Price of Rail Steel Scrap Up | True | | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/us-london-times-sold-out-quickly-13000-copies-of-supplement-go.html | 'U.S.' LONDON TIMES SOLD OUT QUICKLY; 13,000 Copies of Supplement Go Almost at Once--Many Hawkers Get $1 a Copy HECTIC SCENE IN OFFICE Hundreds Swarm to Branch Here in Vain Effort to Get a Souvenir of Royal Visit | True | | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/egan-new-chaplain-of-fighting-irish-clad-in-khaki-pastor-of-st.html | EGAN NEW CHAPLAIN OF 'FIGHTING IRISH'; Clad in Khaki, Pastor of St. Brigid's Takes Oath | True | | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/crowds-line-route-throngs-wait-hours-and-then-roar-greetings-as.html | CROWDS LINE ROUTE; Throngs Wait Hours and Then Roar Greetings as Sovereigns Pass KING SALUTES AT CAPITOL He and President Chat as Queen and Mrs. Roosevelt Ride in Procession | True | By Frank L. Kluckhohn Special To the New York Times. | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/messersmith-bridal-larchmont-girl-is-wed-in-club-there-to-lincoln.html | MESSERSMITH BRIDAL; Larchmont Girl Is Wed in Club There to Lincoln Caffall | True | Special to THE NEW YORK TIMES. | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/tunnel-link-open-today-new-westbound-road-to-connect-two-jersey.html | TUNNEL LINK OPEN TODAY; New Westbound Road to Connect Two Jersey Highways | True | | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/schools-to-avert-health-test-rush-50000-firsfyear-pupils-will-be.html | SCHOOLS TO AVERT HEALTH TEST RUSH; 50,000 Firsf-Year Pupils Will Be Examined in Summer | True | | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/chungking-orders-arrest-of-wang-breach-with-former-leader-who-is.html | CHUNGKING ORDERS ARREST OF WANG; Breach With Former Leader Who Is Now Pro-Japanese Is Thus Made Permanent HIS CAPTURE IS UNLIKELY Tokyo Hears Report of Plan for 'Big New Offensive'--Planes Carry Attack Near Swatow | True | By F. Tillman Durdin Wireless To the New York Times. | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/the-fair-today.html | THE FAIR TODAY | True | | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/police-department.html | Police Department | True | | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/hopeful-of-croat-accord-premier-of-yugoslavia-tells-of-aim-but.html | HOPEFUL OF CROAT ACCORD; Premier of Yugoslavia Tells of Aim, but Fails to See Matchek | True | Wireless to THE NEW YORK TIMES. | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/indians-beat-senators-triumph-75-with-aid-of-five-errors-two-by.html | INDIANS BEAT SENATORS; Triumph, 7-5, With Aid of Five Errors, Two by Lewis | True | | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/edison-institute-presents-awards-gets-coffin-medal.html | EDISON INSTITUTE PRESENTS AWARDS; GETS COFFIN MEDAL | True | | C1B 418281 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/reich-shows-guns-to-spanish-guests-francos-troops-being-trained-on.html | REICH SHOWS GUNS TO SPANISH GUESTS; Franco's Troops Being Trained on German Model--He Gets 'Condor' Equipment EARLY NAZI AID JUSTIFIED Popular Front Regime Forced the Dictators to Intervene, Says Hitler's Newspaper | True | Wireless to THE NEW YORK TIMES. | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/upstate-women-at-tea-blind-california-girl-a-guest-at-advisers.html | UP-STATE WOMEN AT TEA; Blind California Girl a Guest at Advisers' Reception | True | | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/roverettes-play-tonight.html | Roverettes Play Tonight | True | | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/new-emigre-talks-opened-in-europe-liner-st-louis-is-directed-to.html | NEW EMIGRE TALKS OPENED IN EUROPE; Liner St. Louis Is Directed to Delay Her Return Pending Fresh Effort in Cuba HAVANA EXCLUDES 96 MORE Agency Here Now Seeks Some Other Refuge for 907-- Reich Takes Up Matter | True | | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/618-at-pratt-hear-talk-on-boredom-commencement-speaker-wins.html | 618 AT PRATT HEAR TALK ON BOREDOM; Commencement Speaker Wins Interest by Departure From Traditional Formula TRIBUTE PAID H.I. PRATT Late Library Director Is Honored by Citation Read atBrooklyn Exercises | True | | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/federal-reserve-bank-statements-new-york-federal-reserve-bank.html | FEDERAL RESERVE BANK STATEMENTS; New York Federal Reserve Bank | True | | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/bank-of-england-reduces-circulation-weeks-decrease-1404000-loans.html | BANK OF ENGLAND REDUCES CIRCULATION; Week's Decrease 1,404,000-- Loans Down 4,096,000 | True | | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/utilities-in-the-dakotas-merge.html | Utilities in the Dakotas Merge | True | | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/says-franco-took-child-relief-food-discusses-spain.html | SAYS FRANCO TOOK CHILD RELIEF FOOD; DISCUSSES SPAIN | True | Times Wide World, 1939 | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/wagnerian-shrine-opened-to-public-zurich-estate-where-a-part-of.html | WAGNERIAN SHRINE OPENED TO PUBLIC; Zurich Estate Where a Part of 'Tristan' Was Written Is Visited for First Time KIRSTEN FLAGSTAD HEARD Sings Mathilde Wesendonk's Five Poems Set to Music by the Composer | True | By Herbert F. Peyser Wireless To the New York Times. | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/barlund-defeats-musto-finnish-heavyweight-triumphs-in-ten-rounds-in.html | BARLUND DEFEATS MUSTO; Finnish Heavyweight Triumphs in Ten Rounds in Chicago | True | | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/new-senate-measure-urges-direct-loans-hill-of-alabama-would-set-up.html | NEW SENATE MEASURE URGES DIRECT LOANS; Hill of Alabama Would Set Up Agency With $100,000,000 | True | Special to THE NEW YORK TIMES. | C1B 418281 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/world-rayon-output-set-a-record-in-1938-rose-7-above-1937japan.html | WORLD RAYON OUTPUT SET A RECORD IN 1938; Rose 7% Above 1937--Japan Again Led Production | True | | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/books-of-the-times-the-ideas-are-by-miss-hawes.html | BOOKS OF THE TIMES; The Ideas Are by Miss Hawes | True | By Charles Poore | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/turkey-assures-reich-insists-relations-are-not-injured-by-her.html | TURKEY ASSURES REICH; Insists Relations Are Not Injured by Her Recent Pact With Britain | True | Wireless to THE NEW YORK TIMES. | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/garden-art-nets-7598-marble-and-mosaic-fountain-is-auctioned-for.html | GARDEN ART NETS $7,598; Marble and Mosaic Fountain Is Auctioned for $775 | True | | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/dr-moorhead-sets-pace-wins-gross-prize-in-nyac-golfgoffe-also.html | DR. MOORHEAD SETS PACE; Wins Gross Prize in N.Y.A.C. Golf--Goffe Also Victor | True | Special to THE NEW YORK TIMES. | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/440-4th-ave-financed-600000-mortgage-is-extended-on-16story.html | 440 4TH AVE. FINANCED; $600,000 Mortgage Is Extended on 16-Story Building | True | | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/new-rayon-now-labeled-industrial-markets-product-as-first-quality.html | NEW RAYON NOW LABELED; Industrial Markets Product as First Quality | True | | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/two-tourneys-assigned-walker-matches-go-to-st-paul-us-amateur-to.html | TWO TOURNEYS ASSIGNED; Walker Matches Go to St. Paul, U.S. Amateur to Winged Foot | True | | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/fire-department.html | Fire Department | True | | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/bronx-auction-results.html | BRONX AUCTION RESULTS | True | | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/new-incorporations-rose-in-state-in-may-1484-compares-with-1357.html | NEW INCORPORATIONS ROSE IN STATE IN MAY; 1,484 Compares With 1,357 Year Before--Gain for 5 Months | True | Special to THE NEW YORK TIMES. | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/ends-agriculture-posts-us-drops-attache-work-at-paris-berlin-and.html | ENDS AGRICULTURE POSTS; U.S. Drops Attache Work at Paris, Berlin and Belgrade | True | Special to THE NEW YORK TIMES. | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/the-screen-a-wildeyed-story-of-empire-is-the-sun-never-sets-at.html | THE SCREEN; A Wild-Eyed Story of Empire Is 'The Sun Never Sets' at Music Hall--New Films at Capitol and Palace | True | By Frank S. Nugent | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/takes-over-aviation-base-lieut-comdr-smith-in-command-at-floyd.html | TAKES OVER AVIATION BASE; Lieut. Comdr. Smith in Command at Floyd Bennett Field | True | | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/program-at-fair-by-polish-ballet-kilinski-marciniak-and-glinka.html | PROGRAM AT FAIR BY POLISH BALLET; Kilinski, Marciniak and Glinka Present 'Legend of Cracow,' by Bronislava Nijinska KONDRACKI WROTE MUSIC 'El Amor Brujo' and 'Country Wedding' Also Performed, With Many Soloists | True | By John Martin | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 418281 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/state-to-try-again-on-aquacade-signs-commission-to-discuss-means-of.html | STATE TO TRY AGAIN ON AQUACADE SIGNS; Commission to Discuss Means of Rescuing From 'Anonymity' Its $350,000 Exhibit EXPENSE ONLY BARRIER Rose's Box-Offices, Entrances and Fences Present Main Problem, Member Holds ... | True | | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/signs-strike-curb-bill-michigan-governor-approves-plan-for-5day.html | SIGNS STRIKE CURB BILL; Michigan Governor Approves Plan for 5-Day Notice | True | | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/queries-charge-for-natural-gas.html | Queries Charge for Natural Gas | True | | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/city-to-greet-king-on-gigantic-scale-police-tightening-precautions.html | CITY TO GREET KING ON GIGANTIC SCALE; Police, Tightening Precautions, Say Crowd May Be Greatest Ever Seen Here | True | By Frank S. Adams | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/in-the-nation-the-nonrecoverable-relief-bill-up-to-date.html | In The Nation; The Non-Recoverable Relief Bill Up to Date | True | By Arthur Krock | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/archbishop-to-present-medal.html | Archbishop to Present Medal | True | | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/soviet-names-two-to-foreign-office-appointment-of-vice-commissars.html | SOVIET NAMES TWO TO FOREIGN OFFICE; Appointment of Vice Commissars Stirs Rumor Potemkin Will Go | True | | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/rates-are-listed-in-hotel-pamphlets-20000-folders-are-circulated.html | RATES ARE LISTED IN HOTEL PAMPHLETS; 20,000 Folders Are Circulated Throughout Country | True | | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/book-notes.html | BOOK NOTES | True | | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/to-exempt-specialists-exchange-to-make-allowance-for-few-under-new.html | TO EXEMPT SPECIALISTS; Exchange to Make Allowance for Few Under New Rules | True | | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/a-washington-snuffbox-presented-by-queen-mary.html | A Washington Snuffbox Presented by Queen Mary | True | Wireless to THE NEW YORK TIMES. | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/justice-files-confidential.html | Justice Files Confidential | True | | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/gideonse-heads-brooklyn-college-college-president.html | GIDEONSE HEADS BROOKLYN COLLEGE; COLLEGE PRESIDENT | True | Times Wide World, 1939 | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/manhattan-dance-tonight.html | Manhattan Dance Tonight | True | | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/von-elling-is-honored.html | VON ELLING IS HONORED | True | Dinner Tendered N.Y.U. Coach by Alumni Spiked Shoe Club | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/german-policeman-slain-near-prague-nazis-punish-area-seven-decrees.html | GERMAN POLICEMAN SLAIN NEAR PRAGUE; NAZIS PUNISH AREA; Seven Decrees Issued Placing Kladno District Under What Amounts to Martial Law MASS ARRESTS REPORTED Schools and Theatres Closed -- Incident Further Evidence of Anti-Reich Feeling | True | | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/shoebox-buildings-disappoint-borglum-sculptor-calls-soviet-pavilion.html | 'SHOE-BOX' BUILDINGS DISAPPOINT BORGLUM; Sculptor Calls Soviet Pavilion Fine Architecture, However | True | | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 418281 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/french-book-show-is-literary-treat-exhibit-offers-crosssection-of.html | FRENCH BOOK SHOW IS LITERARY TREAT; Exhibit Offers Cross-Section of Nation's Culture in Wide Range of Interests | True | By Edward L. Tinker | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/truck-pacts-signed-at-albany.html | Truck Pacts Signed at Albany | True | | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/graduation-is-held-by-friends-seminary-exercises-for-class-of-28.html | GRADUATION IS HELD BY FRIENDS SEMINARY; Exercises for Class of 28-- Rev. S.M. Shoemaker Speaks | True | | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/bill-aimed-at-racing-is-defeated-in-jersey-measure-to-permit.html | BILL AIMED AT RACING IS DEFEATED IN JERSEY; Measure to Permit Challengers at Polls June 20 Loses | True | Special to THE NEW YORK TIMES. | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/liners-shift-to-track-a.html | Liners Shift to Track 'A' | True | | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/emily-avery-betrothed-daughter-of-col-avery-fiancee-of-jwa.html | EMILY AVERY BETROTHED; Daughter of Col. Avery Fiancee of J.W.A. Whitehone 3d | True | | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/queens-dwellings-sold-home-in-rockaway-park-among-properties.html | QUEENS DWELLINGS SOLD; Home in Rockaway Park Among Properties Transferred | True | | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/nemesis-in-rapallo.html | NEMESIS IN RAPALLO | True | | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/circulation-rises-at-bank-of-france-gain-of-1510000000-francs-is.html | CIRCULATION RISES AT BANK OF FRANCE; Gain of 1,510,000,000 Francs Is Noted in Statement for Last Week HOME DISCOUNTS DECLINE Reserve Ratio Set at 64.25%, Against 64.28% in the Previous Period | True | | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/icc-changes-its-setup-with-election-of-eastman-as-chairman-for.html | I.C.C. Changes Its Set-Up With Election Of Eastman as Chairman for 3-Year Term | True | Special to THE NEW YORK TIMES. | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/trade-leak-explained-slapnicka-apologizes-to-dewitt-when-deal-talk.html | TRADE 'LEAK' EXPLAINED; Slapnicka Apologizes to DeWitt When Deal Talk Is Disclosed | True | | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/wheeling-lake-erie-financing.html | Wheeling & Lake Erie Financing | True | Special to THE NEW YORK TIMES. | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/moneymaker-is-seized-suspect-held-in-plot-to-mulct-cafe-man-of-1800.html | 'MONEY-MAKER' IS SEIZED; Suspect Held in Plot to Mulct Cafe Man of $1,800 | True | | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/54pound-bonita-caught.html | 54-Pound Bonita Caught | True | Special to THE NEW YORK TIMES. | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/plan-group-to-push-august-coat-sales-stores-and-producers-to-set-up.html | PLAN GROUP TO PUSH AUGUST COAT SALES; Stores and Producers to Set Up Joint Study Committee | True | | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/girl-6-judged-best-in-piano-contest-queens-childs-skill-gains-top.html | GIRL, 6, JUDGED BEST IN PIANO CONTEST; Queens Child's Skill Gains Top Honor as National Tournament Starts | True | | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/water-st-buildings-leased.html | Water St. Buildings Leased | True | | C1B 418281 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/wood-field-and-stream-looking-over-the-records.html | Wood, Field and Stream; Looking Over the Records | True | By Raymond R. Camp | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/mneill-victor-in-paris-defeats-baworowsky-in-french-tennis-26-62-75.html | M'NEILL VICTOR IN PARIS; Defeats Baworowsky in French Tennis, 2-6, 6-2, 7-5, 6-1 | True | | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/prices-of-cotton-highest-of-season-incearingly-tight-contract.html | PRICES OF COTTON HIGHEST OF SEASON; Incearingly Tight Contract Situation Closes the List 2 to 9 Points Higher HEAVY BUYING BY SHORTS Middling in Liverpool Moves Up Almost $2 a Bale as Export Business Lags | True | | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/royal-guests-taken-sightseeing-by-their-hosts-the-queen-and-mrs.html | Royal Guests Taken Sightseeing by Their Hosts; THE QUEEN AND MRS. ROOSEVELT | True | By Felix Belair Jr. Special To the New York Times. | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/advertising-news-and-notes-richfield-tests-moneyback-plan.html | Advertising News and Notes; Richfield Tests Money-Back Plan | True | | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/tickets-to-see-royalty-good-for-two-persons.html | Tickets to See Royalty Good for Two Persons | True | | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/lovely-night-wins-by-four-lengths-at-aqueduct-oddson-favorite.html | Lovely Night Wins by Four Lengths at Aqueduct; ODDS-ON FAVORITE WINNING THE FIRST RACE AT AQUEDUCT | True | By Bryan Field | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/motor-mileage-put-in-billions.html | Motor Mileage Put in Billions | True | | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/columbia-stars-depart-ryan-weast-and-ganslen-seek-titles-at-los.html | COLUMBIA STARS DEPART; Ryan, Weast and Ganslen Seek Titles at Los Angeles | True | | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/52-at-high-school-in-packer-exercise-final-chapel-ceremony-today.html | 52 AT HIGH SCHOOL IN PACKER EXERCISE; Final Chapel Ceremony Today Will Feature Awarding of the Certificates CLASS DAY IS TOMORROW Exercises for 93d Class at Brooklyn Institute to Be Held in Garden | True | | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/food-news-of-the-week-federal-action-is-reflected-in-butter-prices.html | Food News of the Week; Federal Action Is Reflected in Butter Prices --Vegetables More Plentiful | True | | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/bernard-herstein-chemical-expert-had-served-as-adviser-to-many.html | BERNARD HERSTEIN, CHEMICAL EXPERT; Had Served as Adviser to Many Government Agencies--He Dies in Bernardsville, N.J. AIDED PEACE CONFERENCE Reported to U.S. Group on Industrial Chemistry--Once Jersey Chess Champion | True | | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/will-give-benefit-show.html | Will Give Benefit Show | True | | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/virginia-m-griggs-is-married-in-club-grandniece-of-dr-nicholas-m.html | VIRGINIA M. GRIGGS IS MARRIED IN CLUB; Grandniece of Dr. Nicholas M. Butler Wed in South Orange to Hugh C. Barrett Jr. HAS SEVEN ATTENDANTS Her Sister Is Maid of Honor-- Bride Studied at Berkeley, Husband at Princeton | True | Special to THE NEW YORK TIMES. | C1B 418281 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/ralph-d-leroy-63-president-of-bank-ilion-national-chief-executive.html | RALPH D. LEROY, 63, PRESIDENT OF BANK; Ilion National Chief Executive for Twelve Years Held Many Posts--Dies at Home HEAD OF A COAL COMPANY Associated With American and State Bankers--Secretary of Ilion Hospital | True | Special to THE NEW YORK TIMES. | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/wall-st-workers-get-certificates-71-students-complete-courses-given.html | WALL ST. WORKERS GET CERTIFICATES; 71 Students Complete Courses Given by New York Stock Exchange Institute SEVERAL WOMEN INCLUDED Awards Entitle Recipients to Take Positions as Registered Representatives of Firms | True | | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/miss-ruth-barclay-is-wed-to-physician-becomes-bride-in-south-orange.html | MISS RUTH BARCLAY IS WED TO PHYSICIAN; Becomes Bride in South Orange of Dr. Harold S. Wright | True | Special to THE NEW YORK TIMES. | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/rabenold-quits-clinton-trust.html | Rabenold Quits Clinton Trust | True | | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/flushing-prepares-a-royal-welcome-for-their-majesties-busy-hours-at.html | Flushing Prepares a Royal Welcome for Their Majesties; BUSY HOURS AT FAIR WAIT ROYAL GUESTS One of Largest Crowds Is Due to Greet Monarchs During Their Visit Tomorrow ROUTE TO COVER 5 MILES Procession Will Move Slowly to Permit View of Rulers-- 21 Guns to Fire Salute | True | By Russell B. Porter | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/my-day.html | My Day | True | By Eleanor Roosevelt | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/zeitler-manhattan-captain.html | Zeitler Manhattan Captain | True | | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/hughes-at-no-2-as-british-poloists-annex-trial-match-revamped.html | Hughes at No. 2 as British Poloists Annex Trial Match; REVAMPED BRITISH TOP WESTBURY, 10-6 Hughes Takes Place of Roark as Visitors Prepare for 2d Contest With U.S. VICTORS FINISH WITH RUSH Smith, Injured Ten-Goal Ace, Returns in Members' Game and Makes Four Goals | True | By Robert F. Kelley Special To the New York Times. | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/goldkette-leads-in-concert-here-conducts-american-symphony-in.html | GOLDKETTE LEADS IN CONCERT HERE; Conducts American Symphony in Program for Benefit of MacDowell Association | True | By Howard Taubman | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/clifford-w-ham-officer-of-american-municipal-association-dies-in.html | CLIFFORD W. HAM; Officer of American Municipal Association Dies in Chicago | True | Special to THE NEW YORK TIMES. | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/new-unit-will-aid-hospital-problems-to-help-in-handling-credit-and.html | NEW UNIT WILL AID HOSPITAL PROBLEMS; To Help in Handling Credit and Collection Tasks | True | | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/troth-announced-of-phyllis-konta-engaged-to-marry.html | TROTH ANNOUNCED OF PHYLLIS KONTA; ENGAGED TO MARRY | True | Ira L. Hill | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/stock-market-leaders.html | Stock Market Leaders | True | | C1B 418281 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/new-bridge-plan-is-voted-by-board-tentative-contract-accepted-as.html | NEW BRIDGE PLAN IS VOTED BY BOARD; Tentative Contract Accepted as Moses Submits Revised Project for Battery | True | | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/vicki-baum-back-from-europe.html | Vicki Baum Back From Europe | True | | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/business-notes.html | BUSINESS NOTES | True | | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/bond-traders-outing-annual-event-today-at-the-baltusrol-golf-club.html | BOND TRADERS' OUTING; Annual Event Today at the Baltusrol Golf Club | True | | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/neutrality-in-the-baltic.html | NEUTRALITY IN THE BALTIC | True | | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/utility-proposes-27300000-bonds-gulf-states-company-files-sec.html | UTILITY PROPOSES $27,300,000 BONDS; Gulf States Company Files SEC Statement for 3 s to Redeem 4% Issue $22,000,000 FOR ANOTHER Washington Water Power, Spokane, to Use Proceeds in Refunding | True | Special to THE NEW YORK TIMES. | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/price-index-drops-again-weakness-continues-in-farm-product.html | PRICE INDEX DROPS AGAIN; Weakness Continues in Farm Product Quotations | True | Special to THE NEW YORK TIMES. | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/music-notes.html | MUSIC NOTES | True | | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/pittsburgh-index-up-it-now-has-recovered-threefourths-of-coal-tieup.html | PITTSBURGH INDEX UP; It Now Has Recovered ThreeFourths of Coal Tie-Up Dip | True | Special to THE NEW YORK TIMES. | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/envoys-presented-to-king-and-queen-lindsay-and-state-department.html | ENVOYS PRESENTED TO KING AND QUEEN; Lindsay and State Department Officials Aid in Ceremony at the White House | True | By Winifred Mallon Special To the New York Times. | C1B 418281 |
| 1939-06-09 | | https://www.nytimes.com/1939/06/09/archives/british-areelated-by-kings-welcome-the-press-hails-spontaneous.html | BRITISH ARE ELATED BY KING'S WELCOME; The Press Hails 'Spontaneous Expression of Friendliness' and 'Terrific Enthusiasm' WASHINGTON SCENE ON AIR Good Relations Between Two Nations Called the Surest Guarantee of Peace | True | Wireless to THE NEW YORK TIMES. | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/7500-in-jails-vaccinated-action-taken-here-as-precaution-against.html | 7,500 IN JAILS VACCINATED; Action Taken Here as Precaution Against Smallpox | True | | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/california-eights-test-rough-water-california-varsity-crew-during.html | CALIFORNIA EIGHTS TEST ROUGH WATER; CALIFORNIA VARSITY CREW DURING SPIN ON THE HUDSON AT POUGHKEEPSIE | True | Times Wide World. | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/engineering-awards-up-sharply-in-week-contracts-for-industrial-work.html | ENGINEERING AWARDS UP SHARPLY IN WEEK; Contracts for Industrial Work Factors in 79% Total Gain | True | | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/pullman-company.html | Pullman Company | True | | C1B 418281 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/lumber-output-drops-contraseasonally-shipments-also-off-but-orders.html | Lumber Output Drops Contra-Seasonally; Shipments Also Off but Orders Increase | True | | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/chess-to-new-utrecht-team-beats-boys-high-2-1-in-brooklyn-and.html | CHESS TO NEW UTRECHT; Team Beats Boys High, 2 -1 , in Brooklyn and Queens Play | True | | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/way-to-negotiate-open-halifax-says-he-hints-reich-can-get-living.html | WAY TO NEGOTIATE OPEN, HALIFAX SAYS; He Hints Reich Can Get Living Space by Giving Up Idea of Attacking Neighbors WARNS ON WAR OUTCOME Briton Sees Day Past When Unilateral Action Can End a Nation's Freedom | True | By Ferdinand Kuhn Jr. Wireless To the New York Times. | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/erie-susquehanna-appeal-trustees-fight-decision-giving-priority.html | ERIE, SUSQUEHANNA APPEAL; Trustees Fight Decision Giving Priority Claim to Banks | True | | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/torontos-15-hits-stop-newark-63-weir-scatters-bears-eleven-blows.html | TORONTOS 15 HITS STOP NEWARK, 6-3; Weir Scatters Bears' Eleven Blows but Requires Aid From Berly in the Ninth | True | | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/montreal-silver.html | MONTREAL SILVER | True | | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/tunney-assails-fairlabor-deal-shocked-at-charge-bonds-were-sold-to.html | TUNNEY ASSAILS FAIR-LABOR 'DEAL'; 'Shocked' at Charge Bonds Were Sold to Unions That Might Expect Preference WARNS LIQUOR INDUSTRY Again Condemns Misleading Advertising--Thinks Galento Has 'Chance' With Louis | True | | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/life-insurance-institute-ac-daniels-secretary-first-staff-member.html | LIFE INSURANCE INSTITUTE; A.C. Daniels, Secretary, First Staff Member Named | True | | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/vast-crowd-in-washington-roars-hearty-welcome-as-sovereigns-pass-an.html | Vast Crowd in Washington Roars Hearty Welcome as Sovereigns Pass; AN INFORMAL CHAT AT THE FORMAL GARDEN PARTY | True | By Luther Huston Special To the New York Times. | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/annual-meetings-held-by-concerns-head-of-fairbanks-company-reports.html | ANNUAL MEETINGS HELD BY CONCERNS; Head of Fairbanks Company Reports Bookings 7% Above Those of Year Ago ELECTION BY AXTON-FISHER Board of Directors Chosen for Tobacco Organisation--Cliffs Corporation's Change | True | | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/giants-down-cubs-on-homers-by-danning-and-bonura-yanks-win-giants.html | Giants Down Cubs on Homers by Danning and Bonura; Yanks Win; GIANTS FIRST BASEMAN A LITTLE LATE ON AN ATTEMPTED STEAL | True | By Arthur J. Daley | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/reserve-bank-position.html | RESERVE BANK POSITION | True | | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/named-sales-manager-of-the-lukens-steel-co.html | Named Sales Manager Of the Lukens Steel Co. | True | | C1B 418281 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/luckenbach-returns-from-rome.html | Luckenbach Returns From Rome | True | | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/work-hours-delay-seen-geneva-labor-parley-names-no-committee-on.html | WORK HOURS DELAY SEEN; Geneva Labor Parley Names No Committee on Subject | True | Wireless to THE NEW YORK TIMES. | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/screen-news-here-and-in-hollywood-jane-withers-to-be-seen-with-ritz.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Jane Withers to Be Seen With Ritz Brothers in 'Tin Hat' at 20th century-Fox MURIEL ANGELUS SIGNED Gets Part in 'The Light That Failed' at Paramount--Seven Foreign Films On Today | True | By Douglas W. Churchill Special To the New York Times. | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/warns-of-handbag-cost-rise.html | Warns of Handbag Cost Rise | True | | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/at-the-worlds-fair.html | AT THE WORLD'S FAIR | True | By Meyer Berger | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/to-bow-in-poughkeepsie-charlotte-hubbard-and-misses-husson-make.html | TO BOW IN POUGHKEEPSIE; Charlotte Hubbard and Misses Husson Make Debuts June l6 | True | | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/wpa-union-teacher-ousted-for-threat-agitators-warned-somervell-will.html | WPA UNION TEACHER OUSTED FOR THREAT; AGITATORS WARNED; Somervell Will Not Tolerate 'Coercion,' He Declares After 'Demand' on Ratings HITS WORKERS ALLIANCE Closes Door to Its Grievance Chairman for 'Vulgar' Talk to Woman Secretary | True | | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/inspect-radio-weather-printer.html | Inspect Radio Weather Printer | True | | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/fordham-aide-advanced-to-post-of-registrar.html | Fordham Aide Advanced To Post of Registrar | True | | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/passon-beats-roach-in-ring.html | Passon Beats Roach in Ring | True | | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/warns-on-patent-laws-folk-holds-monopoly-is-best-curbed-as-illegal.html | WARNS ON PATENT LAWS; Folk Holds Monopoly Is Best Curbed as Illegal Trust | True | | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/derringer-of-reds-checks-phils-32-wins-duel-with-mulcahy-on-mound.html | DERRINGER OF REDS CHECKS PHILS, 3-2; Wins Duel With Mulcahy on Mound in Night Contest Played Before 16,000 CRAFT'S SINGLE DECIDES Scores McCormick in Third-- Two Cross the Plate for Losers in First | True | | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/antique-marble-sold-in-london.html | Antique Marble Sold in London | True | | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/sarabia-avengers-stone-us-school-mob-in-mexico-city-stages-riot.html | SARABIA 'AVENGERS' STONE U.S. SCHOOL; Mob in Mexico City Stages Riot Over Death of Their Air Hero -- Embassy Under Guard SCOUT SABOTAGE RUMORS Ambassador in Washington Calls Them 'Imbecile'--Army Bomber to Return Body | True | | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/bullion.html | BULLION | True | | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 418281 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/french-minister-is-again-honored-jean-zay-and-his-wife-dinner.html | FRENCH MINISTER IS AGAIN HONORED; Jean Zay and His Wife Dinner Guests of Count and Countess Charles de Fontnouvelle BRIDES-ELECT ARE FETED Parties Are Given for Sara C. Hanford, Mary Dewart and Marjory McGowan Gates | True | | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/movements-of-the-day.html | Movements of the Day | True | | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/reich-catholic-group-dissolved.html | Reich Catholic Group Dissolved | True | | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/june-rosenthal-wed-to-robert-l-casper-new-rochelle-girl-debutante.html | JUNE ROSENTHAL WED TO ROBERT L. CASPER; New Rochelle Girl, Debutante of 1938, Becomes Bride Here | True | | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/maurras-is-received-by-french-academy-royalist-editor-had-been.html | MAURRAS IS RECEIVED BY FRENCH ACADEMY; Royalist Editor Had Been Imprisoned for His Attacks | True | Wireless to THE NEW YORK TIMES. | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/commodity-club-meeting-june-15.html | Commodity Club Meeting June 15 | True | | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/tractor-train-driver-for-royalty-named-safety-director-chosen-for.html | TRACTOR TRAIN DRIVER FOR ROYALTY NAMED; Safety Director Chosen for Perfect Record at Wheel | True | | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/bridges-hearing-is-delayed.html | Bridges Hearing Is Delayed | True | | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/martin-to-return-soon.html | Martin to Return Soon | True | | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/freight-loadings-decline-95-in-week-rise-13-in-year-both-indices.html | Freight Loadings Decline 9.5% in Week, Rise 13% in Year; Both Indices Are Lower | True | Special to THE NEW YORK TIMES. | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/landon-breaks-2-ribs-in-fall-on-yacht-strapped-up-he-continues.html | Landon Breaks 2 Ribs in Fall on Yacht; 'Strapped Up', He Continues Fishing Trip | True | | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/kings-dinner-tomorrow-sulgrave-club-will-serve-white-house-menu-at.html | 'KING'S DINNER' TOMORROW; Sulgrave Club Will Serve White House Menu at Fair | True | | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/king-thanks-all-those-who-sent-him-messages.html | King Thanks All Those Who Sent Him Messages | True | Special to THE NEW YORK TIMES. | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/frederick-r-tibbitts-headed-own-real-estate-firm-hereexstock-broker.html | FREDERICK R. TIBBITTS; Headed Own Real Estate Firm Here--Ex-Stock Broker | True | | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/obituary-2-no-title.html | Obituary 2 — No Title | True | | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/seniors-at-barnard-hold-farewell-fete-bracelet-and-corsage-given-to.html | SENIORS AT BARNARD HOLD FAREWELL FETE; Bracelet and Corsage Given to Each Class Member | True | | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/13-are-graduated-by-webb-institute-administrations-program-of.html | 13 ARE GRADUATED BY WEBB INSTITUTE; Administration's Program of Shipbuilding Praised by Moore at Exercises FOUR PRIZES AWARDED Young Naval Architects Get Scholarships and Medals for Student Work | True | | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/interest-by-lautaro-nitrate.html | Interest by Lautaro Nitrate | True | | C1B 418281 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/chsaa-nines-play-today.html | C.H.S.A.A. Nines Play Today | True | | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/drop-was-planned-in-chinese-dollar-chungking-government-told.html | DROP WAS PLANNED IN CHINESE DOLLAR; Chungking Government Told Stabilization Committee to Permit the Decline TWO-DAY FALL IS HALTED Official Body Acts to Maintain Currency's Integrity--Shanghai Unit at New Low Here | True | Wireless to THE NEW YORK TIMES. | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/sports-of-the-times-shots-in-the-open.html | Sports of the Times; Shots in the Open | True | By John Kieran | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/7th-ave-loft-bought-in-foreclosure-sale-plaintiff-gets-building-at.html | 7TH AVE. LOFT BOUGHT IN FORECLOSURE SALE; Plaintiff Gets Building at 17th St. on $325,000 Bid | True | | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/treasury-statement.html | TREASURY STATEMENT | True | | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/railway-statements.html | RAILWAY STATEMENTS | True | | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/this-is-flag-week-governor-lehman-proclaims-the-period-from-june-8.html | THIS IS FLAG WEEK; Governor Lehman Proclaims the Period From June 8 to 14 | True | Special to THE NEW YORK TIMES. | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/sean-russell-freed-under-bond-of-5000-irish-leader-faces-hearing.html | SEAN RUSSELL FREED UNDER BOND OF $5,000; Irish Leader Faces Hearing Tomorrow on Deportation | True | Special to THE NEW YORK TIMES. | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/wheat-ends-down-in-quiet-market-trading-largely-local-in-the.html | WHEAT ENDS DOWN IN QUIET MARKET; Trading Largely Local in the Chicago Pit as Prices Decline 1/8 to c MIXED CLOSING ON CORN Some of the Buying Based on Reduction in the Crop in Argentina | True | Special to THE NEW YORK TIMES. | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/thetis-inquiry-head-is-high-court-judge-sir-at-bucknill-named.html | THETIS INQUIRY HEAD IS HIGH COURT JUDGE; Sir A.T. Bucknill Named-- Storms Halt Salvage Operations | True | | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/british-cut-risk-rates-move-held-to-reflect-easing-of-international.html | BRITISH CUT RISK RATES; Move Held to Reflect Easing of International Tension | True | | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/canadian-crops-improve-report-issued-for-may-31-but-gains-were-made.html | CANADIAN CROPS IMPROVE; Report Issued for May 31 but Gains Were Made in June | True | | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/midway-parade-to-fete-rulers.html | Midway Parade to Fete Rulers | True | | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/paramount-plans-58-new-features-schedule-for-193940-said-to.html | PARAMOUNT PLANS 58 NEW FEATURES; Schedule for 1939-40 Said to Represent Investment of $30,000,000 85 SHORTS ARE INCLUDED Company Declares Program Includes Long List of Fresh Personalities | True | | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/money-in-circulation.html | Money in Circulation | True | Special to THE NEW YORK TIMES. | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/500-watch-galento-train.html | 500 Watch Galento Train | True | | C1B 418281 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/simplicity-marks-the-garden-party-the-british-sovereigns-at-embassy.html | SIMPLICITY MARKS THE GARDEN PARTY; THE BRITISH SOVEREIGNS AT EMBASSY GARDEN PARTY YESTERDAY AFTERNOON | True | From a Staff Correspondent | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/l-du-pont-scores-spending-and-taxes-says-new-deal-and-congress-must.html | L. DU PONT SCORES SPENDING AND TAXES; Says New Deal and Congress Must Share Blame for Recovery Lag | True | Special to THE NEW YORK TIMES. | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/boy-scouts-to-salute-royalty-at-the-fair-another-large-attendance.html | Boy Scouts to Salute Royalty at the Fair; Another Large Attendance | True | | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/lester-h-graves-wins-post.html | Lester H. Graves Wins Post | True | | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/daughter-of-masaryk-arrives-from-europe.html | Daughter of Masaryk Arrives From Europe | True | | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/adelsberg-tops-shields-eliminates-exdavis-cup-star-in-brooklyn.html | ADELSBERG TOPS SHIELDS; Eliminates Ex-Davis Cup Star in Brooklyn Tennis,, 6-2, 6-4 | True | | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/the-automobile-industry.html | THE AUTOMOBILE INDUSTRY | True | | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/corporate-bonds-continue-upward-many-giltedge-issues-reach-new.html | CORPORATE BONDS CONTINUE UPWARD; Many Gilt-Edge Issues Reach New Highs as Trading on Exchanges Slows Down | True | | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/refugee-ends-life-here.html | Refugee Ends Life Here | True | | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/output-off-205-for-cotton-mills-individual-losses-widespread-prices.html | OUTPUT OFF 20.5% FOR COTTON MILLS; Individual Losses Widespread, Prices Under Cost in '38, W. Ray Bell Finds SPINDLES AT 33-YEAR LOW Exports Rose 35.3%, Imports Dropped 60.4%, According to Annual Survey | True | | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/french-wearying-of-delay-on-pact-but-cabinet-is-still-convinced-of.html | FRENCH WEARYING OF DELAY ON PACT; But Cabinet Is Still Convinced of Value and Possibility of Soviet Alliance BRITISH ENVOY SEES HEADS Leaves Suddenly for London-- Proposals Going to Moscow Likely to Be Anglo-French | True | By P.j. Philip Wireless To the New York Times. | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/cay-bubble-victor-in-detroit-sprint-track-inaugurates-twilight.html | CAY BUBBLE VICTOR IN DETROIT SPRINT; Track Inaugurates Twilight Racing Before 10,000, a Record Weekday Crowd LOTTAFUN ANNEXES PLACE Tom's Lady Is Third Behind Fahl's Entry--Pretty Busy Triumphs for MacKnight | True | | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/protocol-rules-at-state-dinner-first-english-king-in-history-breaks.html | PROTOCOL RULES AT STATE DINNER; First English King in History Breaks Bread at White House Amid Cordial Exchanges GUESTS FIRST PRESENTED Then President With Queen Leads Procession From East Room to Dining Room | True | Special to THE NEW YORK TIMES. | C1B 418281 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/treasury-bills-offered-tenders-are-asked-on-new-100000000-issue.html | TREASURY BILLS OFFERED; Tenders Are Asked on New $100,000,000 Issue | True | Special to THE NEW YORK TIMES. | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/ruling-by-manton-will-be-reargued-court-he-once-headed-vacates.html | RULING BY MANTON WILL BE REARGUED; Court He Once Headed Vacates Edict by Him and Orders a Rehearing 5 OTHER MOTIONS PENDING Decision Asserts Judicial Ethics Required Ex-Jurist Should Not Have Acted | True | | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/nazis-polled-15-of-hungarian-vote-ministrys-figures-give-all.html | NAZIS POLLED 15% OF HUNGARIAN VOTE; Ministry's Figures Give All Extreme Right Parties 22 Per Cent of Total GOVERNMENT POLLED 54% Elected l83 of 256 Members of Parliament--Balloting Sets Record for Nation | True | Wireless to THE NEW YORK TIMES. | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/jack-osterman-37-entertainer-dies-noted-master-of-ceremonies-and.html | JACK OSTERMAN, 37, ENTERTAINER, DIES; Noted Master of Ceremonies and Comedian Made Stage Debut Here When 15 LONG AT WINTER GARDEN Appeared in 'A Night in Paris,' 'The Great Temptation' and 'The Merry World' | True | Special to THE NEW YORK TIMES. | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/lumber-firm-gets-sixstory-building-east-river-highway-project.html | LUMBER FIRM GETS SIX-STORY BUILDING; East River Highway Project Forces Company to Move From 609 Grand St. STORE IN 'VILLAGE' LEASED Druggist to Locate at 117 7th Ave. South--Other Rentals of Commercial Space | True | | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/union-gives-show-tonight.html | Union Gives Show Tonight | True | | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/curfew-is-imposed-on-riverside-band-court-orders-outdoor-swing.html | CURFEW IS IMPOSED ON RIVERSIDE BAND; Court Orders Outdoor Swing Music at Claremont Inn to End at Midnight HOLIDAY EVES EXCEPTED Irate Neighbors Finally Win Compromise in Long Fight on Evening Noise | True | | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/restaurateurs-to-meet-european-and-american-work-will-be-compared.html | RESTAURATEURS TO MEET; European and American Work Will Be Compared | True | | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/erickson-gives-up-free-in-2500-bail-bookmaker-surrenders-to-the.html | ERICKSON GIVES UP; FREE IN $2,500 BAIL; Bookmaker Surrenders to the Police in Queens on Charges of Second-Degree Perjury TRIAL IS SET FOR JUNE 22 Mayor's Orders for His Arrest After the Earlier Acquittal Had Gone Unheeded | True | | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/naval-stores.html | NAVAL STORES | True | | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/mrs-rudel-gains-semifinals-in-metropolitan-title-golf-oakland-star.html | Mrs. Rudel Gains Semi-Finals in Metropolitan Title Golf; OAKLAND STAR WINS FROM MISS CASSIDY Mrs. Rudel Eliminates Young Rival, 4 and 2, in Tourney at Cherry Valley Club MRS. M'NAUGHTON VICTOR Vanquishes Miss Rutherfurd -- Mrs. Untermeyer and Miss Amory Record Triumphs | True | From a Staff Correspondent | C1B 418281 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/food-dropped-by-plane-in-test.html | Food Dropped by Plane in Test | True | Special to THE NEW YORK TIMES. | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/70000-back-in-auto-jobs-sixteen-plants-reopen-as-the-briggs-strike.html | 70,000 BACK IN AUTO JOBS; Sixteen Plants Reopen as the Briggs Strike Ends | True | | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/auto-sales-increase-49.html | Auto Sales Increase 49% | True | | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/john-j-blondel-66-mont-clair-leader-coal-merchant-banker-once-was.html | JOHN J. BLONDEL, 66, MONT CLAIR LEADER; Coal Merchant, Banker, Once Was Head of Horseshow Group | True | Special to THE NEW YORK TIMES. | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/wins-bank-golf-tourney-manufacturers-trust-takes-possession-of-gray.html | WINS BANK GOLF TOURNEY; Manufacturers Trust Takes Possession of Gray Trophy | True | | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/bronxville-home-sold-attorney-new-owner-of-dwelling-at-27-studio.html | BRONXVILLE HOME SOLD; Attorney New Owner of Dwelling at 27 Studio Lane | True | | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/benson-again-hits-political-banks-head-of-aba-tells-group-in.html | BENSON AGAIN HITS 'POLITICAL BANKS'; Head of A.B.A. Tells Group in Wisconsin Bankers Are Target of New Propaganda CROWLEY SEES STEP BACK Voices Opposition to Bill in the Wisconsin Legislature to Amend Banking Laws | True | Special to THE NEW YORK TIMES. | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/mortgage-claims-scored-by-referee-jg-saxe-recommends-court-disallow.html | MORTGAGE CLAIMS SCORED BY REFEREE; J.G Saxe Recommends Court Disallow Two Against New York Title Company SAYS BOTH ARE BASELESS Decision in Accord With Findings of State Superintendent of Insurance, Louis Pink | True | | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/new-jersey-takes-all-precautions-for-the-royal-journey-kings-train.html | New Jersey Takes All Precautions for the Royal Journey; KING'S TRAIN ROUTE GUARDED BY 2,500 State, Municipal and Railroad Police to Be Augmented by Army and Militia EVERY SWITCH UNDER CARE Repair Crews to Be Ready for Instant Service on Trenton to-Red Bank Journey | True | Special to THE NEW YORK TIMES. | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/mutual-life-picks-a-new-president-named-to-new-posts.html | MUTUAL LIFE PICKS A NEW PRESIDENT; NAMED TO NEW POSTS | True | Harris & Ewing, 1938 | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/financial-markets-stocks-react-frow-recent-rally-in-smaller-trading.html | FINANCIAL MARKETS; Stocks React Frow Recent Rally in Smaller Trading; Government Bonds Off Again--Cotton Up | True | | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/six-parcels-in-deal-brooklyn-sale-involves-4-vacant-plots-and-2.html | SIX PARCELS IN DEAL; Brooklyn Sale Involves 4 Vacant Plots and 2 Home Parcels | True | | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/587509839-total-for-budget-stands-council-fails-to-muster-the-20.html | $587,509,839 TOTAL FOR BUDGET STANDS; Council Fails to Muster the 20 Votes Needed to Override Mayor's Veto of Cuts BITTERNESS IN DEBATE Fusionist Raises the Issue of Voting on Vetoes After the Democrats Evade Action | True | | C1B 418281 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/accepts-air-mail-covers-goldman-gives-rules-for-first-great-circle.html | ACCEPTS AIR MAIL COVERS; Goldman Gives Rules for First Great Circle Flight | True | | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/patriotic-groups-defend-traditions-descendants-of-signers-of-the.html | PATRIOTIC GROUPS DEFEND TRADITIONS; Descendants of Signers of the Declaration Take Lead in Program at Fair | True | | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/cotton-situation-in-brazil-favorable-sao-paulo-planters-meet-in.html | COTTON SITUATION IN BRAZIL, FAVORABLE; Sao Paulo Planters Meet in Joint Session With Trade Council | True | Special to THE NEW YORK TIMES. | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/paper-wage-rates-up-public-contracts-board-offers-35-40-and-50cent.html | PAPER WAGE RATES UP; Public Contracts Board Offers 35, 40 and 50-Cent Minimums | True | Special to THE NEW YORK TIMES. | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/dudley-carleton-official-of-the-industrial-bank-of-hartford-conn.html | DUDLEY CARLETON; Official of the Industrial Bank of Hartford, Conn., Was 51 | True | | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/burglar-routed-by-miss-hepburn-she-awakens-to-find-him-with-gem.html | BURGLAR ROUTED BY MISS HEPBURN; She Awakens to Find Him With Gem, Then Pursues Him Out of House | True | | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/referee-declares-bendix-insolvent-bankruptcy-formally-entered-on.html | REFEREE DECLARES BENDIX INSOLVENT; Bankruptcy Formally Entered on the Petition of Holders of Bonds Guaranteed by Him | True | | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/red-sox-on-top-87-as-foxx-hits-pair-finney-gets-pinch-homer-with-on.html | RED SOX ON TOP, 8-7, AS FOXX HITS PAIR; Finney Gets Pinch Homer With One On to Help Beat Browns -- Rally in Ninth Decides | True | | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/topics-in-wall-street-federal-reserve-statement.html | TOPICS IN WALL STREET; Federal Reserve Statement | True | | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/ousted-stewards-win-wage-ruling-nlrb-awards-back-pay-and-damages-to.html | OUSTED STEWARDS WIN WAGE RULING; NLRB Awards Back Pay and Damages to 17 Dismissed by Colombian Line DECISION IS TENTATIVE 'Proposed Order' Is Subject to Further Argument and an Appeal to the Courts | True | | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/offers-new-pulp-pay-scale.html | Offers New Pulp Pay Scale | True | | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/net-title-for-iona-prep-st-johns-prep-is-beaten-32-in-chsaa-final.html | NET TITLE FOR IONA PREP; St. John's Prep Is Beaten, 3-2, in C.H.S.A.A. Final | True | | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/doctors-oath-taken-by-long-island-class-86-men-and-4-women-receive.html | DOCTOR'S OATH TAKEN BY LONG ISLAND CLASS; 86 Men and 4 Women Receive Degrees--Prizes Awarded | True | | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/bar-bid-to-soviet-unions-swedes-reject-british-proposal-for.html | BAR BID TO SOVIET UNIONS; Swedes Reject British Proposal for Federation Membership | True | Wireless to THE NEW YORK TIMES. | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/spruce-st-loft-building-sold.html | Spruce St. Loft Building Sold | True | | C1B 418281 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/push-security-bill-to-vote-in-house-leaders-decide-against-holiday.html | PUSH SECURITY BILL TO VOTE IN HOUSE; Leaders Decide Against Holiday During Royal Visit and Will Consider Amendments HEARING FOR WPA DIRECTOR Group Investigating Relief Sets Tentative Date for Reply of Harrington to Critics | True | Special to THE NEW YORK TIMES. | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/tumor-patient-7-improves.html | Tumor Patient, 7, Improves | True | | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/art-notes.html | ART NOTES | True | | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/news-of-the-stage-streets-of-paris-deferred-to-june-19refugee-revue.html | NEWS OF THE STAGE; 'Streets of Paris' Deferred to June 19--Refugee Revue Due Following Night--Other Items | True | | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/american-songs-are-played-and-sung-for-king-and-queen-the-king-and.html | American Songs Are Played and Sung for King and Queen; THE KING AND QUEEN WITH THE ROOSEVELTS ON HISTORIC DRIVE TO WHITE HOUSE | True | Special to THE NEW YORK TIMES. | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/trading-in-homes-is-active-in-bronx-market-featured-by-buying-of.html | TRADING IN HOMES IS ACTIVE IN BRONX; Market Featured by Buying of Small Apartments and Private Residences SALES IN PROSPECT AVE. Multi-Family Houses at 586 and 590 Purchased by Real Properties, Inc. | True | | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/francis-x-sadlier-publisher-author-wrote-religious-and-historical.html | FRANCIS X. SADLIER, PUBLISHER, AUTHOR; Wrote Religious and Historical Textbooks--Catholic Leader | True | | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/television-will-reveal-king-and-queen-at-fair.html | Television Will Reveal King and Queen at Fair | True | | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/mrs-lamme-gains-semifinal-round-teams-with-miss-nields-to-capture.html | MRS. LAMME GAINS SEMI-FINAL ROUND; Teams With Miss Nields to Capture Two Matches in Manursing Tennis MISS RIGHTER TRIUMPHS Aided by Mrs. Bush, She Wins Twice Without Loss of a Set in Doubles at Rye | True | Special to THE NEW YORK TIMES. | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/17-in-friends-class-to-receive-diplomas-at-meeting-house-in.html | 17 IN FRIENDS CLASS; To Receive Diplomas at Meeting House in Brooklyn Tonight | True | | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/letters-to-the-times-teacher-groups-criticized-decreased-funds.html | Letters to The Times; Teacher Groups Criticized Decreased Funds Viewed as No Reason for Drastically Curtailing Activities | True | J.A. MILHOLLAND. | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/education-held-vital-to-worker-understanding-of-industrys-problems.html | EDUCATION HELD VITAL TO WORKER; Understanding of Industry's Problems Urged by Head of Cooper Union TRAINING IS NOT ENOUGH 'Intelligent Compromise' Must Be Used, Dr. E.S. Burdell Tells Graduates | True | | C1B 418281 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/mcarl-sees-peril-in-nations-plight-conditions-worst-since-1929.html | M'CARL SEES PERIL IN NATION'S PLIGHT; Conditions Worst Since 1929, Ex-Controller Declares-- Blames Lax Congress SCORES EXECUTIVE POWER Hotels Roosevelt Has Misused It, but Chides Public for Lack of Vigilance | True | | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/a-machine-politician.html | A MACHINE POLITICIAN | True | | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/enjoined-on-auto-loans-two-concerns-forced-by-bennett-to-waive.html | ENJOINED ON AUTO LOANS; Two Concerns Forced by Bennett to Waive Interest | True | | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/mrs-stevenss-84-takes-links-prize-round-hill-entrant-captures.html | MRS. STEVENS'S 84 TAKES LINKS PRIZE; Round Hill Entrant Captures Low-Gross Award in Event at Green Meadow Club | True | Special to THE NEW YORK TIMES. | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/engineer-degrees-to-be-given-to-150-newark-college-of-engineering.html | ENGINEER DEGREES TO BE GIVEN TO 150; Newark College of Engineering to Hold Exercises Today for Its Largest Class | True | Special to THE NEW YORK TIMES. | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/italy-to-buy-guatemala-coffee.html | Italy to Buy Guatemala Coffee | True | Special to THE NEW YORK TIMES. | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/labor-rackets-at-the-fair.html | LABOR RACKETS AT THE FAIR. | True | | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/46460000-of-gold-received-in-week-reserve-bank-issues-figures-for.html | $46,460,000 OF GOLD RECEIVED IN WEEK; Reserve Bank Issues Figures for the Period Fnded Wednesday | True | | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/mans-inhumanity.html | MAN'S INHUMANITY | True | | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/ruling-on-death-taxes-bank-of-new-york-says-nonresidents-are.html | RULING ON 'DEATH TAXES; Bank of New York Says NonResidents Are Protected | True | | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/phi-beta-kappa-to-induct-chapter-at-hunter-college-to-greet-51.html | PHI BETA KAPPA TO INDUCT; Chapter at Hunter College to Greet 51 Tonight | True | | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/doris-maude-day-bride-in-florida-she-is-married-in-the-home-of-her.html | DORIS MAUDE DAY BRIDE IN FLORIDA; She is Married in the Home of Her Parents at Bradenton to Roderic S. Leland TWIN SISTER ATTENDANT Miss Donna Margaret Day Is Maid of Honor--Stuart Leland Best Man | True | Special to THE NEW YORK TIMES. | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/events-today.html | EVENTS TODAY | True | | C1B 418281 |
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/camp-smith-trophy-won-by-new-yorkers-match-a-masketry-problem-is.html | CAMP SMITH TROPHY WON BY NEW YORKERS; Match, a Masketry Problem, Is Fired for First Time | True | Special to THE NEW YORK TIMES. | C1B 418281 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-09 | 1939-06-09 | https://www.nytimes.com/1939/06/09/archives/lay-scottish-rite-stone-masons-in-washington-hold-ceremonies-at-new.html | LAY SCOTTISH RITE STONE; Masons in Washington Hold Ceremonies at New Temple | True | Special to THE NEW YORK TIMES. | C1B 418281 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/further-changes-are-sought-in-sign-laws-23d-st-group-opposes.html | Further Changes Are Sought in Sign Laws; 23d St. Group Opposes Open-Front Stores | True | By Lee E. Cooper | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/visitors-book-of-king-and-queen.html | Visitors' Book of King and Queen | True | | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/article-1-no-title.html | Article 1 -- No Title | True | Snere | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/harvard-awards-fellowships.html | Harvard Awards Fellowships | True | Special to THE NEW YORK TIMES. | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/the-screen-at-the-86th-st-garden-theatre-at-the-86th-street-casino.html | THE SCREEN; At the 86th St. Garden Theatre At the 86th Street Casino At the Teatro Latino MUSIC NOTES | True | | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/11-east-92d-street-sold-to-operator-mc-berg-long-active-in-west.html | 11 EAST 92D STREET SOLD TO OPERATOR; M.C. Berg, Long Active in West Side Deals, Purchases House East of Fifth Ave. EARLY RESALE IS PLANNED Tenement at 70 East 7th St. to Be Altered-- Investor Buys Suites at 784 8th Ave. | True | | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/duncan-mgregor-exwall-st-man-former-manager-of-the-stock-clearing.html | DUNCAN M'GREGOR, EX-WALL ST. MAN; Former Manager of the Stock Clearing Corp., Subsidiary of Exchange, Dies at 75 BEGAN HIS CAREER IN 1884 Devised the Security Clearing System--Later Introduced It on Other Exchanges | True | | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/heads-tobacco-company.html | Heads Tobacco Company | True | | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/hague-racing-rally-packs-journal-sq-20000-jam-jersey-city-area-in.html | HAGUE RACING RALLY PACKS JOURNAL SQ.; 20,000 Jam Jersey City Area in Behalf of Betting Proposal | True | Special to THE NEW YORK TIMES. | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/stevens-seniors-to-hear-knudsen-head-of-general-motors-will-address.html | STEVENS SENIORS TO HEAR KNUDSEN; Head of General Motors Will Address Class at Hoboken Institution Today 83 WILL BE GRADUATED C.R. Faust of Plainfield to Be Salutatorian and Gustav Schwab Jr. Valedictorian | True | Special to THE NEW YORK TIMES. | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/leaders-at-rites-for-gp-gardner-two-episcopal-bishops-among.html | LEADERS AT RITES FOR G.P. GARDNER; Two Episcopal Bishops Among Officiating Clergymen at Service for Financier BURIAL IS IN SOUTHBORO Representatives of Industry Among Ten Pallbearers for Philanthropist | True | Special to THE NEW YORK TIMES. | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/board-of-elections-moves.html | Board of Elections Moves | True | | C1B 418357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/four-runs-in-7th-topple-cards-74-dodgers-gain-third-place-by.html | FOUR RUNS IN 7TH TOPPLE CARDS, 7-4; Dodgers Gain Third Place by Onslaught on Davis, Led by Sington and Koy PHELPS GETS '4 FOR 4' Hutchinson Is Winning Hurler, Rescuing Tamulis--Pressnell Also Shines Sington Starts Onslaught Starting Hurlers Knocked Out Home Attendance Gaining | True | By Roscoe McGowen | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/screen-news-here-and-in-hollywood-lewiss-it-cant-happen-here-again.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Lewis's 'It Can't Happen Here' Again Shelved by Metro-- Deemed Too Controversial ONE NEW FILM HERE TODAY 'Missing Daughters' at Globe With Arlen, Rochelle Hudson and Marian Marsh 'Twenty Mule Team' Scheduled Some Warner Plans Of Local Origin | True | By Douglas W. Churchill Special To the New York Times. | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/mayor-challenged-by-erickson-judge-downs-calls-upon-la-guardia-to.html | MAYOR CHALLENGED BY ERICKSON JUDGE; Downs Calls Upon La Guardia to Explain Charge of 'Keeping Punks Out of Jail' ASKS 'YES OR NO ANSWER' Letter Not Received at City Hall and Comment of the Executive Is Brief | True | | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/auto-output-increased-briggs-strike-end-moves-up-production-in.html | AUTO OUTPUT INCREASED; Briggs Strike End Moves Up Production in Detroit | True | | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/scores-in-the-tournaments.html | Scores in the Tournaments | True | | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/four-women-golfers-tie-mrs-connor-with-88-is-victor-on-matching-of.html | FOUR WOMEN GOLFERS TIE; Mrs. Connor, With 88, Is Victor on Matching of Cards | True | Special to THE NEW YORK TIMES. | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/manhattan-fete-today-college-alumni-to-gather-for-program-on-campus.html | MANHATTAN FETE TODAY; College Alumni to Gather for Program on Campus | True | | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/urged-to-expand-foreign-missions-protestant-churches-asked-by-dr.html | URGED TO EXPAND FOREIGN MISSIONS; Protestant Churches Asked by Dr. Mott to Enlist College Students for Careers | True | Special to THE NEW YORK TIMES. | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/british-protest-to-japan-slaying-of-briton-in-shanghai-is-termed.html | BRITISH PROTEST TO JAPAN; Slaying of Briton in Shanghai Is Termed 'Unjustified' | True | | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/stroke-victim-found-to-be-a-noted-texan-lieut-ajo-culbertson-was-a.html | STROKE VICTIM FOUND TO BE A NOTED TEXAN; Lieut. A.J.O. Culbertson Was a Member of Prominent Family | True | | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/circulation-lower-at-the-reichsbank-decline-of-333500000-marks-from.html | CIRCULATION LOWER AT THE REICHSBANK; Decline of 333,500,000 Marks From Last Week's High Record | True | | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/assents-to-utility-plan-749.html | Assents to Utility Plan $7.49% | True | | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/toll-is-light-in-japanese-raid-on-chungking-residents-warned-hour.html | Toll Is Light in Japanese Raid on Chungking, Residents, Warned Hour Ahead, Took Shelter | True | Wireless to THE NEW YORK TIMES. | C1B 418357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/souvenir-of-royal-fete-to-go-to-fair-visitors.html | Souvenir of Royal Fete To Go to Fair Visitors | True | | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/new-record-seen-for-british-steel-government-orders-push-out-put-up.html | NEW RECORD SEEN FOR BRITISH STEEL; Government Orders Push Out put Up and Year's Total May Exceed 1937 High COMMERCIAL DEMAND OFF But Political Uncertainty That Caused Drop Offsets It in Spurring Official Buying | True | Special to THE NEW YORK TIMES. | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/pomfret-prize-day-ends-school-year-horace-d-taft-gives-address-at.html | POMFRET PRIZE DAY ENDS SCHOOL YEAR; Horace D. Taft Gives Address at Graduation Exercises | True | Special to THE NEW YORK TIMES. | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/red-sox-overcome-browns-43-187-ostermuellers-relief-hurling-saves.html | RED SOX OVERCOME BROWNS, 4-3, 18-7; Ostermueller's Relief Hurling Saves Opener--Foxx Makes Homer in Each Game | True | | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/would-end-shoe-concern-trustees-of-hamiltonbrown-to-report-to-court.html | WOULD END SHOE CONCERN; Trustees of Hamilton-Brown to Report to Court Today | True | | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/brazil-honors-tj-watson.html | Brazil Honors T.J. Watson | True | | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/opium-parley-views-told-us-representative-gives-our-conditions-for.html | OPIUM PARLEY VIEWS TOLD; U.S. Representative Gives Our Conditions for Participation | True | Wireless to THE NEW YORK TIMES. | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/bronx-homes-bought-as-apartment-site-builder-acquires-properties-of.html | BRONX HOMES BOUGHT AS APARTMENT SITE; Builder Acquires Properties of 2,975-77 Decatur Avenue | True | | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/ryan-57yearold-detroit-golfer-takes-international-senior-title-gets.html | Ryan, 57-Year-Old Detroit Golfer, Takes International Senior Title; Gets 73 at Blind Brook to Top Gray, Toronto, by One Shot--Jennings Regains U.S. Crown, Tying Record With 148 Gray Misses Great Chance Fearey Cards a 79 | True | By Lincoln A. Werden Special To the New York Times. | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/rifle-honors-kept-by-107th-infantry-team-of-12-retains-the-state.html | RIFLE HONORS KEPT BY 107TH INFANTRY; Team of 12 Retains the State Trophy in National Guard Event at Camp Smith ALSO WINS OTTMAN PRIZE New York Unit Scores 7,396 Out of 8,220, With 102d Engineers in Second Place | True | | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/monmouth-county-rates-realty-levies-for-this-year-announced-by-the.html | MONMOUTH COUNTY RATES; Realty Levies for This Year Announced by the Tax Board | True | | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/merrill-gets-bolivian-award.html | Merrill Gets Bolivian Award | True | | C1B 418357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/other-utility-earnings.html | OTHER UTILITY EARNINGS | True | | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/siebert-to-coach-canadiens.html | Siebert to Coach Canadiens | True | | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/nazis-distrust-britons-conciliatory-speeches-regarded-as-pressure.html | NAZIS DISTRUST BRITONS; Conciliatory Speeches Regarded as Pressure on Russia | True | | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/appointed-acting-yale-dean.html | Appointed Acting Yale Dean | True | Special to THE NEW YORK TIMES. | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/history-is-bridged-in-solemn-moment-before-sarcophagus-in-mount.html | History Is Bridged in Solemn Moment Before Sarcophagus in Mount Vernon; KING GEORGE PAYS HOMAGE TO AMERICAN WAR HEROES | True | By Frank L. Kluckhohn Special To the New York Times. | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/heads-banking-institute-hr-smith-of-san-francisco-elected-at-annual.html | HEADS BANKING INSTITUTE; H.R. Smith of San Francisco Elected at Annual Meeting | True | | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/spanish-visas-delayed-time-lag-is-about-three-weeks-sympathies.html | SPANISH VISAS DELAYED; Time Lag Is About Three Weeks --Sympathies Investigated | True | Wireless to THE NEW YORK TIMES. | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/faith-group-to-pay-tribute-to-royalty-world-fellowship-at-meeting.html | FAITH GROUP TO PAY TRIBUTE TO ROYALTY; World Fellowship, at Meeting Tomorrow, to Offer Special Prayer for Visitors CATHOLIC PASTORS NAMED 77 Salvation Army Cadets to Be Commissioned Monday by General Booth Archbishop Names Pastors Salvation Army Ceremony India" Series Planned Lutheran Conference Domestic Prelate Named Fresh-Air Home Open June 19 | True | By Rachel K. McDowell | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/offerings-next-week-rise-to-45982460-port-authoritys-17500000-issue.html | OFFERINGS NEXT WEEK RISE TO $45,982,460; Port Authority's $17,500,000 Issue Swells the Total | True | | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/embargo-draws-wadsworth-fire-representative-asserts-it-could-not.html | EMBARGO DRAWS WADSWORTH FIRE; Representative Asserts It Could Not Stand in the Event of a Crisis 'UNNEUTRAL,' HE INSISTS Ethiopia, China and Conflict in Spain Cited as 3 Instances of Unfair Action | True | | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/pension-bill-kept-intact-by-house-lines-are-held-firm-against-all.html | PENSION BILL KEPT INTACT BY HOUSE; Lines Are Held Firm Against All Efforts to Raise Committee Bill's Grants to Aged 4-TO-1 RATIO GOES DOWN Poorer States Backed Amendment Calling for Federal $4for Each $1 From States | True | Special to THE NEW YORK TIMES. | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/store-agents-close-offices.html | Store Agents Close Offices | True | Special Correspondence, THE NEW YORK TIMES. | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/sovereigns-will-get-american-luncheon-fair-menu-includes-products.html | SOVEREIGNS WILL GET AMERICAN LUNCHEON; Fair Menu Includes Products From All Over Nation | True | | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/jg-okeeffe-official-of-the-public-service-electric-and-gas-co-of.html | J.G. O'KEEFFE; Official of the Public Service Electric and Gas Co. of Newark | True | | C1B 418357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/alice-rutgers-of-this-city-and-rumson-is-affianced-to-anthony.html | Alice Rutgers of This City and Rumson Is Affianced to Anthony Drexel Duke | True | Delar | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/letter-to-the-sports-editor-on-the-winter-olympics-holds-attitude.html | Letter to the Sports Editor; ON THE WINTER OLYMPICS Holds Attitude of Skiing Body to Blame for 1940 Dilemma | True | A.J. BROWN. | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/awards-made-at-yale-john-addison-porter-prize-of-500-is-among-those.html | AWARDS MADE AT YALE; John Addison Porter Prize of $500 Is Among Those Announced | True | Special to THE NEW YORK TIMES. | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/business-world.html | Business World | True | COMMERCIAL PAPER | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/reception-makes-strange-pairs.html | Reception Makes Strange Pairs | True | | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/wool-market-quieter-prices-hold-and-outlook-is-considered-favorable.html | WOOL MARKET QUIETER; Prices Hold and Outlook Is Considered Favorable | True | | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/holland-midget-auto-victor.html | Holland Midget Auto Victor | True | | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/waits-year-for-city-porter-job.html | Waits Year for City Porter Job | True | | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/school-fund-pleas-made-to-governor-teachers-at-mass-meeting-demand.html | SCHOOL FUND PLEAS MADE TO GOVERNOR; Teachers at Mass Meeting Demand Special Session to Restore Full State Aid DRIVE TO OPEN MONDAY 150,000 Telegrams Are Said to Have Been Sent to Lehman in the Last Week 150,000 Telegrams to Lehman Vigorous Campaign Under Way | True | | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/germans-round-up-czechs-police-have-machine-guns-1000-czechs-jailed.html | Germans Round Up Czechs; Police Have Machine Guns 1,000 CZECHS JAILED BY GERMAN POLICE Elaborate Funeral Planned Radical Change Likely Threat to Self-Government | True | By A.r. Parker Wireless To the New York Times. | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/james-lavell-former-political-leader-dies-at-his-home-in-pawtucket.html | JAMES LAVELL; Former Political Leader Dies at His Home in Pawtucket, R.I. | True | | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/my-day.html | My Day | True | By Eleanor Roosevelt | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/fellowship-honors-dr-waugh.html | Fellowship Honors Dr. Waugh | True | Special to THE NEW YORK TIMES. | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/wpa-art-show-extended-adult-education-project-to-run-at.html | WPA ART SHOW EXTENDED; Adult Education Project to Run at Metropolitan to June 23 | True | | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/1000-czechs-jailed-by-german-police-killing-draws-fine-2000-armed.html | 1,000 CZECHS JAILED BY GERMAN POLICE; KILLING DRAWS FINE, 2,000 Armed Nazis Stage House-to-House Searches in Kladno--Guns Set Up SUSPECT REPORTED HELD Woman Said to Be Involved in Slaying of German--Limit on Ultimatum Is Extended | True | | C1B 418357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/captain-harten-to-wed-mayors-police-aide-to-marry-native-of.html | CAPTAIN HARTEN TO WED; Mayor's Police Aide to Marry Native of Australia | True | | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/us-visitors-to-britain-topped-all-others-in-38.html | U.S. Visitors to Britain Topped All Others in '38 | True | | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/4-senators-are-barred-rumanians-refuse-to-wear-renascence-front.html | 4 SENATORS ARE BARRED; Rumanians Refuse to Wear Renascence Front Uniforms | True | Wireless to THE NEW YORK TIMES. | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/marseille-placed-under-state-management-civic-corruption-is.html | Marseille Placed Under State Management; Civic Corruption Is Pilloried in Chamber | True | Wireless to THE NEW YORK TIMES. | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/sales-managers-elect-mcdermid-president.html | Sales Managers Elect McDermid President | True | | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/chamberlain-lists-his-peace-efforts-stresses-attempts-to-remove.html | CHAMBERLAIN LISTS HIS PEACE EFFORTS; Stresses Attempts to Remove Causes of War While Arming to Resist Threats REICH PROPAGANDA GAINS Britain Is Worried by Success of the German Attacks on 'Encirclement' Efforts | True | Special Cable to THE NEW YORK TIMES. | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/sold-in-mamaroneck-twofamily-residence-at-417-center-ave-is.html | SOLD IN MAMARONECK; Two-Family Residence at 417 Center Ave. Is Transferred | True | | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/heat-wave-promises-king-fartoowarm-reception.html | Heat Wave Promises King Far-Too-Warm Reception | True | | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/reception-room-has-685000-art-board-quarters-in-perylon-hall.html | RECEPTION ROOM HAS $685,000 ART; Board Quarters in Perylon Hall Redecorated and Ready for Their Majesties Today ALL THE FURNISHINGS LENT Originally They Were Owned by Royalty--Six Tapestries Valued at $400,000 | True | | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/chainstore-sales-rose-147-in-may-federal-spending-one-extra-day.html | CHAIN-STORE SALES ROSE 14.7% IN MAY; Federal Spending, One Extra Day, Good Weather Helped Best 1939 Gain Comparison of Figures GENERAL MERCHANDISE | True | | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/mens-wear-chains-gained-3.html | Men's Wear Chains Gained 3% | True | Special to THE NEW YORK TIMES. | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/letters-to-the-times-prosperity-and-politics-results-of-the-recent.html | Letters to The Times; Prosperity and Politics Results of the Recent Gallup Poll Are Subjected to Analysis Giving Credit Where Due Some of the Signers of the Petition for Support of the Arts Listed Insurance Policy Flaws Suggestion Is Made That Companies Be Liable for Discoverable Faults Deciding Public Questions Addressed to 'Working Wives' | True | EMERSON C. IVES.GEORGE BELLAMI.STELLA L. KANTER. | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/fair-motif-stressed-for-furniture-week-promotions-will-also-feature.html | FAIR MOTIF STRESSED FOR FURNITURE WEEK; Promotions Will Also Feature 'Color in Home' Slogan | True | Special to THE NEW YORK TIMES. | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/firm-changes-listed-by-stock-exchange-ar-frank-co-member-firm-to-be.html | FIRM CHANGES LISTED BY STOCK EXCHANGE; A.R. Frank & Co., Member Firm, to Be Dissolved June 15 | True | | C1B 418357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/51mile-tour-here-route-of-the-king-and-the-queen-through-the-city.html | 51-MILE TOUR HERE; ROUTE OF THE KING AND THE QUEEN THROUGH THE CITY AND AT THE FAIR TODAY | True | By Foster Hailey | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/harriette-adams-to-wed-barnard-graduate-betrothed-to-fp-palen-yale.html | HARRIETTE ADAMS TO WED; Barnard Graduate Betrothed to F.P. Palen, Yale Alumnus | True | | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/perroni-outpoints-simms.html | Perroni Outpoints Simms | True | | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/sarah-lawrence-will-graduate-55-henry-bruere-will-speak-at-the.html | SARAH LAWRENCE WILL GRADUATE 55; Henry Bruere Will Speak at the Exercises at Bronxville College Today LARGEST CLASS IN HISTORY Seventy-nine Sophomores Will Receive Recognition for Satisfactory Work | True | Special to THE NEW YORK TIMES. | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/boult-conducts-british-program-seventh-symphony-by-bax-has-world.html | BOULT CONDUCTS BRITISH PROGRAM; Seventh Symphony by Bax Has World Premiere at the Concert in Carnegie Hall BACH-ELGAR WORK PLAYED Leon Loosens Is the Soloist in His Brother's Concerto for Oboe and Orchestra | True | By Olin Downes | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/fm-archer-heads-moxie.html | F.M. Archer Heads Moxie | True | | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/elected-as-president-of-trade-group-men.html | Elected as President of Trade Group Men | True | | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/reich-press-scoffs-at-royaltys-visit-meager-reports-relate-series.html | REICH PRESS SCOFFS AT ROYALTY'S VISIT; Meager Reports Relate Series of 'Painful Incidents' With Congressmen and Negroes | True | By Otto D. Tolischus Wireless To the New York Times. | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/stores-fall-hopes-will-be-analyzed-business-prospects-to-occupy-san.html | STORES' FALL HOPES WILL BE ANALYZED; Business Prospects to Occupy San Francisco Sessions | True | | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/finds-plenty-of-rooms-citys-fair-housing-bureau-reports-no-shortage.html | FINDS PLENTY OF ROOMS; City's Fair Housing Bureau Reports No Shortage Here | True | | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/king-pays-tribute-to-our-war-dead-he-places-wreaths-on-tomb-of.html | KING PAYS TRIBUTE TO OUR WAR DEAD; He Places Wreaths on Tomb of Unknown Soldier and at Cross Given by Canada TWO ANTHEMS ARE PLAYED Gen. Craig and Guard of Honor Receive Visitors-- Thousands Witness Ceremonies Throngs Watch Ceremonies Military Ritual Is Observed King Stands At Attention Crowds Wait for Hours | True | By Bertram D. Hulen Special To the New York Times. | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/captain-william-cole-with-staten-island-ferry-line-49-yearsretired.html | CAPTAIN WILLIAM COLE; With Staten Island Ferry Line 49 Years--Retired in '27 | True | | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/britain-is-amazed-by-greetings-here-dispatch-to-newspaper-asserts.html | BRITAIN IS AMAZED BY GREETINGS HERE; Dispatch to Newspaper Asserts 'They Must Be Seen to Be Believed' LONDON FEARS DISAPPEAR 'Perhaps the Most Important Handclasp of Modern Times' Is Seen by Kennedy | True | Special Cable to THE NEW YORK TIMES. | C1B 418357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/bids-on-belt-road-spans-opened.html | Bids on Belt Road Spans Opened | True | | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/delaware-bonds-to-rollins-group-syndicate-bids-101385-for-1250000.html | DELAWARE BONDS TO ROLLINS GROUP; Syndicate Bids 101.385 for $1,250,000 Issue of State Highway 1 5/8s SALE BY NEW BEDFORD $400,000 Notes Are Bought by National Shawmut Bank at 0.61 Per Cent | True | | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/broker-admits-theft-elfast-remanded-to-tombs-for-sentence-on-june.html | BROKER ADMITS THEFT; Elfast Remanded to Tombs for Sentence on June 23 | True | | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/descendants-of-colonial-leaders-to-greet-royalty-at-columbia-today.html | Descendants of Colonial Leaders to Greet Royalty at Columbia Today; KING TO BE GUEST OF COLUMBIA TODAY University Will Be Host at 15Minute Reception to the British Ruler and Queen162 LEADERS ARE INVITEDPublic to Be Kept Off Campusand Big Police Detail WillGuard Ceremony | True | | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/awards-to-7-firemen-reversed-by-court-corporation-held-blameless.html | AWARDS TO 7 FIREMEN REVERSED BY COURT; Corporation Held Blameless for Explosion of Blaze | True | | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/haven-still-sought-for-907-on-st-louis-ship-will-be-too-far-away.html | HAVEN STILL SOUGHT FOR 907 ON ST. LOUIS; Ship Will Be Too Far Away for Recall After This Morning | True | | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/court-questions-aflunion-shift-judge-goldsborough-doubts-right.html | COURT QUESTIONS A.F.L.UNION SHIFT; Judge Goldsborough Doubts Right Under Charter in Brewery Drivers' Case HOLDS EVIDENCE LACKING Federal Jurist Raises Point in Test of Granting Jurisdiction to Teamsters | True | By Louis Stark Special To the New York Times. | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/commander-praises-reich-navy-as-instrument-of-foreign-policy-raeder.html | Commander Praises Reich Navy As Instrument of Foreign Policy; Raeder Says Fleet Protects 'Living Spaces', Serves as an Instrument of Propaganda and Unites Germans Abroad With Fatherland | True | Wireless to THE NEW YORK TIMES. | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/lehman-bars-curbs-on-voters-groups-vetoes-feinberg-bill-to-limit-in.html | LEHMAN BARS CURBS ON VOTERS GROUPS; Vetoes Feinberg Bill to Limit Independent Nominating Petitions for State OfficesREJECTS PAY RISE IN KINGS$3,000 Advance for CountyClerk Disapproved--BrooklynCrossing Measure Signed Nine Bills Are Approved Bills Affect Savings Banks | True | Special to THE NEW YORK TIMES. | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/final-bank-dividend-paid.html | Final Bank Dividend Paid | True | Special to THE NEW YORK TIMES. | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/cieplinski-ballets-presented-at-fair-polish-dancers-offer-first.html | CIEPLINSKI BALLETS PRESENTED AT FAIR; Polish Dancers Offer First Performance of 'Bajka' and 'Rosenkavalier' 'HARNASIE' IS GIVEN AGAIN Slawska and Wojcikowski Are Principals in Arrangement of Waltzes From Strauss | True | By John Martin | C1B 418357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/three-named-to-jobless-board.html | Three Named to Jobless Board | True | | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/off-to-venezuela-to-spur-welfare-father-drought-heads-group-sailing.html | OFF TO VENEZUELA TO SPUR WELFARE; Father Drought Heads Group Sailing for Conferences on Social Reforms | True | Ella Barnett | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/court-will-speed-capshaw-hearing-appellate-bench-indicates-it-will.html | COURT WILL SPEED CAPSHAW HEARING; Appellate Bench Indicates It Will Delay Recess to Sit in Removal Case ANSWER BEING PREPARED It Will Be Made Public With Referee's Recommendation Within a Week | True | | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/51-at-hunter-added-to-phi-beta-kappa-students-join-nu-chapter-in.html | 51 AT HUNTER ADDED TO PHI BETA KAPPA; Students Join Nu Chapter in Rites at College--Prof. Edgerton Is Speaker 'TRANSLATION SCHOOL' HIT Tendency to Read About the Classic Rather Than Actual Writings Is Deplored | True | | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/3-utilitiesdivision-vacancies-filled-by-sec-by-promotions-jl-weiner.html | 3 Utilities-Division Vacancies Filled by SEC by Promotions; J.L. Weiner of New York Is Made Director; R.H. O'Brien, Assistant Director, and R.H. Foster, Counsel | True | Special to THE NEW YORK TIMES. | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/elizabeth-b-christy-in-montclair-bridal-has-five-attendants-at.html | ELIZABETH B. CHRISTY IN MONTCLAIR BRIDAL; Has Five Attendants at Wedding fo Lucien R. Shattuck Jr. | True | Special to THE NEW YORK TIMES. | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/nonresidents-not-taxed-state-bankers-head-explains-inheritance.html | NON-RESIDENTS NOT TAXED; State Bankers' Head Explains Inheritance Provision | True | | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/stmoritz-rejects-1940-winter-meet-committee-accepts-hitlers.html | ST.MORITZ REJECTS 1940 WINTER MEET; Committee Accepts Hitler's Invitation for Change to Garmisch-Partenkirchen 1944 DETROIT BID LOSES Rome Is Second to London in the Balloting--Italy to Hold Winter Games That Year Montreal Bid Barely Loses Snag in Ruling on Skiing Detroit Bid Strong | True | Wireless to THE NEW YORK TIMES. | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/homebred-cocker-victor-in-stake-mrs-rosss-nonquitt-nymphs.html | HOMEBRED COCKER VICTOR IN STAKE; Mrs. Ross's Nonquitt Nymph's Reflection Takes Novice Honors at Katonah Three Trophies to Winner 1,744 on Benches Today THE AWARDS | True | By Henry R. Ilsley Special To the New York Times. | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/social-problems-are-topic-at-tea-federal-officials-predominate-in.html | SOCIAL PROBLEMS ARE TOPIC AT TEA; Federal Officials Predominate in Group Invited to Answer Queries of Royal Visitors CCC INTERESTS THE KING He Also Seeks Information for Comparison of Wages-Hours and His Trade Practices Acts Green Present; Lewis Absent Official List of Guests Visitors' Book" Brings Some | True | Special to THE NEW YORK TIMES. | C1B 418357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/clarks-torturer-tops-bowman-list-jumper-assigned-149-pounds-likely.html | CLARK'S TORTURER TOPS BOWMAN LIST; Jumper, Assigned 149 Pounds, Likely Choice With Paper Maker at Roslyn Today FIELD OF 13 IS EXPECTED One Round, Rideaway and Ship Executive to Find Support in Hunts Feature | True | | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/providence-censors-put-ban-on-2-plays-of-mice-and-men-and-the-women.html | PROVIDENCE CENSORS PUT BAN ON 2 PLAYS; 'Of Mice and Men' and 'The Women' Cannot Get Licenses | True | Special to THE NEW YORK TIMES. | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/may-store-sales-gained-13-over-38-all-reserve-districts-showed.html | MAY STORE SALES GAINED 13% OVER '38; All Reserve Districts Showed Increases for the Month, Board Reports VOLUME UP 9% FOR WEEK Total Here Was 6.9% Higher, With the Apparel Shops Ahead by 17.5% | True | Special to THE NEW YORK TIMES. | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/detroit-visitor-collapses.html | Detroit Visitor Collapses | True | | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/miss-greason-has-bridal-wed-in-parents-home-in-essex-fells-to-wf.html | MISS GREASON HAS BRIDAL; Wed in Parents' Home in Essex Fells to W.F. Olmsted | True | Special to THE NEW YORK TIMES. | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/win-prizes-at-princeton-4-seniors-at-the-public-affairs-schools-get.html | WIN PRIZES AT PRINCETON; 4 Seniors at the Public Affairs Schools Get Awards | True | Special to THE NEW YORK TIMES. | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/causes-are-listed-for-high-silk-price-japanese-producer-blames-poor.html | CAUSES ARE LISTED FOR HIGH SILK PRICE; Japanese Producer Blames Poor Crop Year and Curb on Use of Other Fibers PUT DOWN SPECULATORS Industry and Government Are Trying to Repress Manipulation, He Says | True | | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/howard-spreckels-son-of-rudolph-spreckels-is-dead-in-california-at.html | HOWARD SPRECKELS; Son of Rudolph Spreckels Is Dead in California at 43 | True | | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/banking-changes-in-state-nassau-county-trust-authorised-to-do.html | BANKING CHANGES IN STATE; Nassau County Trust Authorised to Do Personal Loan Business | True | Special to THE NEW YORK TIMES. | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/buying-for-future-advances-sharply-volume-of-fall-purchasing.html | BUYING FOR FUTURE ADVANCES SHARPLY; Volume of Fall Purchasing Attests a Marked Change in Stores' Attitude | True | | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/finland-to-pay-as-usual-war-debt-installment-160693-will-be-ready.html | FINLAND TO PAY AS USUAL; War Debt Installment, $160,693, Will Be Ready June 15 | True | Special to THE NEW YORK TIMES. | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/farm-income.html | FARM INCOME | True | | C1B 418357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/news-of-markets-in-european-cities-london-stock-recede-from-opening.html | NEWS OF MARKETS IN EUROPEAN CITIES; London Stock Recede From Opening Advance--GiltEdge Issues WeakenFRENCH SHARES FIRMERBut Internationals in Paris AreIrregular--Improvement inAmsterdam and Berlin Market in Paris Dull Improvement in Amsterdam Berlin Stocks Firmer | True | Wireless to THE NEW YORK TIMES. | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/power-nine-gains-title-blanks-mount-st-michael-10-in-chsaa-playoff.html | POWER NINE GAINS TITLE; Blanks Mount St. Michael, 1-0, in C.H.S.A.A. Play-Off | True | | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/mrs-peter-j-elting-widow-of-yorkers-banker-was-a-descendant-of.html | MRS. PETER J. ELTING; Widow of Yorkers Banker Was a Descendant of Calonists | True | Special to THE NEW YORK TIMES. | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/the-keys-of-the-city.html | THE KEYS OF THE CITY | True | | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/jews-ordered-out-of-reich-seek-aid-thousands-told-to-leave-or.html | JEWS ORDERED OUT OF REICH SEEK AID; Thousands Told to Leave or Return to Concentration Camps in Germany MANY CANNOT GET VISAS Poles Lack Funds to Care for More Refugees--4,000 Must Quit German Soil by July 1 Many Can't Get Visas Poles Lacking in Funds | True | | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/fairlabor-inquiry-begun-by-whalen-he-asks-representatives-of-58.html | FAIR-LABOR INQUIRY BEGUN BY WHALEN; He Asks Representatives of 58 Nations if They Subscribe, to Van Aken Charges EMPLOYER GROUP CRITICAL Building Trades Association Sees Setback to Unions-- Contractors File Liens | True | | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/find-60-in-refuse-truck.html | Find $60 in Refuse Truck | True | | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/advertising-news-and-notes-new-insecticide-on-market-offers-new.html | Advertising News and Notes; New Insecticide on Market Offers New Neckwear Line Introducing Venezuelan Rum Offers Father's Day Prizes Store to Play Up Flag Day Accounts Personnel Notes | True | | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/w-wirt-wickes-head-of-coffee-firm-here-was-councilman-in-poundridge.html | W. WIRT WICKES; Head of Coffee Firm Here Was Councilman in Poundridge, N.Y. | True | Special to THE NEW YORK TIMES. | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/bowden-triumphs-63-61-defeats-ganzenmuller-to-reach-brooklyn-net.html | BOWDEN TRIUMPHS, 6-3, 6-1; Defeats Ganzenmuller to Reach Brooklyn Net Semi-Finals | True | | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/marlene-dietrich-a-citizen.html | Marlene Dietrich a Citizen | True | | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/ban-on-threats-upheld-bar-group-attacked-law-invoked-against.html | BAN ON THREATS UPHELD; Bar Group Attacked Law Invoked Against Roosevelt Annoyer | True | | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/sky-writer-injured-by-auto.html | Sky Writer Injured by Auto | True | | C1B 418357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/portuguese-ship-arrives-for-visit-destroyer-tejo-docks-at-pier-32.html | PORTUGUESE SHIP ARRIVES FOR VISIT; Destroyer Tejo Docks at Pier 32 for an Eight-Day Stay -- Officers Make Calls CRUISED FROM AZORES Crew Will Take Part in Fair's Celebration of Portugal's Day on Monday | True | | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/memory-goes-oot-of-a-mun.html | Memory Goes 'Oot of a Mun' | True | | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/lafayette-in-front-60-stops-lehigh-for-2d-time-behind-youngs-3hit.html | LAFAYETTE IN FRONT, 6-0; Stops Lehigh for 2d Time Behind Young's 3-Hit Hurling | True | Special to THE NEW YORK TIMES. | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/books-published-today.html | Books Published Today | True | | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/automobile-notes.html | AUTOMOBILE NOTES | True | | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/weeks-financing-up-to-108902000-diversified-list-while-under.html | WEEK'S FINANCING UP TO $108,902,000; Diversified List, While Under Previous Period, Was Far in Excess of 1938 Week LOANS QUICKLY ABSORBED California Toll Bridge Issue of $71,000,000 Was Entirely Sold on Offering Day | True | | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/mccarthy-off-for-cooperstown-leaves-flecher-to-lead-yanks-selkirk.html | McCarthy, Off for Cooperstown, Leaves Flecher to Lead Yanks; Selkirk and Jorgens Accompany Manager to Centennial Celebration--Team Tackles Browns Today--Chicago Game Off | True | By John Drebinger Special To the New York Times. | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/norwegian-youths-coming-on-frigate-94-applicants-for-merchant.html | NORWEGIAN YOUTHS COMING ON FRIGATE; 94 Applicants for Merchant Marine to Land Here Next Week for 2-Week Stay | True | | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/park-to-be-like-sea-of-children-as-pupils-greet-passing-royalty.html | Park to Be Like Sea of Children As Pupils Greet Passing Royalty; 1,000,000 Are Expected to Line the Roadways--School Bands to Play and Flags Wave in Unregimented Welcome 100,000 "Official" Hosts Groups to Form at Schools | True | | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/west-point-is-ready-for-star-parade-nine-of-graduating-class-to-get.html | West Point Is Ready for 'Star' Parade; Nine of Graduating Class to Get Prizes | True | | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/sportsmen-fees-revised-separate-hunting-fishing-and-trapping.html | SPORTSMEN FEES REVISED; Separate Hunting, Fishing and Trapping Licenses for N.Y. | True | Special to THE NEW YORK TIMES. | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/77-in-salvationist-class-twoday-ceremonies-to-mark-completion-of.html | 77 IN SALVATIONIST CLASS; Two-Day Ceremonies to Mark Completion of Course | True | | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/3-city-pools-open-today-moses-and-isaacs-will-act-at-downtown.html | 3 CITY POOLS OPEN TODAY; Moses and Isaacs Will Act at Downtown Center | True | | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 418357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/miss-geer-wed-in-ithaca-baldwin-school-alumna-bride-of-william-a.html | MISS GEER WED IN ITHACA; Baldwin School Alumna Bride of William A. Dillon Jr. | True | Special to THE NEW YORK TIMES. | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/snead-cards-71-for-139-to-lead-harton-smith-by-stroke-in-national.html | Snead Cards 71 for 139 to Lead Harton Smith by Stroke in National Open Golf; AS FIELD REACHED HALF-WAY MARK IN GOLF CHAMPIONSHIP | True | By William D. Richardson Special To the New York Times.times Wide Worldtimes Wide Worldtimes Wide World | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/states-new-cigarette-tax-to-cost-59000-to-collect.html | State's New Cigarette Tax To Cost $59,000 to Collect | True | | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/supply-contracts-of-3689899-let-government-agencies-place-92-orders.html | SUPPLY CONTRACTS OF $3,689,899 LET; Government Agencies Place 92 Orders During the Week, Labor Dept. Reports $832,673 TO NEW YORK New Jersey Gets $663,039, While $52,956 Goes to Connecticut | True | Special to THE NEW YORK TIMES. | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/newark-victor-118-scoring-six-in-third-beats-toronto-with-aid-of.html | NEWARK VICTOR, 11-8, SCORING SIX IN THIRD; Beats Toronto With Aid of Two Triples by Suder | True | | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/heads-pittsburghdes-moines.html | Heads Pittsburgh-Des Moines | True | | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/daughter-to-alfred-s-footes.html | Daughter to Alfred S. Footes | True | | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/religious-freedom-is-hailed-as-rhode-island-dedicates-its-exhibit.html | Religious Freedom Is Hailed as Rhode Island Dedicates Its Exhibit at Fair; GOV. VANDERBILT URGES TOLERANCE Speaking at Rhode Island's Building, He Bids U.S. Heed Roger Williams SPIRITUAL VALUES VITAL State's Executive Gives Talk From Stern of the Yankee Clipper in Lagoon | True | Times Wide World | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/noble-enters-new-post-sworn-in-as-the-first-under-secretary-of.html | NOBLE ENTERS NEW POST; Sworn in as the First Under Secretary of Commerce | True | Special to THE NEW YORK TIMES. | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/walter-l-righter-retired-stock-exchange-member-and-war-veteran-was.html | WALTER L. RIGHTER; Retired Stock Exchange Member and War Veteran Was 62 | True | Special to THE NEW YORK TIMES. | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/business-notes.html | BUSINESS NOTES | True | | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/125-watch-keeps-royal-time.html | $1.25 Watch Keeps Royal Time | True | | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/riggs-beats-journu-in-french-net-play-prevails-by-64-810-64-64-mrs.html | RIGGS BEATS JOURNU IN FRENCH NET PLAY; Prevails by 6-4, 8-10, 6-4, 6-4 --Mrs. Fabyan Default Victor | True | | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/sells-in-cliffside-park-nj.html | Sells in Cliffside Park. N.J. | True | | C1B 418357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/walks-by-passeau-win-for-giants-43-cub-relief-pitcher-forces-in-the.html | WALKS BY PASSEAU WIN FOR GIANTS, 4-3; Cub Relief Pitcher Forces In the Tying Run in Eighth and Deciding One in Tenth PASSES TO PINCH-HITTERS Follow Intentional Bases on Balls--Homers Struck by Mancuso and Chiozza | True | By Arthur J. Daley | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/october-cotton-reaches-new-high-buying-develops-as-the-july-runs-in.html | OCTOBER COTTON REACHES NEW HIGH; Buying Develops as the July Runs Into Profit Taking-- List 1 Point Off to 6 Up TRADE SUPPORT IS SEEN New-Crop Months in Liverpool Suffer a Sharp Decline-- Into-Sight Figures Rise | True | | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/library-trustee-sworn.html | Library Trustee Sworn | True | | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/james-t-brady-solicitor-for-veterans-bureau-dies-in-washington-at.html | JAMES T. BRADY; Solicitor for Veterans Bureau Dies in Washington at 47 | True | | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/british-embassy-symbolizes-home-to-war-veterans-presented-to-the.html | British Embassy Symbolizes Home to War Veterans Presented to the King; THE KING AND QUEEN SPEND THEIR SECOND DAY IN CAPITAL | True | Special to THE NEW YORK TIMES. | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/danzig-official-in-switzerland.html | Danzig Official in Switzerland | True | Wireless to THE NEW YORK TIMES. | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/kerr-stays-away-from-capitol.html | Kerr Stays Away From Capitol | True | | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/crowd-at-capitol-greets-sovereigns-women-are-most-numerous-in.html | CROWD AT CAPITOL GREET'S SOVEREIGNS; Women Are Most Numerous in Throng of 10,000 to Cheer Royal Visitors | True | By Charles W. Hurd Special To the New York Times. | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/john-m-scott-former-official-of-wilmington-gas-and-electric-co-dies.html | JOHN M. SCOTT; Former Official of Wilmington Gas and Electric Co. Dies | True | | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/jerusalem-bomber-held-jewish-woman-seized-after-placing-explosive.html | JERUSALEM BOMBER HELD; Jewish Woman Seized After Placing Explosive Among Arabs | True | Special Cable to THE NEW YORK TIMES. | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/belgian-policy-defined-pierlot-for-peace-but-insists-on-respect-for.html | BELGIAN POLICY DEFINED; Pierlot for Peace but Insists on Respect for Holdings | True | Wireless to THE NEW YORK TIMES. | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/apostoli-to-defend-title-will-meet-woodsgarcia-victor-in-garden.html | APOSTOLI TO DEFEND TITLE; Will Meet Woods-Garcia Victor in Garden Bout July 27 | True | | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/orchid-gift-for-queen-asbury-park-mayor-to-present-token-on-silver.html | ORCHID GIFT FOR QUEEN; Asbury Park Mayor to Present Token on Silver Tray | True | Special to THE NEW YORK TIMES. | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/italy-gets-mexican-oil-68429-tons-imported-during-first-four-months.html | ITALY GETS MEXICAN OIL; 68,429 Tons Imported During First Four Months | True | Wireless to THE NEW YORK TIMES. | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/holdup-man-gets-30-years.html | Hold-Up Man Gets 30 Years | True | | C1B 418357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/small-bombs-put-in-britains-mails-postal-employes-are-hurt-and.html | SMALL BOMBS PUT IN BRITAIN'S MAILS; Postal Employes Are Hurt and Letters Burned in Series of Terrorist Explosions IRISH REPRISAL SUSPECTED Five Large Cities Are Marked for Attack--Blazing Bag Hurled From Train | True | Special Cable to THE NEW YORK TIMES. | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/may-sales-up-23-in-mens-clothing-active-sports-apparel-trade-is.html | MAY SALES UP 23% IN MEN'S CLOTHING; Active Sports Apparel Trade is Factor in Best Record in Many Months 46% OF VOLUME IS CASH Tweeds and Coverts Appear to Be Leading in Slacks for Winter Wear | True | Special to THE NEW YORK TIMES. | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/aid-made-compulsory-for-church-pensions-reformed-groups-synod.html | AID MADE COMPULSORY FOR CHURCH PENSIONS; Reformed Group's Synod Adopts Measure at 133d Session | True | | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/ride-to-hyde-park-mapped-in-detail-record-westchester-crowd.html | RIDE TO HYDE PARK MAPPED IN DETAIL; Record Westchester Crowd Expected to Line Closely Guarded Route OTHER TRAFFIC TO HALT Month's Work of State Police Has Provided Safeguards Against Mishaps | True | Special to THE NEW YORK TIMES. | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/houston-oil-to-redeem-bonds.html | Houston Oil to Redeem Bonds | True | | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/james-signs-labor-bills-outlawing-of-sitdown-strikes-marks-one-of.html | JAMES SIGNS LABOR BILLS; Outlawing of Sitdown Strikes Marks One of Three Measures | True | | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/145000-loan-placed-construction-of-apartment-house-in-elmhurst.html | $145,000 LOAN PLACED; Construction of Apartment House in Elmhurst Financed | True | | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/as-brooklyn-player-was-caught-on-basepath-while-racing-for-second.html | AS BROOKLYN PLAYER WAS CAUGHT ON BASEPATH WHILE RACING FOR SECOND | True | | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/events-today.html | EVENTS TODAY | True | | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/news-of-the-commodity-markets-scattered-selling-closes-wheat-off.html | NEWS OF THE COMMODITY MARKETS; SCATTERED SELLING CLOSES WHEAT OFF Evening-Up Trades for the Government's Crop Report Sends List -5/8c Lower HARVEST DELAYED BY RAIN Corn Affected by Action of the Major Cereal--Heavy Buying Develops in July Oats Heavy Rains Delay Harvest Some Liquidation in Corn | True | Special to THE NEW YORK TIMES. | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/bishop-kiley-to-preside-will-present-the-diplomas-at-newman-school.html | BISHOP KILEY TO PRESIDE; Will Present the Diplomas at Newman School Exercises Today | True | Special to THE NEW YORK TIMES. | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/20744000-in-gold-here-from-europe-14261000-from-netherlands-and.html | $20,744,000 IN GOLD HERE FROM EUROPE; $14,261,000 From Netherlands and $6,483,000 From England --Part Under Earmark GOLD IMPORTS FELL OFF In Week Ended June 2 They Were Lowest Since February | True | | C1B 418357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/todays-probable-pitchers.html | Today's Probable Pitchers | True | | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/argentine-offer-on-autos-only.html | Argentine Offer on Autos Only | True | | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/6-killed-by-mexican-bandits.html | 6 Killed by Mexican Bandits | True | | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/pope-is-reported-urging-british-to-call-a-parley-excluding-russia.html | Pope Is Reported Urging British To Call a Parley , Excluding Russia; Pontiff Represented as Seeking Four-Power Solution--Hitler Said to Have Rejected Freeing Czechs to Get Colonies | True | By Herbert L. Matthews Wireless To the New York Times. | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/heads-roads-trucking-unit.html | Heads Road's Trucking Unit | True | | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/stony-brook-exercises-long-island-school-to-graduate-class-of-34-to.html | STONY BROOK EXERCISES; Long Island School to Graduate Class of 34 Today | True | Special to THE NEW YORK TIMES. | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/king-and-queen-are-avid-sightseers-on-tour-of-presidential-yacht-on.html | King and Queen Are Avid Sightseers on Tour of Presidential Yacht on Potomac; KING IS IMPRESSED BY SIGHTS ON RIVER Pays Particular Attention to Washington's Home and Its Surroundings CCC YOUTHS ARE THRILLED Queen Is Greeted by Boy Who Once Lived Near Her Home in Scotland President Welcomes King | True | Special to THE NEW YORK TIMES. | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/justice-cotillo-in-hospital.html | Justice Cotillo in Hospital | True | | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/posedel-of-bees-beats-pirates41-scores-his-fifth-victory-of-year-as.html | POSEDEL OF BEES BEATS PIRATES,4-1; Scores His Fifth Victory of Year as Pittsburgh Again Gets Only Three Hits | True | | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/book-notes.html | BOOK NOTES | True | | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/canadian-exports-up-sharply-last-month-93937974-total-was-increase.html | CANADIAN EXPORTS UP SHARPLY LAST MONTH; $93,937,974 Total Was Increase of $26,218,474 in Year | True | | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/topics-of-sermons-that-will-be-heard-in-the-churches-of-the-city.html | Topics of Sermons That Will Be Heard in the Churches of the City Tomorrow; TOPICS OF SERMONS IN CITY TOMORROW | True | | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/popular-american-tunes-to-be-played-for-king.html | Popular American Tunes To Be Played for King | True | | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/emma-haig-dancer-made-stage-debut-here-in-ziegfeld-show-in-1914.html | EMMA HAIG; Dancer Made Stage Debut Here in Ziegfeld Show in 1914 | True | Special to THE NEW YORK TIMES. | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/cottonmill-rate-off-more-than-seasonally-cloth-sales-heavy-business.html | Cotton-Mill Rate Off More Than Seasonally ; Cloth Sales Heavy; Business Index Lower; Business Index Lower | True | | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/milford-school-gives-prizes-and-diplomas-minister-to-methodist.html | MILFORD SCHOOL GIVES PRIZES AND DIPLOMAS; Minister to Methodist Students of Yale Is Speaker | True | Special to THE NEW YORK TIMES. | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/syracuse-varsity-crew-leads-all-the-way-to-beat-wisconsin-in.html | Syracuse Varsity Crew Leads All the Way To Beat Wisconsin in Onondaga Lake Race; THE BOATINGS SYRACUSE | True | Special to THE NEW YORK TIMES. | C1B 418357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/golden-jubilee-held-at-cornwall-school-oldest-graduate-to-give.html | GOLDEN JUBILEE HELD AT CORNWALL SCHOOL; Oldest Graduate to Give Address at New York Military Academy | True | Special to THE NEW YORK TIMES. | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/state-auditor-guilty-pleads-to-accepting-bribe-to-defraud-insurance.html | STATE AUDITOR GUILTY; Pleads to Accepting Bribe to Defraud Insurance Fund | True | | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/prince-killed-in-crash-rudolph-von-windischgraetz-was-training-for.html | PRINCE KILLED IN CRASH; Rudolph von Windischgraetz Was Training, for Motor-Cycle Race | True | Wireless to THE NEW YORK TIMES. | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/nyu-star-on-way-to-coast.html | N.Y.U. Star on Way to Coast | True | | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/suites-to-rise-in-jersey-500000-gardentype-buildings-planned-in.html | SUITES TO RISE IN JERSEY; $500,000 Garden-Type Buildings Planned in Cranford | True | Special to THE NEW YORK TIMES. | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/sports-today.html | Sports Today | True | | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/wheat-crop-seen-smallest-since-36-federal-survey-indicates-the.html | WHEAT CROP SEEN SMALLEST SINCE '36; Federal Survey Indicates the Total Will Be 668,431,000 to 693,431,000 Bushels SURPLUS TO FILL NEEDS Control Program and Spring Drought Held Responsible for Reduced Yield | True | | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/the-fair-today.html | THE FAIR TODAY | True | | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/quartiermaitre-favored.html | Quartier-Maitre Favored | True | | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/pittsburgh-group-guests-headed-by-mayor-cd-scully-100-attend-fair.html | PITTSBURGH GROUP GUESTS; Headed by Mayor C.D. Scully, 100 Attend Fair Reception | True | | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/brooklyn-trading-continues-active-small-residential-parcels-find.html | BROOKLYN TRADING CONTINUES ACTIVE; Small Residential Parcels Find Purchasers in Scattered Sections of Borough TWO DEALS IN AVENUE U Tenement at 1,573 48th St. and Two-Family Dwelling at 345 60th St. Sold | True | | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/patricia-davidson-wed-in-garden-city-sister-maid-of-honor-at-bridal.html | PATRICIA DAVIDSON WED IN GARDEN CITY; Sister Maid of Honor at Bridal to George Hemmings Guinan | True | Special to THE NEW YORK TIMES. | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/germany-and-brazil-to-restore-envoys-ambassadorships-vacant-for-8.html | GERMANY AND BRAZIL TO RESTORE ENVOYS; Ambassadorships Vacant for 8 Months After a Dispute | True | Wireless to THE NEW YORK TIMES. | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/crowds-fenced-off-at-fair.html | Crowds Fenced Off at Fair | True | | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/wood-field-and-stream-complain-of-trout-stocking-searsdale-group.html | Wood, Field and Stream; Complain of Trout Stocking Searsdale Group Active | True | By Raymond R. Camp | C1B 418357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/crowded-red-bank-awaiting-royalty-150000-expected-today-in-new.html | CROWDED RED BANK AWAITING ROYALTY; 150,000 Expected Today in New Jersey Town With Normal Population of 13,900 TROOPS WILL GUARD TRAIN Chief of Police With 19 Men on Force to Command 2,000 for Day | True | Special to THE NEW YORK TIMES. | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/5th-ave-displays-british-wares-to-please-king-and-queen-today.html | 5th Ave. Displays British Wares To Please King and Queen Today; English Motif in Decoration So Dominant It Eclipses That of Fair--Nearly Every Shop Has Something From Across the Sea | True | | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/mrs-lamme-wins-in-straight-sets-beats-miss-nields-62-86-to-reach.html | MRS. LAMME WINS IN STRAIGHT SETS; Beats Miss Nields, 6-2, 8-6, to Reach Final Round of Manursing Singles COMBINE IN THE DOUBLES Rivals Advance by Default-- Mrs. Brunie Defeats Mrs. Schiefflein, 6-4, 6-1 | True | By Allison Danzig Special To the New York Times. | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/geoghan-hails-bar-vote-prosecutor-calls-it-effective-answer-to.html | GEOGHAN HAILS BAR VOTE; Prosecutor Calls It 'Effective Answer to Politicians' | True | | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/germanys-food-shortage.html | GERMANY'S FOOD SHORTAGE | True | | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/marketing-altered-by-cities-service-oil-sixteen-divisions-are.html | MARKETING ALTERED BY CITIES SERVICE OIL; Sixteen Divisions Are Merged Into Four Regions | True | | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/liquid-coal-runs-auto-in-chicago-experiment.html | 'Liquid Coal' Runs Auto In Chicago Experiment | True | | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/jersey-city-routed-by-rochester-7-to-1-falls-five-games-behind.html | JERSEY CITY ROUTED BY ROCHESTER, 7 TO 1; Falls Five Games Behind Wings -- Carpenter Is Pounded | True | | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/auto-slices-walkers-fingertip.html | Auto Slices Walker's Fingertip | True | | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/meet-lawmakers-legislators-struck-by-queens-charm-loudly-applaud.html | MEET LAWMAKERS; Legislators, Struck by Queen's Charm, Loudly Applaud Sovereigns OUR WAR DEAD HONORED King Places Wreath on Tomb of the Unknown Soldier-- Royal Train Heads Here | True | By Raymond Daniell Special To the New York Times. | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/indians-2-runs-in-9th-defeat-senators-32-win-after-catcher-lets.html | INDIANS 2 RUNS IN 9TH DEFEAT SENATORS, 3-2; Win After Catcher Lets Third Strike for Third Out Get By | True | | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/the-royal-program-today-the-royal-program-today.html | The Royal Program Today; The Royal Program Today | True | | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/fish-catch-7896000.html | Fish Catch $7,896,000 | True | Special to THE NEW YORK TIMES. | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/would-buy-certificates-united-railways-of-havana-and-regla.html | WOULD BUY CERTIFICATES; United Railways of Havana and Regla Warehouses in Offer | True | | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/liverpools-cotton-week-imports-are-lowerbritish-stocks-little.html | LIVERPOOL'S COTTON WEEK; Imports Are Lower-- British Stocks Little Changed | True | | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/has-church-bridal-elizabeth-vanston-has-church-wedding.html | HAS CHURCH BRIDAL; ELIZABETH VANSTON HAS CHURCH WEDDING | True | Pach Bros. | C1B 418357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/ejects-threatener-of-king.html | Ejects Threatener of King | True | | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/blind-jews-coming-here-first-group-of-260-will-leave-vienna-next.html | BLIND JEWS COMING HERE; First Group of 260 Will Leave Vienna Next Month | True | Wireless to THE NEW YORK TIMES. | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/china-finds-roads-meet-all-needs-communications-minister-says.html | CHINA FINDS ROADS MEET ALL NEEDS; Communications Minister Says French Indo-China Is Now More Liberal on Imports SHIFT BY SIAM STRESSED Increasing Support for War Against Japanese Also Found Elsewhere on Long Tour | True | By F. Tillman Durdin Wireless To the New York Times. | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/5-are-acquitted-of-stock-fraud-cleared-in-general-sessions-on.html | 5 ARE ACQUITTED OF STOCK FRAUD; Cleared in General Sessions on Charge of Looting Trust Company of $700,000 JUDGE CENSURES JURY Verdict First Major Setback for Dewey--Defendants Face Federal Court Trial Ordered Locked Up for Night Court's Rebuke to Jury | True | | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/money-and-credit-call-loans.html | MONEY AND CREDIT; CALL LOANS | True | | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/check-clearings-rise-10-in-year-total-for-country-in-may-is-put-at.html | CHECK CLEARINGS RISE 10% IN YEAR; Total for Country in May Is Put at $24,639,887,726--$13,480,020,268 Here INCREASE OF 2% IN MONTH Exchanges in City Only Show Gain of About 9 Per Cent in Annual Comparison | True | | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/marks-paynes-birthday-east-hampton-holds-fete-in-honor-of-author.html | MARKS PAYNE'S BIRTHDAY; East Hampton Holds Fete in Honor of Author | True | Special to THE NEW YORK TIMES. | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/spellman-rewards-winners-in-contest-presents-medals-to-six.html | SPELLMAN REWARDS WINNERS IN CONTEST; Presents Medals to Six Parochial School Pupils of Diocese | True | | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/re-strawbridges-jr-hosts-at-polo-dance-also-give-dinner-for-the.html | R.E. STRAWBRIDGES JR. HOSTS AT POLO DANCE; Also Give Dinner for the Players in International Matches | True | Special to THE NEW YORK TIMES. | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/two-tie-at-99-in-shoot-paglaughi-reeves-top-amateur-list-in-jersey.html | TWO TIE AT 99 IN SHOOT; Paglaughi, Reeves Top Amateur List in Jersey Fixture | True | Special to THE NEW YORK TIMES. | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/zamaris-knocks-out-sears.html | Zamaris Knocks Out Sears | True | | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/liu-elects-saltzman.html | L.I.U. Elects Saltzman | True | | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/urges-new-study-of-delaware-basin-head-of-interstate-commission.html | URGES NEW STUDY OF DELAWARE BASIN; Head of Interstate Commission Hits Pennsylvania's Failure to Join Protective Group FEARS 'DO NOTHING' POLICY Experts of National Resources Commission Discuss Plans for Survey of River Area | True | Special to THE NEW YORK TIMES. | C1B 418357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/corporation-reports.html | CORPORATION REPORTS | True | | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/owen-moore-found-dead-in-california-first-husband-of-mary-pickford.html | OWEN MOORE FOUND DEAD IN CALIFORNIA; First Husband of Mary Pickford Brooded Over Lack of Work | True | | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/milk-price-agreement-producers-and-distributors-set-160-rate-for.html | MILK PRICE AGREEMENT; Producers and Distributors Set $1.60 Rate for Fluid Class | True | | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/news-of-the-stage-american-way-suspends-tonight-for-5-weeks-boys.html | NEWS OF THE STAGE; 'American Way' Suspends Tonight for 5 Weeks-- 'Boys From Syracuse' to Close--Other Items Jack Benny Considers Stock Heads Federation of Arts Union | True | | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/mrs-charles-l-farrell-wife-of-banker-was-active-in-newark.html | MRS. CHARLES L. FARRELL; Wife of Banker Was Active in Newark Charitable Affairs | True | Special to THE NEW YORK TIMES. | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/remos-definitely-out-campa-is-expected-to-succeed-him-as-cuban.html | REMOS DEFINITELY OUT; Campa Is Expected to Succeed Him as Cuban Secretary of State | True | Special Cable to THE NEW YORK TIMES. | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/met-baseball-association.html | MET. BASEBALL ASSOCIATION | True | | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/short-interest-increased-in-may-stock-exchange-puts-the-total-at.html | SHORT INTEREST INCREASED IN MAY; Stock Exchange Puts the Total at 667,804 Shares in New Method of Accounting CHRYSLER FAVORITE STOCK SEC Makes Public Its First Weekly Summary on Short Sales in Odd Lots | True | | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/treasury-statement.html | TREASURY STATEMENT | True | | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/profit-for-april-by-western-union-company-reports-24850-made.html | PROFIT FOR APRIL BY WESTERN UNION; Company Reports $24,850 Made, Against $214,085 Lost Year Before REVENUES STILL IMPROVE Net Loss of $793,632 Shown for Four Months, Compared With $1,293,829 in 1938 | True | | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/holc-sells-in-jamaica-several-residential-properties-pass-to-new.html | HOLC SELLS IN JAMAICA; Several Residential Properties Pass to New Ownership | True | | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/market-averages.html | MARKET AVERAGES | True | | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/christina-heroy-is-married-here-bride-of-yesterday.html | CHRISTINA HEROY IS MARRIED HERE; BRIDE OF YESTERDAY | True | Jay Te Winburn | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/aqueduct-feature-draws-field-of-11-volitant-looms-as-favorite-over.html | AQUEDUCT FEATURE DRAWS FIELD OF 11; Volitant Looms as Favorite Over Entry of Challenge and Gilded Knight TREMONT STAKES CARDED Parasang and Woof Woof in Juvenile Race--One Jest Defeats Pixey Dell Race Likely to Gross $7,500 Heavy Play on One Jest | True | By Bryan Fieldtimes Wide World | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/mrs-blair-to-be-wed-bridal-to-arthur-krock-takes-place-wednesday-in.html | MRS. BLAIR TO BE WED; Bridal to Arthur Krock Takes Place Wednesday in Roxbury | True | | C1B 418357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/to-give-horse-show-ball-rock-spring-riders-club-dance-tonight-in.html | TO GIVE HORSE SHOW BALL; Rock Spring Riders Club Dance Tonight in West Orange | True | Special to THE NEW YORK TIMES. | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/cross-is-speaker-at-cheshire-academy-former-governor-gives-address.html | CROSS IS SPEAKER AT CHESHIRE ACADEMY; Former Governor Gives Address After Award of Prizes | True | Special to THE NEW YORK TIMES. | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/jean-mendelson-has-bridal.html | Jean Mendelson Has Bridal | True | | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/roverettes-triumph-by-63.html | Roverettes Triumph by 6-3 | True | | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/francis-d-acland-baronet-and-mp-liberal-member-in-commons-for-north.html | FRANCIS D. ACLAND, BARONET AND M.P.; Liberal Member in Commons for North Cornwall Since 1932 Dies at 65 BARONETCY DATES TO 1644 Privy Councilor Had Served as Financial Secretary to the War Office, 1908-10 Father Declined a Peerage Was Member of Privy Council | True | Times Wide World | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/mexico-repudiates-sarabias-avengers-foreign-minister-says-antius.html | MEXICO REPUDIATES SARABIA'S 'AVENGERS'; Foreign Minister Says Anti-U.S. Demonstration Was Unjustified | True | | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/marriage-in-autumn-for-olivia-meurlin-huntington-girl-to-become-the.html | MARRIAGE IN AUTUMN FOR OLIVIA MEURLIN; Huntington Girl to Become the Bride of Malcolm Nash 2d | True | | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/delay-asked-by-hines-he-wants-extension-of-time-for-filing-his.html | DELAY ASKED BY HINES; He Wants Extension of Time for Filing His Appeal | True | | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/federal-activities-on-review-for-king-murals-dioramas-and-films-in.html | FEDERAL ACTIVITIES ON REVIEW FOR KING; Murals, Dioramas and Films in the Federal Building Trace Government's Functions REVOLUTION ERA FEATURED Many Echoes of the Forgotten Hostilities Will Serve to Stress Present Amity Seal Carved on Glass To Repeat President's Route | True | | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/mrs-hitt-takes-golf-title.html | Mrs. Hitt Takes Golf Title | True | | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/advanced-to-new-post-in-western-electric.html | Advanced to New Post In Western Electric | True | Sherman, 1939 | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/laval-questions-pact-with-soviet-bonnet-says-that-negotiations-will.html | LAVAL QUESTIONS PACT WITH SOVIET; Bonnet Says That Negotiations Will Go On, Though French Public Is Less Confident BALTIC ISSUE IS PUZZLING Separate Treaty With Turkey Expected Soon--Release of Reservists Is Planned | True | By P.j. Philip Wireless To the New York Times. | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/miss-amory-loses-semifinal-3-and-2-bows-to-mrs-mcnaughton-the-1937.html | MISS AMORY LOSES SEMI-FINAL 3 AND 2; Bows to Mrs. McNaughton, the 1937 Champion, in Metropolitan Title Tourney VICTOR TIES OWN RECORD Plays Out Bye Holes for 74 --Mrs. Untermeyer Defeats Mrs. Rudel by 2 and 1 | True | By Maureen Orcutt Special To the New York Times. | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/library-of-anatole-france-sold.html | Library of Anatole France Sold | True | Wireless to THE NEW YORK TIMES. | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/elected-a-trustee-of-smith.html | Elected a Trustee of Smith | True | Special to THE NEW YORK TIMES. | C1B 418357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/presbytery-to-receive-new-greenwich-pastor.html | Presbytery to Receive New Greenwich Pastor | True | Times Studio | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/george-b-hildebrandt-teacher-in-girls-commercial-high-school-annex.html | GEORGE B. HILDEBRANDT; Teacher in Girls Commercial High School Annex Dies | True | | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/topics-in-wall-street-unenthused-double-taxation-a-healthy-respect.html | TOPICS IN WALL STREET; Unenthused Double Taxation A Healthy Respect Warehouses and Steel | True | | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/police-warn-shows-to-obtain-licenses-but-chief-magistrate-reveals.html | POLICE WARN SHOWS TO OBTAIN LICENSES; But Chief Magistrate Reveals He Has Refused to Give Books of Summonses to Sheriff Chief Magistrate's Letter | True | | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/submarine-school-graduates-26.html | Submarine School Graduates 26 | True | | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/new-brunswick-will-borrow-9250000-in-first-provincial-flotation.html | New Brunswick Will Borrow $9,250,000 In First Provincial Flotation Here Since '34 | True | Special to THE NEW YORK TIMES. | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/stock-changes-planned-finance-company-of-america-would-retire-one.html | STOCK CHANGES PLANNED; Finance Company of America Would Retire One Class | True | | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/police-department.html | Police Department | True | | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/movements-of-the-day-stock-exchange.html | Movements of the Day; Stock Exchange | True | | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/harlan-parley-fails-chandler-says-he-is-hopeful-but-deadlock.html | HARLAN PARLEY FAILS; Chandler Says He Is Hopeful but Deadlock Continues | True | | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/hun-commencememt-will-be-held-today-preparatory-school-at-princeton.html | HUN COMMENCEMEMT WILL BE HELD TODAY; Preparatory School at Princeton to Graduate 41 Seniors | True | Special to THE NEW YORK TIMES. | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/dr-mayo-left-over-100000.html | Dr. Mayo Left Over $100,000 | True | | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/cotton-goods-prices.html | COTTON GOODS PRICES | True | | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/roosevelt-george-scan-world-scene-but-president-says-any-talks-on.html | ROOSEVELT, GEORGE SCAN WORLD SCENE; But President Says Any Talks on Momentous Affairs Are of No Significance 'VERY DELIGHTFUL PEOPLE' That is the Estimate of Royal Guests Given at White House Press Conference | True | | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/mrs-rubens-tried-will-go-free-today-convicted-of-passport-fraud-by.html | MRS. RUBENS TRIED; WILL GO FREE TODAY; Convicted of Passport Fraud by Soviet-- Her Request for News of Husband Rejected Keeps Mystery of Rubens Her Plans Not Disclosed MRS. RUBENS TRIED; TO GO FREE TODAY Looks Well, Neatly Dressed Appears to Be Perplexed Says Nothing in Defense Mrs. Rubens Wanted Here | True | By Harold Denny Wireless To the New York Times. | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/derringer-pitcher-faces-arrest-order-baseball-player-loses-suit-in.html | DERRINGER, PITCHER, FACES ARREST ORDER; Baseball Player Loses Suit in Personal Assault | True | | C1B 418357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/queen-told-she-is-a-good-sport.html | Queen Told She Is 'a Good Sport' | True | | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/queen-sees-press-setting-precedent-greets-women-reporters-at-white.html | QUEEN SEES PRESS, SETTING PRECEDENT; Greets Women Reporters at White House, and King Also Appears, Surprising Group | True | By Kathleen McLaughlin Special To the New York Times. | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/columbia-varsity-sweepswingers-who-will-row-at-poughkeepsie.html | COLUMBIA VARSITY SWEEPSWINGERS WHO WILL ROW AT POUGHKEEPSIE | True | | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/leaving-out-john-muir.html | LEAVING OUT JOHN MUIR | True | | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/montclair-graduates-38-academy-seniors-hear-kingdon-at-51st.html | MONTCLAIR GRADUATES 38; Academy Seniors Hear Kingdon at 51st Commencement | True | Special to THE NEW YORK TIMES. | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/utility-plan-delay-is-explained-by-sec-action-on-integration-for.html | UTILITY PLAN DELAY IS EXPLAINED BY SEC; Action on Integration for American Gas and Electric Duein Part to Need for DataEXEMPTION RULE AMENDED$350,000 Gross Revenue LimitMust Be Shown in StatementFiled With Commission | True | Special to THE NEW YORK TIMES. | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/wright-aloft-after-ten-years.html | Wright Aloft After Ten Years | True | | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/goodwill-again-toasted-at-dinner-for-the-roosevelts-as-the-king-and.html | Good-Will Again Toasted at Dinner for the Roosevelts; AS THE KING AND QUEEN MET THE MEMBERS OF THE UNITED STATES CONGRESS | True | By Winifred Mallon Special To the New York Times. | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/girls-to-dance-in-park-450-to-present-5th-festival-of-park.html | GIRLS TO DANCE IN PARK; 450 to Present 5th Festival of Park Department Today | True | | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/honorary-degrees-granted-by-w-l-students-from-the-metropolitan-area.html | HONORARY DEGREES GRANTED BY W. & L.; Students From the Metropolitan Area Are Among Graduates | True | Special to THE NEW YORK TIMES. | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/hyde-park-calm-as-it-awaits-king-but-is-keen-to-its-coming-role-of.html | HYDE PARK CALM AS IT AWAITS KING; But Is Keen to Its Coming Role of Unofficial Capital of the English-Speaking World MAIN STREET DECORATED Volunteer Fund of $80 Raised --Most of Material Rented, but Some Is Purchased | True | By William L. Laurence Special To the New York Times. | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/to-pay-on-certificates-trustees-of-series-q-of-new-york-title-and.html | TO PAY ON CERTIFICATES; Trustees of Series Q of New York Title and Mortage Report | True | | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/tigers-l7-blows-crush-atheletics-foxs-homer-with-bases-full-and.html | TIGERS l7 BLOWS CRUSH ATHELETICS; Fox's Homer With Bases Full and 13th for Greenberg Feature 14-4 Victory | True | | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/prizes-awarded-at-yale-concert-one-fellowship-providing-for-a-years.html | PRIZES AWARDED AT YALE CONCERT; One Fellowship Providing for a Year's Study Abroad Is Granted Texas Student DEAN SMITH CONDUCTOR New Haven Symphony, and Civic Orchestra Assist at Final Performance | True | Special to THE NEW YORK TIMES. | C1B 418357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/treasury-bonds-decline-sharply-closing-exchange-quotations-cut.html | TREASURY BONDS DECLINE SHARPLY; Closing Exchange Quotations Cut Further in Over-the Counter Trading | True | | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/windsor-prefers-golf-to-brothers-task-here.html | Windsor Prefers Golf To Brother's Task Here | True | Wireless to THE NEW YORK TIMES. | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/fire-department.html | Fire Department | True | | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/rumania-to-fight-if-invasion-comes-gafencu-leaving-for-turkey-says.html | RUMANIA TO FIGHT IF INVASION COMES; Gafencu, Leaving for Turkey, Says Nation's 'Living Space' Cannot Be Encroached On BULGARIAN ISSUE IS TENSE Schoolboy Refugees Shot At Crossing Border--Bid to Join Balkan Pact Still Open Will Fight at First Threat Not Playing-off Powers Istanbul Awaits Gafencu | True | Wireless to THE NEW YORK TIMES. | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/77th-installs-officers-harvey-officiates-at-exercises-in-divisions.html | 77TH INSTALLS OFFICERS; Harvey Officiates at Exercises in Division's Building | True | | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/german-official-goes-to-spain.html | German Official Goes to Spain | True | | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/mrs-pauline-munn-doyle-descendant-of-anthony-j-drexel-dies-in.html | MRS. PAULINE MUNN DOYLE; Descendant of Anthony J. Drexel Dies in Neuilly, France | True | Special to THE NEW YORK TIMES. | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/lorillard-spencer-dead-in-newport-was-decorated-by-france-and-the.html | LORILLARD SPENCER DEAD IN NEWPORT; Was Decorated by France and the U.S. for 'Extraordinary Heroism in Action' AN EX-AIRPLANE OFFICIAL He Had Served With Several Corporations--III Since He Suffered Stroke in 1934 Took Up Aviation in 1921 Landing Fields Chairman Legion of Valor Member | True | Special to THE NEW YORK TIMES.Kaiden-Kazanjian | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/archer-fahnestock-a-manufacturer-66-electric-equipment-firm-head.html | ARCHER FAHNESTOCK, A MANUFACTURER, 66; Electric Equipment Firm Head, Former Journalist, Dies | True | Special to THE NEW YORK TIMES. | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/shipping-and-mails-all-hours-given-in-daylightsaving-time.html | SHIPPING AND MAILS; ALL HOURS GIVEN IN DAYLIGHT-SAVING TIME | True | | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/mgr-langenbacher-in-china-for-15-years-former-prefect-apostolic-of.html | MGR. LANGENBACHER, IN CHINA FOR 15 YEARS; Former Prefect Apostolic of Shenchow-fu Is Dead at 55 | True | | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/sports-of-the-times-a-day-of-suspense-in-the-open.html | Sports of the Times; A Day of Suspense in the Open | True | Reg. U.S. Pat. Off. By John Kieran | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/general-motors-widens-sick-aid-200000-employes-in-us-and-canada.html | GENERAL MOTORS WIDENS SICK AID; 200,000 Employes in U.S. and Canada Eligible Under New Hospitalization Plan | True | | C1B 418357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/38-loans-made-in-queens-company-says-borough-got-half-of-its-may.html | 38 LOANS MADE IN QUEENS; Company Says Borough Got Half of Its May Mortgages | True | | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/financial-markets-stocks-advance-in-more-active-trading-industrial.html | FINANCIAL MARKETS; Stocks Advance in More Active Trading; Industrial Shares at New Highs--Government Bonds Weak | True | | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/reich-warns-niemoeller-of-loss-of-pulpit-family-would-be-evicted.html | Reich Warns Niemoeller of Loss of Pulpit; Family Would Be Evicted From Parish House | True | Wireless to THE NEW YORK TIMES. | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/new-link-to-tunnel-opened.html | New Link to Tunnel Opened | True | Special to THE NEW YORK TIMES. | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/sara-c-hanford-wed-to-physician-granddaughter-of-late-rear-admiral.html | SARA C. HANFORD WED TO PHYSICIAN; Granddaughter of Late Rear Admiral Bride in Church Here of Dr. Charles F. Stewart ESCORTED BY HER FATHER She Has Seven Attendants-- William Gordon Stewart Is Best Man for Brother | True | | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/thelma-b-folkner-wed-maplewood-girl-becomes-bride-of-george-rhodes.html | THELMA B. FOLKNER WED; Maplewood Girl Becomes Bride of George Rhodes Hennig | True | Special to THE NEW YORK TIMES. | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/rights-of-hitler-to-book-upheld-his-and-publishers-title-to-mein.html | RIGHTS OF HITLER TO BOOK UPHELD; His and Publishers' Title to 'Mein Kampf' Copyright Is Backed by U.S. Court AID TO REFUGEE WRITERS 'Stateless Aliens' Should Be Secure in Literary Property, Opinion Says Beyond Injunction Issue Another Result "Unfortunate" | True | | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/hitchcock-to-play-at-no-2-for-us-once-more-will-lead-phipps.html | HITCHCOCK TO PLAY AT NO. 2 FOR U.S.; Once More Will Lead Phipps, Iglehart and Guest Against British Four Tomorrow | True | | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/vanderbilt-suit-settled-chauffeur-and-bodyguard-had-sought-76250.html | VANDERBILT SUIT SETTLED; Chauffeur and Bodyguard Had Sought $762.50 | True | | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/europe-hitler-won-munich-but-lost-it-when-he-took-prague-raises.html | Europe; Hitler Won Munich but Lost It When He Took Prague Raises Ghost of Russia Seeds of Destruction | True | By Anne O'Hare McCormick | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/san-franciscos-rock.html | SAN FRANCISCO'S ROCK | True | | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/guns-and-childrens-food.html | GUNS AND CHILDREN'S FOOD | True | | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/to-alter-6th-ave-corner-lessee-will-spend-50000-on-building-at-52d.html | TO ALTER 6TH AVE. CORNER; Lessee Will Spend $50,000 on Building at 52d St. | True | | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/tankers-captain-is-placed-on-trial-he-is-accused-of-rerouting-ship.html | TANKER'S CAPTAIN IS PLACED ON TRIAL; He Is Accused of Rerouting Ship to Prevent Men From Joining Strike Here VERDICT IS LIKELY TODAY Unprecedented Case Is Being Watched Closely by All American Operators | True | | C1B 418357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/beech-aircraft-financing.html | Beech Aircraft Financing | True | | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/ps-du-pont-alters-his-report-to-sec-revisions-of-data-filed-since.html | P.S. DU PONT ALTERS HIS REPORT TO SEC; Revisions of Data Filed Since 1934 Show Short instead of Long Positions AGENCY WILL INVESTIGATE Chemical Concern's Chairman Says Interest as Investor Is Not Stated Correctly | True | Special to THE NEW YORK TIMES. | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/new-brooklyn-college-head.html | NEW BROOKLYN COLLEGE HEAD | True | | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/intellectuals-to-meet-latinamerican-workers-to-convene-in-chile.html | INTELLECTUALS TO MEET; Latin-American Workers to Convene in Chile Sept. 18 | True | Special Cable to THE NEW YORK TIMES. | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/nina-b-raskobs-plans-bridal-to-charles-lyon-jr-on-wednesday-in-home.html | NINA B. RASKOB'S PLANS; Bridal to Charles Lyon Jr. on Wednesday in Home Chapel | True | Special to THE NEW YORK TIMES. | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/importers-to-retaliate-will-withdraw-price-contracts-if-liquor.html | IMPORTERS TO RETALIATE; Will Withdraw Price Contracts if Liquor Drive Is Started | True | | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/ann-bates-wed-in-home-married-to-frank-c-spencer-jr-in-maplewood.html | ANN BATES WED IN HOME; Married to Frank C. Spencer Jr. in Maplewood Ceremony | True | Special to THE NEW YORK TIMES. | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/shortsale-report-by-sec-first-weekly-summary-shows-deals-on-stock.html | SHORT-SALE REPORT BY SEC; First Weekly Summary Shows Deals on Stock Exchange | True | Special to THE NEW YORK TIMES. | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/events-in-the-program-for-royalty-yesterday.html | Events in the Program For Royalty Yesterday | True | Special to THE NEW YORK TIMES. | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/motorship-dares-reef-in-rescue.html | Motorship Dares Reef in Rescue | True | | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/temple-youth-heads-to-meet.html | Temple Youth Heads to Meet | True | | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/miss-jean-mgee-a-bride-wed-in-mount-vernon-home-to-alistair-english.html | MISS JEAN M'GEE A BRIDE; Wed in Mount Vernon Home to Alistair English Ritchie | True | Special to THE NEW YORK TIMES. | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/books-of-the-times-edward-lear-and-lewis-carroll-beginning-in-the.html | BOOKS OF THE TIMES; Edward Lear and Lewis Carroll Beginning in the Byronic Manner He Did Not Invent the Limerick On the Seriousness of Nonsense | True | By Charles Poore | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/unenforceable-pricefixing.html | UNENFORCEABLE" PRICE-FIXING | True | | C1B 418357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/a-gala-reception-is-waiting-at-fair-roads-are-repaired-buildings.html | A GALA RECEPTION IS WAITING AT FAIR; Roads Are Repaired, Buildings Barricaded and Perylon Hall Is Redecorated Procession to Move Slowly A GALA WELCOME IS READY AT FAIR Gates to Open at 9 A.M. Seating to Be Changed Second Change in Route One Reporter to Be Present To See Irish Exhibits To Australian Pavilion Canadians to Greet King | True | By Russell B. Porter | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/125-bond-men-at-outing-lee-w-carroll-gets-golf-trophy-in-play-in.html | 125 BOND MEN AT OUTING; Lee W. Carroll Gets Golf Trophy in Play in New Jersey | True | Special to THE NEW YORK TIMES. | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/war-risk-rates-cut-far-under-april-peak-levels-are-within-a.html | WAR RISK RATES CUT FAR UNDER APRIL PEAK; Levels Are Within a Fractional Distance of September's | True | | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/poly-prep-awards-diploma-to-graves-commissioner-of-education-who.html | POLY PREP AWARDS DIPLOMA TO GRAVES; Commissioner of Education, Who Completed Course in 1886, Finally Graduated HE AND GERRISH HONORED Made First Honorary Members of Cum Laude Group--Dr. Allen Talks on Liberty Honored by Cum Laude Society Discusses "Price of Freedom" | True | | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/corporation-bond-outing-traders-clubs-golf-team-trophy-won-by.html | CORPORATION BOND OUTING; Traders Club's Golf Team Trophy Won by Philadelphians | True | Special to THE NEW YORK TIMES. | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/doeg-defeats-buxby-wins-62-62-61-to-reach-new-england-tennis-final.html | DOEG DEFEATS BUXBY; Wins, 6-2, 6-2, 6-1, to Reach New England Tennis Final | True | | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/kings-visit-astounds-canadian-observers-warmth-of-throngs-may-cause.html | KING'S VISIT ASTOUNDS CANADIAN OBSERVERS; Warmth of Throngs May Cause New Foreign Policy, Is Belief | True | By Harold B. Hinton Special To The New York Times. | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/major-league-leaders-batsmen-national-league.html | Major League Leaders; BATSMEN NATIONAL LEAGUE | True | | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/42-in-centenary-class-junior-college-in-hackettstown-to-hold.html | 42 IN CENTENARY CLASS; Junior College in Hackettstown to Hold Exercises Today | True | Special to THE NEW YORK TIMES. | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/research-fund-set-up-academy-of-medicine-to-award-600-under-bequest.html | RESEARCH FUND SET UP; Academy of Medicine to Award $600 Under Bequest | True | | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/moran-convicted-of-taking-2-bribes-to-back-taxi-laws-exassemblyman.html | MORAN CONVICTED OF TAKING 2 BRIBES TO BACK TAXI LAWS; Ex-Assemblyman Faces Term of Up to 20 Years for Selling Influence for $36,000 TRAPPED BY DEWEY DATA To Be Sentenced on June 26-- Trial Revealed Companies Profited by His Aid Result of Dewey Inquiry MORAN CONVICTED OF TAKING 2 BRIBES Taxi Men Swore to Bribes Counsel Paid for No Work Company Saved $75,000 | True | | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/us-government-and-agency-bonds.html | U.S. GOVERNMENT AND AGENCY BONDS | True | | C1B 418357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/fc-bakers-hosts-at-buffet-supper-entertain-at-club-for-reid-handy-a.html | F.C. BAKERS HOSTS AT BUFFET SUPPER; Entertain at Club for Reid Handy and Mary A. Royall and Their Fiances MARGERY KNOTT HONORED Betrothal of Betty Bullock to Gerry Proteus Mack Is Announced at Dinner | True | | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/rubens-case-led-to-trial-of-3-here-woman-seized-in-moscow-on-dec-10.html | RUBENS CASE LED TO TRIAL OF 3 HERE; Woman Seized in Moscow on Dec. 10, 1937, After Husband Disappeared There THEY USED VARIOUS NAMES Accused in Indictments in New York of Conspiracy in False Passports | True | | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/business-leases.html | BUSINESS LEASES | True | | C1B 418357 |
| 1939-06-10 | 1939-06-10 | https://www.nytimes.com/1939/06/10/archives/st-johns-names-ferrara.html | St. John's Names Ferrara | True | | C1B 418357 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/labor-row-put-aside-while-king-passes-by-foreign-exhibitors-at-fair.html | LABOR ROW PUT ASIDE WHILE KING PASSES BY; Foreign Exhibitors at Fair Let Problems Rest for Day | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/miss-mary-m-wallace-in-connecticut-bridal-waterbury-girl-is-married.html | Miss Mary M. Wallace In Connecticut Bridal; Waterbury Girl Is Married to Richard F. Baum | True | Special to THE NEW YORK TIMES.Underwood & Underwood | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/lack-of-time-couses-drastic-curtailment-of-reception-at-the-worlds.html | Lack of Time Couses Drastic Curtailment of Reception at the World's Fair; YOUNG AND OLD OF NEW YORK TURN OUT TO SEE THE KING AND QUEEN PASS THROUGH THE CITY | True | Times Wide World | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/rout-corsairs-62-schumacher-gives-7-hits-as-mates-get-11-off-sewell.html | ROUT CORSAIRS, 6-2; Schumacher Gives 7 Hits as Mates Get 11 Off Sewell and Brown BONURA SENDS IN 3 RUNS Double in First, Scoring Two, Ties Count--Giants Half Game From Fifth Place Two Runs Unearned Three Singles for Moore Tie Broken in Third GIANTS TRIUMPH OVER PIRATES, 6-2 | True | By James P. Dawson | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/ocean-travelers.html | Ocean Travelers | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/newport-season-opens-resort-is-staging-comeback-after-last-years.html | NEWPORT SEASON OPENS; Resort Is Staging Comeback After Last Year's Storm--In Santa Fe, N.M. | True | Special to THE NEW YORK TIMES. | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/paris-hears-new-hirchmann-opera.html | PARIS HEARS NEW HIRCHMANN OPERA | True | By Herbert F. Peyser. | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/windsors-to-be-with-reich-envoy.html | Windsors to Be With Reich Envoy | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/paris-symbolizes-its-styles.html | PARIS SYMBOLIZES ITS STYLES | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/sons-of-zion-convene-500-delegates-gather-in-jersey-for-annual.html | SONS OF ZION CONVENE; 500 Delegates Gather in Jersey for Annual Session | True | Special to THE NEW YORK TIMES. | B 419286 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/common-danger-makes-new-alliance-likely-britons-no-less-than-russia.html | COMMON DANGER MAKES NEW ALLIANCE LIKELY; Britons No Less Than Russians Have Resentments to Overlook but Now Necessity Is Compelling The Recent Past Doubts About Russia Mission to Moscow Overriding Necessity Common Fear of Germany | True | By Ferdinand Kuhn Jr. Wireless To the New York Times. | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/fleet-cut-planned-in-junior-sailing-eightcrew-limit-fixed-for-sears.html | FLEET CUT PLANNED IN JUNIOR SAILING; Eight-Crew Limit Fixed for Sears Cup Finals Aug. 28 --Eliminations Set SNIPE EVENT ATTRACTIVE Cedar Point's Distance Race July 9 Draws Two Entries From Florida Club | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/dr-marshall-b-west.html | DR. MARSHALL B. WEST | True | Special to THE NEW YORK TIMES. | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/gives-hint-to-home-owner.html | Gives Hint to Home Owner | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/editorial-cartoon-10-no-title.html | Editorial Cartoon 10 -- No Title | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/meets-dominated-by-city-riflemen-state-rifle-association-state-and.html | MEETS DOMINATED BY CITY RIFLEMEN; State Rifle Association, State, and National Militia End Matches at Peekskill 700 MARKSMEN TAKE PART 107th Infantry of Manhattan Carries Off Honors in the National Guard Events | True | Special to THE NEW YORK TIMES. | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/good-old-summertime-being-a-bit-of-pertinent-information-on-most-of.html | GOOD OLD SUMMERTIME; Being a Bit of Pertinent Information on Most of the Rural Theatres. LISTING THE SUMMER THEATRES OF THE EAST | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/bronx-communists-pick-begun.html | Bronx Communists Pick Begun | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/links-union-gains-to-the-labor-act-but-saposs-after-survey-says.html | LINKS UNION GAINS TO THE LABOR ACT; But Saposs, After Survey, Says Many Factors Might Share in the Situation 'NEW SPIRIT' IS ACCLAIMED Engendered by Law, Report States, and Compacts Show Extraordinary Increase Data on Steel Agreements New Union Fields Reported | True | By Louis Stark Special To the New York Times. | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/awards-given-to-60-in-sports-at-choate-26-from-new-york-area.html | AWARDS GIVEN TO 60 IN SPORTS AT CHOATE; 26 From New York Area Included in the Honored Group | True | Special to THE NEW YORK TIMES. | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/home-in-mendham-bought-by-banker-ea-trautmann-jr-purchases-small.html | HOME IN MENDHAM BOUGHT BY BANKER; E.A. Trautmann Jr. Purchases Small Acreage Estate Near Morristown SALES IN BERGEN COUNTY Residential Demand Continues Firm in Many New Jersey Suburbs Home Buying Interest | True | | B 419286 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/shields-and-wood-pressed-in-two-matches-reach-semifinals-of-piping.html | Shields and Wood, Pressed in Two Matches, Reach Semi-Finals of Piping Rock Doubles; SHIELDS AND WOOD REACH SEMI-FINALS | True | By Allison Danzig Special To The New York Times. | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/george-putnam-metcalf-vice-president-of-carter-ink-firm-and-former.html | GEORGE PUTNAM METCALF; Vice President of Carter Ink Firm and Former Lawyer | True | Special to THE NEW YORK TIMES. | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/britain-will-scatter-offices-if-attacked-200000-persons-will-be.html | BRITAIN WILL SCATTER OFFICES IF ATTACKED; 200,000 Persons Will Be Sent to Temporary Headquarters | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/polo-major-interest-today-for-north-shore-followers-society-on-the.html | Polo Major Interest Today For North Shore Followers; SOCIETY ON THE SIDELINES INTERNATIONAL POLO Polo Attracting A Wide Interest | True | Special to THE NEW YORK TIMES. | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/quotation-marks.html | Quotation Marks | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/the-fair-today.html | THE FAIR TODAY | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/editorial-cartoon-8-no-title.html | Editorial Cartoon 8 -- No Title | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/local-construction-continues-to-rise-five-months-record-is-nearly.html | LOCAL CONSTRUCTION CONTINUES TO RISE; Five Months' Record Is Nearly Double the 1938 Period | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/abroad-visit-to-moscow.html | ABROAD; Visit to Moscow | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/hawley-advances-at-hoboken-nets-defeats-edwards-63-75-and-bedkin-60.html | HAWLEY ADVANCES AT HOBOKEN NETS; Defeats Edwards, 6-3, 7-5, and Bedkin, 6-0, 6-0, in Reaching Third Round | True | Special to THE NEW YORK TIMES. | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/building-at-spring-lake-aa-campagna-improving-property-recently.html | BUILDING AT SPRING LAKE; A.A. Campagna Improving Property Recently Bought at Resort | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/colonel-minnigerodes-poems.html | Colonel Minnigerode's Poems | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/swiss-cows-in-combat-peasants-view-fights-for-herd-honors-in.html | SWISS COWS IN COMBAT; Peasants View Fights for Herd Honors in Tournaments During the Summer | True | By Warren Irvin | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/bowdoin-champions-rewarded.html | Bowdoin Champions Rewarded | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/mildred-wiley-to-be-bride.html | Mildred Wiley to Be Bride | True | Special to THE NEW YORK TIMES. | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/builder-improves-tarrytown-tract-david-swope-plans-to-erect-70.html | BUILDER IMPROVES TARRYTOWN TRACT; David Swope Plans to Erect 70 Houses on Twenty-twoAcre PropertyNEW HOME CENTER IN RYESales Closed in New Rochelle,Port Chester, Yonkers andOther Areas Sales in Many Areas Development at Rye | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/lindbergh-law-invoked-free-on-parole-maryland-prisoner-is-accused.html | LINDBERGH LAW INVOKED; Free on Parole, Maryland Prisoner Is Accused of Kidnapping | True | | B 419286 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/ads-up-in-19-departments-store-linage-here-was-down-24-last-month.html | ADS UP IN 19 DEPARTMENTS; Store Linage Here Was Down 2.4% Last Month | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/annetta-mdowell-becomes-bride-of-william-harrington-luise.html | Annetta M'Dowell Becomes Bride of William Harrington; Luise Bernstorff Married in Church Ceremony to Bernhard G. Lippert, German Vice Consul Lippert--Bernstorff | True | DelarPhyfe | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/patricia-j-walsh-married-in-club-bride-of-alfred-wagstaff-3d.html | Patricia J. Walsh Married in Club; Bride of Alfred Wagstaff 3d, Theatrical Producer, Whose Ancestors Were Colonists | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/columbia-charter-inspected-by-king-portrait-of-george-ii-also-is.html | COLUMBIA CHARTER INSPECTED BY KING; Portrait of George II Also Is Viewed by Royal Couple During Brief Visit | True | By Foster Hailey | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/32-in-ascot-race-wednesday.html | 32 in Ascot Race Wednesday | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/tanker-suit-weak-trial-board-finds-charges-against-standard-oil.html | TANKER SUIT WEAK, TRIAL BOARD FINDS; Charges Against Standard Oil Captain Proved Only in Part, Inquiry Group Says DECISION IS PRELIMINARY Departure From Old Usage Is Noted in Announcement Before Review and Verdict | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/william-mcdowells-the-seventh-plank-and-other-recent-fiction-a.html | William McDowell's 'The Seventh Plank' and Other Recent Fiction; A Soviet Saint Spanish Jewry Saroyan Stories Texas Rangers On the Great Lakes On Cape Cod Latest Works of Fiction Two Working Girls | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/new-building-ready-for-speech-hospital-7story-structure-to-be.html | NEW BUILDING READY FOR SPEECH HOSPITAL; 7-Story Structure to Be Opened and Dedicated Thursday | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/money-and-credit.html | MONEY AND CREDIT | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/michelson-joins-thirdterm-talk-democratic-publicity-chief-says-that.html | MICHELSON JOINS THIRD-TERM TALK; Democratic Publicity Chief Says That 'a Flock of People' Want Roosevelt Through '44 DOUBTS A BOLT BY GARNER Meantime, Ickes Issues Full Text of His Article Advocating Renomination of President Ickes at Odds With Editors What Jefferson Would Do | True | Special to THE NEW YORK TIMES. | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/edward-f-stevenson-weds-mrs-farnam-ceremony-in-church-here-bride.html | Edward F. Stevenson Weds Mrs. Farnam; Ceremony in Church Here-- Bride Well-Known Sculptor | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/shangay-lily-beats-bunny-baby-by-nose-in-newcastle-handicap-chilean.html | Shangay Lily Beats Bunny Baby By Nose in Newcastle Handicap; Chilean Racer Pays $27.10 at Delaware-- Lady Maryland Nips Parscout for Third as Favored Jacola Pulls Up Lame | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/headliners.html | HEADLINERS | True | | B 419286 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/colonies-in-southlands-bermuda-summer-season-centers-around-st.html | COLONIES IN SOUTHLANDS; Bermuda Summer Season Centers Around St. George's--In the Midsouth | True | Special to THE NEW YORK TIMES. | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/synagogues-offer-prayers-for-king-several-rabbis-express-hope.html | SYNAGOGUES OFFER PRAYERS FOR KING; Several Rabbis Express Hope Rulers Will Use Power to Aid Jews in Palestine STRESS PROTECTOR ROLE As Defender, Britain Must No Longer Yield to Demands of Fascists, Schachtel Says | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/health-glee-club-on-air.html | Health Glee Club on Air | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/nine-schools-in-one-created-at-culver-academy-forms-companies-each.html | Nine Schools in One Created at Culver; Academy Forms Companies, Each an Educational Unit | True | Special to THE NEW YORK TIMES. | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/riggs-mrs-fabyan-gain-in-french-title-tennis.html | Riggs, Mrs. Fabyan Gain In French Title Tennis | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/throng-along-15mile-highway-cheers-trip-from-red-bank-to-fort.html | Throng Along 15-Mile Highway Cheers Trip From Red Bank to Fort Hancock; NEW JERSEY ROAD LINED BY 200,000 Unprecedented Throng Cheers the Royal Party From Red Bank to Fort Hancock GREETING BY GOV. MOORE He and Mayor English Meet King and Queen as They Leave Their Train | True | Special to THE NEW YORK TIMES. | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/chainstore-units-showing-increase-brokers-national-directory-lists.html | CHAIN-STORE UNITS SHOWING INCREASE; Brokers National Directory Lists Total of 340,048 Outlets for 1939 LOSS IN SOME INDUSTRIES But Groups as a Whole Added 299 Units Since Listing in 1937 39 Chains Classified Shrinkage in Some Industries CHAIN-STORE UNITS SHOWING INCREASE | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/summer-events.html | SUMMER EVENTS | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/beach-styles-in-paris-slacks-rompers-cullotins-shown-for-seaside.html | Beach Styles in Paris; Slacks, Rompers, Cullotins Shown for Seaside Play--Aprons Introduce Modest Note Schiaparelli's Suits In Fashion's Net | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/states-chain-of-camps-free-sites-scattered-over-great-forests-offer.html | STATES CHAIN OF CAMPS; Free Sites Scattered Over Great Forests Offer Many Facilities for Vacation | True | Special to THE NEW YORK TIMES. | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/savings-to-offset-school-cuts-asked-citizens-budget-group-holds.html | SAVINGS TO OFFSET SCHOOL CUTS ASKED; Citizens Budget Group Holds Elementary Curtailments Would Meet Problem CITES TEACHER PAY RISES Discounts Board's Claim That State Slash Would Cause Havoc in System | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/editorial-cartoon-19-no-title.html | Editorial Cartoon 19 -- No Title | True | | B 419286 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/a-scholar-pleads-for-china-a-scholar-who-speaks-for-china.html | A SCHOLAR PLEADS FOR CHINA; A SCHOLAR WHO SPEAKS FOR CHINA | True | By S.j. WoolfInternational | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/stabilization-fund-is-decreed-in-cuba-sugar-exports-must-pay-20-of.html | STABILIZATION FUND IS DECREED IN CUBA; Sugar Exports Must Pay 20% of Price Into Specified Bank | True | Wireless to THE NEW YORK TIMES. | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/washingtons-summer-blues-now-the-legislator-and-the-clerk-wilt-and.html | WASHINGTON'S SUMMER BLUES; Now the Legislator and the Clerk Wilt and Laws Come Out Only Too Well "Baked" Thoughts of Home President Gets Away | True | By Delbert Clark | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/stricken-playing-golf-he-whitney-director-of-three-utility.html | STRICKEN PLAYING GOLF; H.E. Whitney, Director of Three Utility Companies, Was 55 | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/boy-4-in-alcoholic-coma-baby-brother-also-intoxicated-their-father.html | BOY, 4, IN ALCOHOLIC COMA; Baby Brother Also Intoxicated --Their Father Arrested | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/article-3-no-title.html | Article 3 -- No Title | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/vincent-pisarra-spcc-head-dies-worker-for-the-society-here-44-years.html | VINCENT PISARRA, S.P.C.C. HEAD, DIES; Worker for the Society Here 44 Years Rescued Many Thousands of Children HE ARRESTED MOCK DUCK Chinatown Figure Had Kept as Prisoner Young White Girl-- Was a Reporter in Youth Was Born in Italy Aided Child Who Was Branded | True | Special to THE NEW YORK TIMES. | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/gmc-bars-pacts-with-split-uaw-knudsen-says-it-cannot-recognize.html | G.M.C. BARS PACTS WITH SPLIT U.A.W.; Knudsen Says It Cannot Recognize Either Faction asLegal Contract HolderASSERTS COURT MUST ACTCorporation Will Not TakeSides Between Martin andC.I.O., He Declares | True | Special to THE NEW YORK TIMES. | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/leader-yale-coach-undergoes-operation-rowing-mentor-is-stricken.html | LEADER, YALE COACH, UNDERGOES OPERATION; Rowing Mentor Is Stricken With Appendicitis at Camp | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/joins-in-battle.html | JOINS IN BATTLE | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/roars-of-welcome-from-skyscrapers-and-streets-mark-formal-entrance.html | Roars of Welcome From Skyscrapers and Streets Mark Formal Entrance at Battery; NEW YORK CITY'S OFFICIAL WELCOME TO KING GEORGE AND QUEEN ELIZABETH | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/gen-marshall-at-pernambuco.html | Gen. Marshall at Pernambuco | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/costers-yacht-sold-on-bid-of-15500-carolita-goes-to-chicago-lawyer.html | COSTER'S YACHT SOLD ON BID OF $15,500; Carolita Goes to Chicago Lawyer at Federal Marshal's Auction | True | Special to THE NEW YORK TIMES. | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/air-travel-statistics-results-of-twas-air-youth-project-indicate.html | AIR TRAVEL STATISTICS; Results of TWA's 'Air Youth Project' Indicate Air-Minded Trend Parents Influenced | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | True | | B 419286 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/winners-selected-in-photo-contest-picture-of-forlorn-tenement.html | WINNERS SELECTED IN PHOTO CONTEST; Picture of Forlorn Tenement Entitled 'Allen Street, Rear' Wins First Prize SLUM CLEARANCE AIDED Awards Will Be Made Thursday at Museum of theCity of New York Awards to Be Made Thursday Personnel of Judges | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/swell-jersey-police-win-queens-best-regal-slang.html | 'Swell' Jersey Police Win Queen's Best Regal Slang | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/america-speaking-america-speakingfrom-the-fair.html | AMERICA SPEAKING; AMERICA SPEAKING--FROM THE FAIR | True | By Hal Borland | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/wood-field-and-stream-variety-of-rifles-on-trip-try-for-a-long-shot.html | Wood, Field and Stream; Variety of Rifles on Trip Try for a Long Shot Got Woodchuck No. 2 | True | By Raymond R. Camp | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/police-keep-watch-on-king-by-radio-give-vivid-picture-of-royal.html | POLICE KEEP WATCH ON KING BY RADIO; Give Vivid Picture of Royal Party's Progress From Time of Sighting Destroyer Portable Two-Way Set Used | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/bakes-cake-for-party.html | Bakes Cake for Party | True | Special to THE NEW YORK TIMES. | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/43-to-get-89-certificates.html | 43 to Get '89 Certificates | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/alekhine-victor-over-brazilians-chess-ruler-and-trompowsky-defeated.html | ALEKHINE VICTOR OVER BRAZILIANS; Chess Ruler and Trompowsky Defeated Consulting Trio in Thirty-four Moves AWARDS MADE BY MEYER Head of Metropolitan League Rewards Meritorious Play --Other Notes of Game Botwinnik Retained Title Match Slated Wednesday | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/reich-to-let-american-youth-go.html | Reich to Let American Youth Go | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/air-france-has-bucharest-line.html | Air France Has Bucharest Line | True | Wireless to THE NEW YORK TIMES. | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/3-gang-suspects-held-in-high-bail-linked-by-prosecutor-to.html | 3 GANG SUSPECTS HELD IN HIGH BAIL; Linked by Prosecutor to LipkeGurrah Group--Put Under$10,000 Bond EachCHARGED WITH VAGRANCYDewey Aide Asserts He May Ask Court to Detain Themas Material Witnesses | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/hiking-the-hostel-way-chains-of-shelters-await-the-traveler-on-the.html | HIKING THE HOSTEL WAY; Chains of Shelters Await the Traveler on The World's Historic Trails | True | By George Short | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/new-issues-from-afar-fiance-discards-peace-design-for-greek-goddess.html | NEW ISSUES FROM AFAR; Fiance Discards Peace Design for Greek Goddess Iris--Newfoundland Item Bulgarian Sports Stamps $3,000 ORDERS PLACED FOR CANAL ZONE COVERS Air Mail to England Rare Air-Mail Covers | True | By la Rue Applegate | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/editorial-cartoon-17-no-title.html | Editorial Cartoon 17 -- No Title | True | | B 419286 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/elizabeth-hazelton-wed-becomes-bride-in-roxbury-conn-of-dr-donnell.html | Elizabeth Hazelton Wed; Becomes Bride in Roxbury, Conn., Of Dr. Donnell Boardman | True | Special to THE NEW YORK TIMES. | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/warehouse-is-sold-storage-firm-buys-fourstory-building-in-elizabeth.html | WAREHOUSE IS SOLD; Storage Firm Buys Four-Story Building in Elizabeth | True | Special to THE NEW YORK TIMES. | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/queens-democratic-way-is-praised-by-guffey.html | Queen's Democratic Way Is Praised by Guffey | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/on-the-edge-of-selfdestruction-myron-brinigs-new-novel-is-built.html | On the Edge of Self-Destruction; Myron Brinig's New Novel Is Built About a Dramatic Central Situation With Symbolic Significance | True | By Fred T. Marsh | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/hyde-park-menus-for-royalty-issued-hot-dogs-baked-beans-and-beer-to.html | HYDE PARK MENUS FOR ROYALTY ISSUED; Hot Dogs, Baked Beans and Beer to Be Served at Picnic | True | Special to THE NEW YORK TIMES. | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/hunt-meet-held-on-long-island-cv-hickoxes-give-luncheon-before.html | Hunt Meet Held On Long Island; C.V. Hickoxes Give Luncheon Before Program on Their Estate in Westbury | True | Special to THE NEW YORK TIMES. | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/living-and-leisure.html | Living and Leisure | True | By Jane Cobb | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/bellerose-homes-opened.html | Bellerose Homes Opened | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/kenyon-lectureship-presented-to-vassar-alumnae-gift-honors-retiring.html | KENYON LECTURESHIP PRESENTED TO VASSAR; Alumnae Gift Honors Retiring Chairman of Trustees | True | Special to THE NEW YORK TIMES. | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/article-5-no-title.html | Article 5 -- No Title | True | Rudolf H. Hoffmann, Bert LawsonJimmy Silco | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/janet-b-conley-in-chapel-bridal-morristown-girl-is-married-here-to.html | Janet B. Conley In Chapel Bridal; Morristown Girl Is Married Here to A.P. Spence Jr. Of Upper Montclair | True | Ira L. Hill | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/their-betrothals-are-made-known-thomasreynolds.html | THEIR BETROTHALS ARE MADE KNOWN; Thomas--Reynolds | True | Ira L. Hill | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/child-labor-action-renewed-by-group-committee-to-seek-8.html | CHILD LABOR ACTION RENEWED BY GROUP; Committee to Seek 8 Ratifications of Amendment | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/and-in-this-corner-wesley-ruggles-reintroduces-the-theme-of-the.html | AND IN THIS CORNER--; Wesley Ruggles Reintroduces the Theme Of the Prizefighter and the Lady | True | By Frank S. Nugent | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/reich-said-to-impose-program-on-hungary-police-and-press.html | REICH SAID TO IMPOSE PROGRAM ON HUNGARY; Police and Press Coordination Part of Reported Policy | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/riggss-run-of-100-sets-distance-mark-string-at-25-yards-features.html | RIGGS'S RUN OF 100 SETS DISTANCE MARK; String at 25 Yards Features Jersey State Shoot | True | Special to THE NEW YORK TIMES. | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/the-life-of-the-southern-people-in-dramatic-form.html | The Life of the Southern People in Dramatic Form | True | By Stanley Young | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/ada-v-lowther-to-wed-she-becomes-engaged-to-henry-f-hartmann-of.html | Ada V. Lowther to Wed; She Becomes Engaged to Henry F. Hartmann of Washington | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/democratic-women-to-hear-first-lady-mrs-roosevelt-and-farley-will.html | DEMOCRATIC WOMEN TO HEAR FIRST LADY; Mrs. Roosevelt and Farley Will Speak Here Thursday | True | | B 419286 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/television-shows-royalty-at-fair-receivers-in-the-metropolitan-area.html | TELEVISION SHOWS ROYALTY AT FAIR; Receivers in the Metropolitan Area Get Good Views of the British Monarchs PROGRAM GOES 130 MILES King and Queen Seen 25 Feet From Camera as They Walk Down Federal Esplanade Program Starts at 12:45 P.M. Program Received 130 Miles Off | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/latest-books-received-latest-books-received.html | Latest Books Received; Latest Books Received | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/rooms-and-furniture-shown-in-miniature-novel-household-display.html | ROOMS AND FURNITURE SHOWN IN MINIATURE; Novel Household Display Opened in Rockefeller Center | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/historic-moment.html | HISTORIC MOMENT | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/henry-fonda-in-panama-hospital.html | Henry Fonda in Panama Hospital | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/miss-belle-hemphill-quinby-of-atlanta-is-married-to-joseph-william.html | Miss Belle Hemphill Quinby of Atlanta Is Married to Joseph William Balet, Jr.; Miss Jane Fitzhugh Delevett Becomes the Bride of Dr. Victor Lemoine Heuser in Baltimore Heuser--Delevett | True | Ira L. HillPach Bros. | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/children-in-park-pay-noisy-tribute-100000-pupils-lead-throng-in.html | CHILDREN IN PARK PAY NOISY TRIBUTE; 100,000 Pupils Lead Throng in Colorful Welcome--Get Only Glimpse of Visitors Music Enlivens Wait Pupils Cheer Royal Couple CHILDREN IN PARK PAY NOISY TRIBUTE Boys Profess Boredom A Glimpse Leaves Memories Over Too Soon for Some Turnout Pleases Officials | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/old-madison-ave-house-being-rebuilt-site-once-a-part-of-caspar.html | Old Madison Ave. House Being Rebuilt; Site Once a Part of Caspar Samler Farm; REBUILDING HOUSE ON MADISON AVE. | True | By Lee E. Cooper | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/expanded-season-at-stadium-twentysecond-season-opens-at-the.html | EXPANDED SEASON AT STADIUM; TWENTY-SECOND SEASON OPENS AT THE LEWISOHN STADIUM | True | By Olin Downes | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/vacation-pictures-simplifying-technique-is-the-first-concern-of-the.html | VACATION PICTURES; Simplifying Technique Is The First Concern of The Amateur | True | By Robert W. Browndoris Day From Loderrobert W. Brown | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/mexican-railway-seeks-funds-here-improvement-on-tehuantepec-is.html | MEXICAN RAILWAY SEEKS FUNDS HERE; Improvement on Tehuantepec Is Planned to Permit Oil Sales to Japan $1,000,000 IS NEEDED NOW Tokyo Is Buying in California Because of Canal Tolls on Mexico's Product Disappointed by Barter Deals Both Ports 24 Feet Deep | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/proper-price-to-pay-home-buyer-advised-to-keep-cost-within-2-times.html | PROPER PRICE TO PAY; Home Buyer Advised to Keep Cost Within 2 Times Income | True | | B 419286 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/motor-boating-yacht-clubs-and-cruising-out-of-the-mail-bag-many.html | Motor Boating, Yacht Clubs and Cruising OUT OF THE MAIL BAG Many Craft Along Route Plan Virginia Regattas Will Christen Cruiser | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/providence-halts-yale-nine-by-85-nine-errors-by-elis-account-for.html | PROVIDENCE HALTS YALE NINE BY 8-5; Nine Errors by Elis Account for Most of Rivals' Runs in New Haven Contest 17 WALKED IN LONG GAME Begley Leads for the Visitors at Bat--Three Fast Double Plays Performed | True | Special to THE NEW YORK TIMES. | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/hitler-sounds-a-note-of-deepening-impasse-his-own-people-however.html | HITLER SOUNDS A NOTE OF DEEPENING IMPASSE; His Own People, However, Cling to the Hope He Will Not Risk a War Reasons for a War The Turning Point Hitler Changes Foes Aspirations Undefined Basis for Optimism Many Germans "Fed Up" | True | By Harold Callender Wireless To the New York Times. | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/hague-court-upset-spurs-cio-drive-victors-in-high-court-expect.html | HAGUE COURT UPSET SPURS C.I.O. DRIVE; Victors in High Court Expect Mayor to Abide By Decision After Some 'Face-Saving Hague's Next Move | True | By Charles Zerner | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/canada-at-exhibit-plays-host-again-sovereigns-visit-pavilion-and.html | CANADA, AT EXHIBIT, PLAYS HOST AGAIN; Sovereigns Visit Pavilion and Display Keen Interest in Dominion's Displays TRACE THEIR TOUR ON MAP Mounted Police Band Supplies Music--Rulers Spend Ten Minutes in Building 100 Seated Inside Asks About War Records GREETING BY AUSTRALIANS Rousing Bush Call Is Sounded on Visit to Pavilion | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/plane-for-sea-hop-here-flying-boat-to-make-survey-trip-to-europe.html | PLANE FOR SEA HOP HERE; Flying Boat to Make Survey Trip to Europe About June 20 | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/fha-heads-issue-warning-on-loans-two-state-directors-advise.html | FHA HEADS ISSUE WARNING ON LOANS; Two State Directors Advise Applicants Not to Employ Outside Agents | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/on-radio-program-fit-for-a-king-britishborn-stars-perform-today.html | ON RADIO PROGRAM FIT FOR A KING BRITISH-BORN STARS PERFORM TODAY | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/young-artists-contest.html | YOUNG ARTISTS CONTEST | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/theatre-party-arranged-dinners-will-precede-benefit-performance-at.html | Theatre Party Arranged; Dinners Will Precede Benefit Performance at Greenwich | True | Special to THE NEW YORK TIMES. | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/clipper-rushes-film-of-visit-to-europe-plane-also-takes-1900-still.html | CLIPPER RUSHES FILM OF VISIT TO EUROPE; Plane Also Takes 1,900 Still Pictures to Newspapers | True | Special to THE NEW YORK TIMES. | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/the-screen-calendar.html | THE SCREEN CALENDAR | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/editorial-cartoon-22-no-title.html | Editorial Cartoon 22 -- No Title | True | | B 419286 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/and-hes-still-a-mighty-man-the-blacksmith-in-maine-goes-on-shoeing.html | AND HE'S STILL A MIGHTY MAN; The Blacksmith in Maine Goes on Shoeing 'Hosses' in the Good Old-Fashioned Way and Sees Business Picking Up More Horses Sold A Day's Work Smiths Since Genesis | True | By Robert H. Gaultphilip Gendreau | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/crowds-gather-early-to-glimpse-royal-visitors-and-hail-them-with.html | Crowds Gather Early to Glimpse Royal Visitors and Hail Them With Shouts; SIGNING THE REGISTER AT THE WORLD'S FAIR GROUNDS | True | Times Wide World | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/latinamerican-poker-great-latinamerican-poker-game.html | LATIN-AMERICAN POKER; GREAT LATIN--AMERICAN POKER GAME | True | By T.r. Ybarra | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/bowden-downs-hartman-wins-75-62-16-60-to-reach-final-of-brooklyn.html | BOWDEN DOWNS HARTMAN; Wins, 7-5, 6-2, 1-6, 6-0, to Reach Final of Brooklyn Tennis | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/first-troops-due-at-camp-smith-tenth-infantry-of-albany-will-begin.html | FIRST TROOPS DUE AT CAMP SMITH; Tenth Infantry of Albany Will Begin Season's Field Training Today 21,000 MEN GOING THERE An Additional 14,000 Guardsmen Will Work With Armyat Plattsburg | True | Special to THE NEW YORK TIMES. | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/decline-continues-in-foreclosures-total-in-manhattan-for-fivemonth.html | DECLINE CONTINUES IN FORECLOSURES; Total in Manhattan for FiveMonth Period Well Under1938 RecordDOWNWARD TREND IN MAYRealty Board's Report ShowsMany Liens Higher ThanPresent Valuations | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/employer-is-cited-for-ignoring-slrb-court-holds-it-in-contempt-in.html | EMPLOYER IS CITED FOR IGNORING SLRB; Court Holds It in Contempt in Not Paying Worker | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/large-subscription-marks-garden-visit-to-the-marshall-field-estate.html | Large Subscription Marks Garden Visit To the Marshall Field Estate Saturday | True | Special to THE NEW YORK TIMES. | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/boys-shake-hand-that-shook-kings-lucky-ccc-youth-who-met-the.html | BOYS SHAKE HAND THAT SHOOK KING'S; Lucky CCC Youth Who Met the Monarch Collects a Price From Fellow Campers HE RECALLS BRIEF CHAT 'I Was Certainly Taken Back,' He Says--He Never Had Met 'Even Congressman' Before | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/hasson-continues-gain-has-use-of-right-arm-paralyzed-by-blow-on.html | HASSON CONTINUES GAIN; Has Use of Right Arm, Paralyzed by Blow on Head in Game | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/14-penn-hits-sink-princeton-by-134-victors-take-fifth-place-in.html | 14 PENN HITS SINK PRINCETON BY 13-4; Victors Take Fifth Place in League--Reagan Wallops Homer and Triple 14 PENN HITS SINK PRINCETON BY 13-4 | True | Special to THE NEW YORK TIMES. | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/buys-brooklyn-residence.html | Buys Brooklyn Residence | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/editorial-cartoon-12-no-title.html | Editorial Cartoon 12 -- No Title | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/a-firsthand-record-of-the-civil-war-in-the-road-to-richmond-we-have.html | A First-Hand Record Of the Civil War; In "The Road to Richmond" We Have a Direct and Candid Document | True | By Alfred H. Burne | B 419286 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/few-tieups-caused-in-regular-traffic-thirty-miles-of-roadway-closed.html | FEW TIE-UPS CAUSED IN REGULAR TRAFFIC; Thirty Miles of Roadway Closed, but No Confusion Results | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/19-jamaica-homes-sold-builders-report-rising-demand-in-hillcrest.html | 19 JAMAICA HOMES SOLD; Builders Report Rising Demand in Hillcrest Community | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/throng-mourns-edward-oconnell-2500-friends-march-to-church-at-the.html | THRONG MOURNS EDWARD O'CONNELL; 2,500 Friends March to Church at the Funeral of Albany's Democratic Leader MANY UNABLE TO ENTER Rev. William R. Charles Pays Tribute to Leader Who Rose to Power From Obscurity | True | Special to THE NEW YORK TIMES. | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/shouses-colors-carried-to-victory-by-arden-lass-in-suffolk-downs.html | Shouse's Colors Carried to Victory by Arden Lass in Suffolk Downs Sprint; ARDEN LASS TAKES BETSY ROSS STAKES Defeats Sculptress by Two Lengths in $5,000 Added Race at Suffolk Downs US IS THIRD AT FINISH Sally Pass By, the Favorite, Home Fourth--Clodion and Silent Witness Win | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/humanism-and-the-world-of-today.html | Humanism and the World of Today | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/a-novel-of-frontiersmen-in-the-french-and-indian-wars-next-to.html | A Novel of Frontiersmen in the French and Indian Wars; "Next to Valour" Presents a Wide Canvas of Colonial Life in a Time of Transition A New Novel of Frontiersmen | True | By R.l. Duffus | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/mrs-roosevelts-dress-in-design-by-niece-print-combines-thistle-and.html | Mrs. Roosevelt's Dress in Design by Niece; Print Combines Thistle and Goldenrod | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/from-the-mail-pouch.html | FROM THE MAIL POUCH | True | KEVIN TALBOT. | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/demand-is-rising-for-lake-cabins-building-reported-at-higher-peak.html | DEMAND IS RISING FOR LAKE CABINS; Building Reported at Higher Peak in Resort Areas Than Last Year | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/toscanini-beethoven-cycle-in-london.html | TOSCANINI BEETHOVEN CYCLE IN LONDON | True | By F. Bonaviathe New York Times Studio | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/finishing-24th-st-apartment.html | Finishing 24th St. Apartment | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/my-day.html | My Day | True | By Eleanor Roosevelt | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/ionian-isles-on-stamps-greek-series-marks-the-annexation-of-areas.html | IONIAN ISLES ON STAMPS; Greek Series Marks the Annexation of Areas In 75th Year | True | By Kent B. Stiles | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/fluorescent-tubes-at-fair-lend-art-daylight-effect-faulkner.html | Fluorescent Tubes at Fair Lend Art 'Daylight' Effect; Faulkner Completes Mural Series for Oregon State Capitol--Sales in City This Week | True | By Thomas C. Linn | B 419286 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/field-exceeds-200-for-nc-aa-meet-usc-to-seek-fifth-crown-in-row-in.html | FIELD EXCEEDS 200 FOR N.C. A.A. MEET; U.S.C. to Seek Fifth Crown in Row in Coast Contests Friday and Saturday 58 SCHOOLS ARE LISTED Undefeated Squad of 28 Men, Champions of Conference, Entered by Trojans | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/ideological-umbrella-chamberlin-gives-democracy-an-emblem-to-raise.html | IDEOLOGICAL UMBRELLA; Chamberlin Gives Democracy an Emblem To Raise Beside the Swastika and Fasces THE IDEOLOGICAL UMBRELLA | True | By Clair Price | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/airline-feeder-service-barred.html | Airline Feeder Service Barred | True | Special to THE NEW YORK TIMES. | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/britons-dwell-fondly-on-royal-success-here-the-roosevelt-crest.html | BRITONS DWELL FONDLY ON ROYAL SUCCESS HERE; THE ROOSEVELT CREST | True | By Robert P. Post Wireless To the New York Times. | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/game-carded-for-burnt-mills.html | Game Carded for Burnt Mills | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/charles-h-bigelow-retired-highway-engineer-dies-in-plainfield-nj.html | CHARLES H. BIGELOW; Retired Highway Engineer Dies in Plainfield, N.J. | True | Special to THE NEW YORK TIMES. | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/awards-at-nyma-end-golden-jubilee-gold-medals-sabers-and-cups-are.html | AWARDS AT N.Y.M.A. END GOLDEN JUBILEE; Gold Medals, Sabers and Cups Are Presented With Diplomas | True | Special to THE NEW YORK TIMES. | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/science-in-the-news-problem-of-raising-squalus.html | Science In The News; Problem of Raising Squalus | True | By Waldemar Kaempffert | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/20-to-be-ordained-priests.html | 20 to Be Ordained Priests | True | Special to THE NEW YORK TIMES. | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/our-national-parks-in-their-infinite-variety.html | Our National Parks in Their Infinite Variety | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/shell-transport-increases-income-6630590-net-profit-last-year.html | SHELL TRANSPORT INCREASES INCOME; 6,630,590 Net Profit Last Year Compares With 6,616,489 in 1937EQUALS 20.14% ON STOCKResults of Operations Reportedby Other CorporationsWith Comparisons | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/bees-rally-fails-as-cubs-win-by-21-miller-scores-for-boston-in-the.html | BEES' RALLY FAILS AS CUBS WIN BY 2-1; Miller Scores for Boston in the Ninth on Sacrifice Fly, but Root Quells Uprising | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/5year-plan-argued-opinion-divided-on-sales-idea-for-electric.html | 5-YEAR PLAN ARGUED; Opinion Divided on Sales Idea for Electric Refrigerators | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/shevlin-mark-set-volitant-racing-mile-in-136-45-helps-meade-get.html | SHEVLIN MARK SET; Volitant, Racing Mile in 1:36 4-5, Helps Meade Get Aqueduct Triple GOLDEN VOYAGE IS SECOND Foul Claim Denied After His Defeat by Head--Gannet, 8-1, Takes Tremont Claim Seems Unjustified Gilded Knight Is Seventh VOLITANT, 3-1, SETS RECORD IN SHEVLIN Golden Voyage Tires Navarin Hurdles Victor Planters Punch Second | True | By Bryan Field | B 419286 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/royal-garden-party.html | ROYAL GARDEN PARTY | True | (Photos from Times Wide World and Hessler Studio.) | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/closed-shop-idea-opposed-in-survey-union-shop-also-finds-small.html | 'CLOSED SHOP' IDEA OPPOSED IN SURVEY; 'Union Shop' Also Finds Small Favor, Although Approval Is Voted to Labor Unions FEDERAL MEDIATION URGED Revision of the Wagner Act Widely Supported Also, Dr. Gallup Asserts | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/georgia-sends-melons-to-king.html | Georgia Sends Melons to King | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/giro-to-pay-its-own-way-to-ferry-mail-between-airport-and.html | GIRO TO PAY ITS OWN WAY; To Ferry Mail Between Airport and Postoffice in Philadelphia | True | By Frederica Graham | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/random-notes-for-travelers-flowers-and-wine-are-delights-on-the.html | RANDOM NOTES FOR TRAVELERS; Flowers and Wine Are Delights on the Island of Madeira--Cool Coasts to the North--A New Link With Greece ISLES TO THE NORTH Short Cruise Brings Visitors to Sea Coast Retreats NEW LINK TO GREECE Modern Liner Starts Service to the Port of Piraeus THROUGH NEW ENGLAND All-Expense Trips to Coasts and Hills of Early America FISHING IN NORWAY Twenty-Pound Trout Caught in Mountain Lakes | True | By Diana Rice | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/riverboat-vacations-long-trips-offer-view-of-the-midwests-frontier.html | RIVERBOAT VACATIONS; Long Trips Offer View Of the Midwest's Frontier Days Cruises in the West Twin-Stacked Steamers | True | By Horace Reynoldscharles Phelps Cushing | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/journal-started-by-city-college-new-quarterly-financed-by-gifts-to.html | Journal Started By City College; New Quarterly, Financed by Gifts, to Be Devoted to 'Intellectual History' | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/sales-heads-find-the-trend-upward-but-they-qualify-optimism-with-if.html | SALES HEADS FIND THE TREND UPWARD; But They Qualify Optimism With 'if' Government Lets Industry Alone' FEAR IS STILL DOMINANT Executives Have Little Faith in 'Appeasement' Program of Washington Fear Washington Policy Advises Cooperation | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/hotel-week-begins-today-2500-luncheon-club-meetings-to-be-part-of.html | HOTEL WEEK BEGINS TODAY; 2,500 Luncheon Club Meetings to Be Part of Program | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/cruises-on-the-rise-queens-of-the-sea-join-regular-ships-in-shorter.html | CRUISES ON THE RISE; Queens of the Sea Join Regular Ships in Shorter Atlantic Vacation Runs | True | By Barron C. Watson | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/home-sold-in-darien-conn.html | Home Sold in Darien, Conn | True | | B 419286 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/treasures-exhibition-is-survey-of-six-centuries-competition-out-of.html | TREASURES; Exhibition Is Survey Of Six Centuries COMPETITION OUT OF TOWN | True | By Edward Alden Jewell | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/in-new-hampshire-new-highways-welcome-the-tourist-who-turns-to-the.html | IN NEW HAMPSHIRE; New Highways Welcome the Tourist Who Turns to the Lakes and Mountains NEW BEACH AT SUNAPEE AT LAKE WINNEPESAUKE MUSIC AT NEWFOUND LAKE | True | Special to THE NEW YORK TIMES.Christine Reid | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/urges-bridge-widening-bronx-board-wants-bottleneck-on-eastern.html | URGES BRIDGE WIDENING; Bronx Board Wants Bottleneck on Eastern Boulevard Ended | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/recent-recordings-boston-symphony-plays-kpe-bachs-concertoschuberts.html | RECENT RECORDINGS; Boston Symphony Plays K.P.E. Bach's Concerto--Schubert's Fifth Symphony | True | By Compton Pakenham | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/industry-notes.html | INDUSTRY NOTES | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/james-roosevelt-driving-battered-old-car-precedes-british-monarchs.html | James Roosevelt, Driving Battered Old Car, Precedes British Monarchs to Hyde Park | True | Special to THE NEW YORK TIMES. | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/mass-immunization-in-typhoid-outbreak-preventive-treatment-given.html | MASS IMMUNIZATION IN TYPHOID OUTBREAK; Preventive Treatment Given 1,000 in Washington State Area | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/article-7-no-title.html | Article 7 -- No Title | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/programs-of-the-week-concerts-at-the-lewisohn-stadium-open-new.html | PROGRAMS OF THE WEEK; Concerts at the Lewisohn Stadium Open New Season of Ten Weeks | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/first-ladies.html | FIRST LADIES | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/miss-mclaughlin-wed-she-becomes-bride-of-jeremiah-durick-in-bronx.html | Miss McLaughlin Wed; She Becomes Bride of Jeremiah Durick in Bronx Church | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/demand-for-loans-sets-new-record-fha-mortgage-business-in-city-area.html | DEMAND FOR LOANS SETS NEW RECORD; FHA Mortgage Business in City Area Exceeds Volume of Last Year BRONX BUILDING ADVANCES T.G. Grace Gives Encouraging Report on Activities for First Five Months Explains Yearly Charge | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/buys-the-sunday-referee-lord-kemsley-then-merges-it-with-manchester.html | BUYS THE SUNDAY REFEREE; Lord Kemsley Then Merges It With Manchester Paper | True | Special Cable to THE NEW YORK TIMES. | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/disabled-veterans-elect-head.html | Disabled Veterans Elect Head | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/main-roads-westward-several-good-routes-lead-from-new-york-to-san.html | MAIN ROADS WESTWARD; Several Good Routes Lead From New York to San Francisco | True | By William Ullman | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/doris-i-andrews-married-in-home-she-is-bride-of-burton-lape.html | Doris I. Andrews Married in Home; She Is Bride of Burton Lape Crofut--Anne V. Clarke Serves as Attendant | True | Jay Te Winburn | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/tunnel-work-is-pushed-largest-task-of-queensmidtown-tube-twothirds.html | TUNNEL WORK IS PUSHED; Largest Task of Queens-Midtown Tube Two-Thirds Completed | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/two-boys-schools-merged.html | Two Boys' Schools Merged | True | Special to THE NEW YORK TIMES. | B 419286 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/a-reviewers-notebook-group-exhibitions-of-work-by-european-and.html | A REVIEWER'S NOTEBOOK; Group Exhibitions of Work by European And American Contemporary Artists | True | By Howard Devree | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/push-local-liquor-glass-bill.html | Push Local Liquor Glass Bill | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/opposes-wpa-funds-for-trade-zone-here-citizens-group-says-it-is.html | OPPOSES WPA FUNDS FOR TRADE ZONE HERE; Citizens Group Says It Is Competing With Private Warehouses | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/theatre-is-leased-in-forest-hills-structure-occupies-large-part-of.html | THEATRE IS LEASED IN FOREST HILLS; Structure Occupies Large Part of New Taxpayer Building | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/article-4-no-title.html | Article 4 -- No Title | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/game-parks-of-canada-tourists-find-wild-life-friendly-when-guns-are.html | GAME PARKS OF CANADA; Tourists Find Wild Life Friendly When Guns Are Absent | True | By James Montagnes | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/paulino-gets-post-in-spain.html | Paulino Gets Post in Spain | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/wisconsin-eight-arrives-at-camp-washington-also-takes-over.html | WISCONSIN EIGHT ARRIVES AT CAMP; Washington Also Takes Over Quarters--All Crews Hold Workouts on Hudson | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/keller-led-maryland-at-bat.html | Keller Led Maryland at Bat | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/mrs-hull-is-honored-mary-baldwin-votes-award-to-wife-of-secretary.html | MRS. HULL IS HONORED; Mary Baldwin Votes Award to Wife of Secretary of State | True | Special to THE NEW YORK TIMES. | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/decorative-ideas-in-modern-suite.html | DECORATIVE IDEAS IN MODERN SUITE | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/joffre-statue-dedicated-daladier-stresses-marshals-calm-in-face-of.html | JOFFRE STATUE DEDICATED; Daladier Stresses Marshal's Calm in Face of Reverses | True | Wireless to THE NEW YORK TIMES. | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/old-homestead-transformed-into-modern-estate.html | OLD HOMESTEAD TRANSFORMED INTO MODERN ESTATE | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/michael-s-obrien-lawrence-mass-attorney-was-a-former-dartmouth.html | MICHAEL S. O'BRIEN; Lawrence, Mass., Attorney Was a Former Dartmouth Athlete | True | Special to THE NEW YORK TIMES. | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/2-motorcycle-policemen-hurt.html | 2 Motor-Cycle Policemen Hurt | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/field-captains-of-the-international-fold-teams.html | FIELD CAPTAINS OF THE INTERNATIONAL FOLD TEAMS | True | Times Wide World | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/stabbed-in-coughlin-row-teacher-hurt-in-disturbance-of-rival-groups.html | STABBED IN COUGHLIN ROW; Teacher Hurt in Disturbance of Rival Groups Near Union Sq. | True | | B 419286 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/polo-lineups-unchanged-for-second-game-today-us-again-choice-over.html | Polo Line-Ups Unchanged for Second Game Today; U.S. AGAIN CHOICE OVER BRITISH FOUR Hitchcock's Side Is Expected to Clinch Polo Cup Series in Second Game Today ROARK WILL SEE ACTION Challengers' No. 2 Recovered From Effects of Spill--Big Attendance Indicated Roark's Shoulder Healed Invaders' Ponies Improved Army Officials to Attend | True | By Robert F. Kelley | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/crescents-triumph-94-turn-back-boston-lacrosse-club-as-karazia-sets.html | CRESCENTS TRIUMPH, 9-4; Turn Back Boston Lacrosse Club as Karazia Sets Pace | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/us-sailors-wed-abroad-five-americans-marry-within-a-week-of-leaving.html | U.S. SAILORS WED ABROAD; Five Americans Marry Within a Week of Leaving France | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/large-new-multifamily-buildings-rising-in-city-and-suburban.html | LARGE NEW MULTI-FAMILY BUILDINGS RISING IN CITY AND SUBURBAN NEIGHBORHOODS | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/her-reigh-annexes-la-salle-handicap-holds-on-to-lead-some-count-by.html | HER REIGH ANNEXES LA SALLE HANDICAP; Holds On to Lead Some Count by Head at Lincoln Fields | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/new-englands-coast-resorts-spruce-up-block-island-ready-for-the-new.html | NEW ENGLAND'S COAST RESORTS SPRUCE UP; Block Island Ready for the New Season-- Golf and Dances at Bar Harbor | True | Special to THE NEW YORK TIMES. | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/gold-star-mothers-elect.html | Gold Star Mothers Elect | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/new-hall-for-middlebury-dormitory-gift-in-memory-of-jm-gifford-is.html | NEW HALL FOR MIDDLEBURY; Dormitory Gift in Memory of J.M. Gifford Is Announced | True | Special to THE NEW YORK TIMES. | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/34-to-be-graduated-by-nursing-school-new-york-hospital-class-will.html | 34 TO BE GRADUATED BY NURSING SCHOOL; New York Hospital Class Will Get Certificates Tomorrow | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/on-the-calendar.html | ON THE CALENDAR | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/editorial-cartoon-14-no-title.html | Editorial Cartoon 14 -- No Title | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/bach-festival-in-carmel-manners-on-board.html | BACH FESTIVAL IN CARMEL; MANNERS ON BOARD | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/nyu-to-open-law-institute-studies-in-administration-of-governmental.html | N.Y.U. to Open Law Institute; Studies in Administration of Governmental Agencies to Be Started in Fall | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/tennis-awards-to-seven-varsity-men-at-dartmouth-are-honoredsnow.html | TENNIS AWARDS TO SEVEN; Varsity Men at Dartmouth Are Honored--Snow Captain | True | Special to THE NEW YORK TIMES. | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/ivy-day-marked-on-smith-campus-alumnae-parade-is-a-picturesque.html | IVY DAY MARKED ON SMITH CAMPUS; Alumnae Parade Is a Picturesque Feature ofDay's EventsNELSON PORTRAIT GIVEN Mrs. Morrow Makes Address of Presentation tothe College | True | Special to THE NEW YORK TIMES. | B 419286 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/new-policy-helps-connecticut-girls-college-industrial-discussion.html | New Policy Helps Connecticut Girls; College Industrial Discussion Aids Working Group | True | Special to THE NEW YORK TIMES. | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/to-seek-columbus-route-harvard-expedition-will-sail-in-146foot.html | TO SEEK COLUMBUS ROUTE; Harvard Expedition Will Sail in 146-Foot Schooner | True | Special to THE NEW YORK TIMES. | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/george-fielding-eliots-brilliant-study-of-air-power.html | George Fielding Eliot's Brilliant Study of Air Power | True | By Leslie Neville | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/100mile-race-on-today-25-leading-drivers-to-compete-at-langhorne.html | 100-MILE RACE ON TODAY; 25 Leading Drivers to Compete at Langhorne Speedway | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/trees-grown-in-dwarf-form-to-fit-needs-of-small-place-by-systematic.html | Trees Grown in Dwarf Form To Fit Needs of Small Place; By Systematic Pruning, Elms, Oaks, Maples and Other Species Are Held to Moderate Size And Kept in Vigorous Condition Procedure in Dwarfing | True | By C.f. Greeves-Carpenter | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/garber-checks-balletta-victor-by-2112-2110-in-us-handballtrulio.html | GARBER CHECKS BALLETTA; Victor by 21-12, 21-10, in U.S. Handball--Trulio Advances | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/aids-neediest-cases-fund-mrs-mary-h-thibauts-will-provides-bequest.html | AIDS NEEDIEST CASES FUND; Mrs. Mary H. Thibaut's Will Provides Bequest of $500 | True | Special to THE NEW YORK TIMES. | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/activities-in-berkshires-laurel-week-planed-for-pioneer-valley-polo.html | ACTIVITIES IN BERKSHIRES; Laurel Week Planed for Pioneer Valley --Polo in the Pittsfield Area POLO IN PITTSFIELD | True | Special to THE NEW YORK TIMES. | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/old-suydam-farm-made-into-estate-banker-transforms-homestead-at-bay.html | OLD SUYDAM FARM MADE INTO ESTATE; Banker Transforms Homestead At Bayport, L.I., Into Modern Residence FACES GREAT SOUTH BAY Charm of Early American Architecture Is Retained inRemodeling Work | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/city-canadian-club-sends-peace-message-to-the-king.html | City Canadian Club Sends Peace Message to the King | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/community-art-to-be-shown.html | Community Art to Be Shown | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/cincinnati-again-upholds-pr-plan-slim-margin-of-742-votes-rejects.html | CINCINNATI AGAIN UPHOLDS P.R. PLAN; Slim Margin of 742 Votes Rejects Change Sought by System's Opponents | True | By Jack Vogele | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/patricia-ziegfeld-wed-daughter-of-billie-burke-is-the-bride-of.html | PATRICIA ZIEGFELD WED; Daughter of Billie Burke Is the Bride of Robert Stephenson | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/senior-week-at-hunter.html | Senior Week at Hunter | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/bank-legislation-strongly-opposed-financial-community-sees-in-some.html | BANK LEGISLATION STRONGLY OPPOSED; Financial Community Sees in Some Proposals Serious Attack on Private OwnershipMEAD BILL HELD POLITICALPoint Is Made That It Will Playa Prominent Part in theNext Campaign | True | By Elliot V. Bell | B 419286 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/rose-shows-and-garden-visits-give-promise-of-busy-week-exhibitors.html | Rose Shows and Garden Visits Give Promise of Busy Week; Exhibitors' Course at Cornell and Summer School in Connecticut Provide Opportunity to Gain Much Practical Information | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/old-wallpapers-shown-in-exhibit-cooper-union-display-marks-200th.html | OLD WALLPAPERS SHOWN IN EXHIBIT; Cooper Union Display Marks 200th Anniversary of Manufacture Here PRINTS FROM WOODBLOCK Influence Upon the Industry of Graphic Arts Seen in Many Designs Depict Old Scenes Graphic Arts Influence | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward Larocquetinker | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/at-the-wheel.html | AT THE WHEEL | True | By Reginald M. Cleveland | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/sarabias-body-in-mexico-200000-at-airport-as-plane-arrives-with.html | SARABIA'S BODY IN MEXICO; 200,000 at Airport as Plane Arrives With Flier Killed in U.S. | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/lithographers-sign-pact.html | Lithographers Sign Pact | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/extra-play-today-three-will-go-18-holes-for-guldahls-title-ralph.html | EXTRA PLAY TODAY; Three Will Go 18 Holes for Guldahl's Title-- Ralph Posts 288 SNEAD FALTERS AT FINISH Needs 5 on Last Hole for 283 Total and Crown, but Gets 8 --Ward, Amateur, Has 285 | True | By William D. Richardson Special To the New York Times. | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/royal-visitors-avoid-all-political-pitfalls-their-majesties-stay-in.html | ROYAL VISITORS AVOID ALL POLITICAL PITFALLS; Their Majesties' Stay in Washington Turns Out to Be a Triumph of Planned Diplomatic Moves KING ASKS ABOUT NEW DEAL | True | By Arthur Krock | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/along-the-worlds-farflung-airways.html | ALONG THE WORLD'S FAR-FLUNG AIRWAYS | True | Wide World and Globe | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/bakers-entry-takes-race-in-three-heats-bonita-victor-drops-the.html | BAKER'S ENTRY TAKES RACE IN THREE HEATS; Bonita Victor Drops the First, Wins Next Two at Newark | True | Special to THE NEW YORK TIMES. | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/bestinshow-triumph-goes-to-bumble-bee-of-delwin-in-field-of-1744.html | Best-in-Show Triumph Goes to Bumble Bee of Delwin in Field of 1,744 Dogs; DACHSHUNDE OWNED BY FRANK NOLAN'S VON STRAND KENNELS AT FAR ROCKAWAY | True | From a Staff CorrespondentTimes Wide WorldTimes Wide WorldTimes Wide World | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/palisade-visitors-warned-on-danger-major-welsh-citing-8-deaths-in.html | PALISADE VISITORS WARNED ON DANGER; Major Welsh, Citing 8 Deaths in 25 Years, Cautions All on Cliff Climbing GIVES A LIST OF 'DONT'S Manager of Park Says Few in the Metropoltan Area Are Experienced Climbers | True | Special to THE NEW YORK TIMES. | B 419286 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/comment-in-reich-on-visit-is-ironic-press-pictures-king-and-queen.html | COMMENT IN REICH ON VISIT IS IRONIC; Press Pictures King and Queen Enduring Our 'Lack of Manners' and 'Painful Music''SHOCKING' SCENES PAINTEDPrecautions Held to Reveal'Gangster Eldorado' in City--Results Found Negative Bombings Linked to Visit Negative Results Seen | True | Wireless to THE NEW YORK TIMES. | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/estates-appraised.html | Estates Appraised | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/news-of-markets-in-london-and-berlin-silver-off-further-in-british.html | NEWS OF MARKETS IN LONDON AND BERLIN; Silver Off Further in British Trading--German Stocks Up Berlin Stocks Firmer | True | Wireless to THE NEW YORK TIMES. | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/prayer-for-king-to-be-offered-today-supplication-for-long-life-part.html | PRAYER FOR KING TO BE OFFERED TODAY; Supplication for Long Life Part of All Faiths' Service | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/young-golfer-cards-a-64.html | Young Golfer Cards a 64. | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/brooklyn-team-on-top-cricket-club-easily-conquers-bloomfield-in.html | BROOKLYN TEAM ON TOP; Cricket Club Easily Conquers Bloomfield in Exhibition | True | Special to THE NEW YORK TIMES. | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/estate-sold-at-stamford-conn.html | Estate Sold at Stamford, Conn. | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/miss-mansfield-honored-ceremonies-at-fontainebleau-attended-by.html | MISS MANSFIELD HONORED; Ceremonies at Fontainebleau Attended by Notables | True | Wireless to THE NEW YORK TIMES. | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/english-pubs-cheerful-whisky-on-the-wall-heavy-beers.html | ENGLISH 'PUBS CHEERFUL; Whisky on the Wall Heavy Beers | True | By Whitford Carter | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/myra-stewart-tops-saddle-horse-group-gains-triple-while-owner-miss.html | MYRA STEWART TOPS SADDLE HORSE GROUP; Gains Triple, While Owner, Miss Girdler, Wins Riding Blue | True | Special to THE NEW YORK TIMES. | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/to-be-continued.html | TO BE CONTINUED | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/buys-connecticut-home-walter-okeefe-acquires-twenty-acres-near.html | BUYS CONNECTICUT HOME; Walter O'Keefe Acquires Twenty Acres Near Greenwich | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/calls-heart-ill-curable-harvard-doctor-tells-of-a-new-operation-to.html | CALLS HEART ILL CURABLE; Harvard Doctor Tells of a New Operation to Aid Children | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/golf-title-to-mrs-beard.html | Golf Title to Mrs. Beard | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/jm-dension-weds-virginia-f-smith-nuptials-in-st-martins-chapel-at.html | J.M. Dension Weds Virginia F. Smith; Nuptials in St. Martin's Chapel At Ithan Performed by Canon Ernest Earp | True | Special to THE NEW YORK TIMES. | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/hull-approves-export-of-helium-to-poland.html | Hull Approves Export Of Helium to Poland | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/effect-of-relief-status-on-youth-we-need-to-change-our-psychology.html | Effect of Relief Status on Youth; We Need to Change Our Psychology Concerning Made Work, It Is Held, or Damage Will Be Done | True | MARTHA HALL. | B 419286 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/david-maddux-at-94-dies-first-of-twins-he-and-his-brother-joseph.html | DAVID MADDUX, AT 94, DIES, FIRST OF TWINS; He and His Brother, Joseph, Had Been Inseparable | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/park-ave-house-is-filled.html | Park Ave. House Is Filled | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/naval-stores.html | NAVAL STORES | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/the-handy-man-of-the-sea-bottom-the-diver-busy-now-with-two-lost.html | THE HANDY MAN OF THE SEA BOTTOM; The Diver, Busy Now With Two Lost Submarines, Will Tackle Any Sort of Job Beneath the Sea MEN OF THE SEA BOTTOM | True | By Milton Bracker | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/the-new-haven-bars-boston-group-inplan-road-tells-icc-it-does-not.html | THE NEW HAVEN BARS 'BOSTON GROUP INPLAN; Road Tells I.C.C. It Does Not Want Old Colony's Commuters | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/reorders-received-for-summer-goods-buying-maintains-good-pace.html | REORDERS RECEIVED FOR SUMMER GOODS; Buying Maintains Good Pace, McGreevey Reports | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/spectacles.html | SPECTACLES | True | (Photos by The New York Times, Bill Karsten, Max P. Haas and Pictorial Features.) | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/adirondack-canoe-trips-eightysixmile-cruise-over-six-days-is.html | ADIRONDACK CANOE TRIPS; Eighty-Six-Mile Cruise Over Six Days Is Popular in the Scenic Lake Regions Twenty Miles a Day Raquette Lake Cruise To Saranac Lake | True | By Frank George | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/italy-aided-spain-with-6011-fliers-official-report-claims-that-903.html | ITALY AIDED SPAIN WITH 6,011 FLIERS; Official Report Claims That 903 Enemy Planes Were Shot Down With Loss of Only 86 5,318 BOMB RAIDS LISTED 130,000 Tons of Explosive Were Dropped--Rapprochement With Franco Intensified | True | By Herbert L. Matthews Wireless To the New York Times. | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/letters-to-the-editor-of-the-times-on-issues-of-current-interest.html | LETTERS TO THE EDITOR OF THE TIMES ON ISSUES OF CURRENT INTEREST; Our Medical Needs A.M.A. Said to Be Seeking to Learn About Them Commissions for Veterans Eradication of Mosquitos Seems Simple and Amusing Women and Legislation Bar to Specific Discriminations Declared End Sought Parental Rights They Should Be Observed in Child Labor Laws Ills of Immigration Found to Be Due Largely to Birth-Rate Drop Italy's Claims at Suez Place on Board Held Warranted By Volume of Traffic | True | R.G. LELAND, M.D.,ELI DRAFKIN.PAULINE M. NEWMAN.JOHN M. LEWIS.E.A. MOFFETT. | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/our-passports-to-europe-rise.html | Our Passports to Europe Rise | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/government-in-banking.html | GOVERNMENT IN BANKING | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/treasury-statement.html | TREASURY STATEMENT | True | | B 419286 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/admiral-bloch-gets-degree.html | Admiral Bloch Gets Degree | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/many-jews-doomed-to-stay-in-reich-he-faced-problem.html | MANY JEWS DOOMED TO STAY IN REICH; HE FACED PROBLEM | True | By Percy Knauth Wireless To the New York Times. | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/cocaptains-named-at-iowa.html | Co-Captains Named at Iowa | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/one-round-first-by-five-lengths-in-bowman-chase-at-united-hunts.html | One Round First by Five Lengths In Bowman Chase at United Hunts; DURING FEATURE RACE AND PRESENTATION OF TROPHY AT THE UNITED HUNTS MEETING | True | By Fred van Ness Special To the New York Times.times Wide Worldtimes Wide World | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/british-officer-freed-by-japanese-army-lieut-cooper-on-way-to.html | BRITISH OFFICER FREED BY JAPANESE ARMY; Lieut. Cooper on Way to Peiping -- Colonel Spear Still Held | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/sound-programs-fixed-for-farms-kansas-state-college-aide-tours.html | SOUND PROGRAMS FIXED FOR FARMS; Kansas State College Aide Tours State to Set Up Long Range Systems LAND OWNERS DECREASE C.R. Jaccard Declares Soil Erosion, Foreclosures and Relief Are Associated | True | By John M. Collins Special To the New York Times. | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/japanese-to-keep-mainland-armies-chief-forces-will-be-based-on-the.html | JAPANESE TO KEEP MAINLAND ARMIES; Chief Forces Will Be Based on the Continent, Not at Home, Even During Peace Time POLICY TO CURB HOTHEADS Younger Officers Will Have Less Chance to Play Politics -- Soviet Another Factor Hotheads on China Fronts Ready for a Soviet Challenge Army Supreme in Manchukuo | True | By Frank H. Hedges North American Newspaper Alliance, Inc. | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/new-things-in-city-shops-luggage-for-orderly-travel-bags-for-the.html | New Things in City Shops: Luggage for Orderly Travel; Bags for the Maps and Cigarettes of the Motorist, and For Those Who Go Pullman; Various Kinds of Cases and Some Comforts of Home Passport Case and Purse The Problem of Sitting | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/young-democrats-split-on-corcoran-jf-dwyer-heads-revolt-and-calls.html | YOUNG DEMOCRATS SPLIT ON CORCORAN; J.F. Dwyer Heads Revolt and Calls Moskovit 'Charlie McCarthy' of New Deal AideLEADER BELITTLES MOVEState President Says RebelHas Few Followers--ReportsNo Action on Tammany One-Man Rule Charged Moskovit Makes Denial | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/britain-still-hunting-elusive-russian-bear-chamberlain-perseveres.html | BRITAIN STILL HUNTING ELUSIVE RUSSIAN BEAR; Chamberlain Perseveres in His Effort To Bring Moscow Into Alignment Of the Stop-Hitler Powers POPE REPORTED TAKING HAND | True | By Edwin L. James | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/odd-souvenirs-in-jersey-400-freehold-children-cherish-coins.html | ODD SOUVENIRS IN JERSEY; 400 Freehold Children Cherish Coins Flattened by Royal Train | True | Special to THE NEW YORK TIMES. | B 419286 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/opera-and-concert-asides.html | OPERA AND CONCERT ASIDES | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/ps-51-of-manhattan-captures-elementary-school-track-title-takes.html | P.S. 51 of Manhattan Captures Elementary School Track Title; Takes City Seventh and Eighth Grade Meet With 32 Points-- P.S. 44, Brooklyn, Wins Fifth-Sixth Group Honors Two Records Equaled Victors Sweep Relays | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/great-recovery-drive-mapped-in-washington-economic-committee.html | GREAT RECOVERY DRIVE MAPPED IN WASHINGTON; Economic Committee Hearings Give a Line on the Campaign to Lift Business in Election Year Launching the Drive Principal Prospects Years of Careful Study Pump-Priming Continues Data Being Prepared | True | By John H. Crider | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/des-moines-bout-is-set.html | Des Moines Bout Is Set | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/martin-auto-union-faces-new-issues-reaffiliated-with-af-of-l.html | MARTIN AUTO UNION FACES NEW ISSUES; Reaffiliated With A.F. of L., Faction Finds Problems of Jurisdiction Arising C.I.O. RIFT CRYSTALLIZED Membership Claims Matter of Jurisdiction Settling of Differences | True | By Louis Stark | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/new-cars-by-truck-rail-ship.html | NEW CARS BY TRUCK, RAIL, SHIP | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/es-smith-to-list-unfair-journals-nlrb-member-will-name-papers-which.html | E.S. SMITH TO LIST 'UNFAIR' JOURNALS; NLRB Member Will Name Papers Which He Accuses of Bias Against Labor FOR SENATE COMMITTEE He Says 'Flagrant' Cases Will Be Mentioned--None in Metropolitan Centers | True | Special to THE NEW YORK TIMES. | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/knox-to-honor-dr-sutherland.html | Knox to Honor Dr. Sutherland | True | Special to THE NEW YORK TIMES. | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/two-new-works-directed-by-boult-blisss-concerto-for-piano-and.html | TWO NEW WORKS DIRECTED BY BOULT; Bliss's Concerto for Piano and Williams's Five Variants on 'Dives and Lazarus' Heard AMERICAN MUSIC PLAYED 'Prelude and Fugue' of Piston a Feature of Second British Concert at Carnegie Hall Was Written With Spirit A Variety of Pace | True | By Olin Downes | B 419286 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/50000-along-parkway-see-visitors-whisked-through-westchester-county.html | 50,000 Along Parkway See Visitors Whisked Through Westchester County; SPECTATORS GET FLEETING GLIMPSE Motorcade Sped by County and State Police Escort on Way to Hyde Park CROWDS LINE ON HIGHWAY Party Travels Swiftly Along Roads Cleared of Traffic-- Queen Waves to Crowds Spectators Left Gasping At Hawthorne at 6:12 P.M. Route Closely Guarded | True | Special to THE NEW YORK TIMES. | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/transit-facilities-of-city-are-taxed-subway-and-other-lines-carry.html | TRANSIT FACILITIES OF CITY ARE TAXED; Subway and Other Lines Carry Capacity Morning Loads | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/whithorne-wins-competition.html | WHITHORNE WINS COMPETITION | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/star-boarder-wins-feature-at-detroit-beats-bernard-f-by-a-head-in.html | STAR BOARDER WINS FEATURE AT DETROIT; Beats Bernard F. by a Head in Motor City Handicap | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/flying-wild-3960-wins-favored-patty-cake-second-in-hollywood-park.html | FLYING WILD, $39.60, WINS; Favored Patty Cake Second in Hollywood Park Feature | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/sports-of-the-times-the-great-shock-at-west-conshohocken.html | Sports of the Times; The Great Shock at West Conshohocken | True | By John Kieran | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/road-cuts-great-divide-western-canadas-mountains-and-icefields-now.html | ROAD CUTS GREAT DIVIDE; Western Canada's Mountains and Icefields Now Open to Motoring Tourists Roads Now Open The Great Icefield Limitless Glacier Through Bow Valley NEW MUSEUM IN WYOMING | True | By Mary L. Jobe Akeley | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/gives-building-advice-standards-bureau-issues-book-on-code.html | GIVES BUILDING ADVICE; Standards Bureau Issues Book on Code Revisions | True | Special to THE NEW YORK TIMES. | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/cut-in-road-deaths-in-1938-halts-trend-safety-council-reports.html | CUT IN ROAD DEATHS IN 1938 HALTS TREND; Safety Council Reports Saving of 7,200 Lives--Asks Vigilance | True | Special to THE NEW YORK TIMES. | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/bathing-pool-opened-by-moses-in-village-2000-cheer-commissioner-at.html | BATHING POOL OPENED BY MOSES IN 'VILLAGE'; 2,000 Cheer Commissioner at Hudson Park Ceremony | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/utrecht-annexes-title-beats-evander-by-3-for-interborough-chess.html | UTRECHT ANNEXES TITLE; Beats Evander by 3 - for Interborough Chess Honors | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/hun-letters-go-to-54-athletes-rewarded-in-rowing-track-tennis-and.html | HUN LETTERS GO TO 54; Athletes Rewarded in Rowing, Track, Tennis and Golf | True | Special to THE NEW YORK TIMES. | B 419286 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/informal-atmosphere-is-stressed-for-royal-visit-with-president.html | Informal Atmosphere Is Stressed For Royal Visit With President; Visitors Greeted at Home by Mr. Roosevelt's Mother--Dinner for Thirty Attended by Neighbors--Grounds Well Guarded PRESIDENT IS HOST AT HYDE PARK HOME Anthems Dispensed With Reporters Taken on Tour American Spanking Depicted Royal Pictures Moved Grounds Well Groomed Bird Nests Untouched Building at Hyde Park Recalled | True | By Felix Belair Special To the New York Times.times Wide World | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/john-g-maher-dies-insurance-official-nebraskan-fought-in-two-wars.html | JOHN G. MAHER DIES; INSURANCE OFFICIAL; Nebraskan Fought in Two Wars --Once Active in Politics | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/foreign-outlets-a-need-of-spain-rebuilding-of-trade-balance-is-the.html | FOREIGN OUTLETS A NEED OF SPAIN; Rebuilding of Trade Balance Is the Urgent Economic Task of Franco Regime | True | By William P. Carney Wireless To the New York Times. | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/finishing-2d-ave-house-sixstory-edifice-at-61st-st-will-be-opened.html | FINISHING 2D AVE. HOUSE; Six-Story Edifice at 61st St Will Be Opened in August | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/miss-tallmadge-wed-becomes-bride-in-montclair-nj-of-charles-f.html | Miss Tallmadge Wed; Becomes Bride in Montclair, N.J., Of Charles F. Porzig | True | Special to THE NEW YORK TIMES. | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/news-of-women-in-sports-used-by-top-players-new-york-team.html | News of Women in Sports; Used by Top Players New York Team Handicapped Schoolgirls Get Awards N.Y.U. Women Excel Mrs. Barbour to Play Here | True | By Maureen Orcutt | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/pickle-brine-puts-out-fire.html | Pickle Brine Puts Out Fire | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/reception-is-most-impressive-and-colorful-ever-given-to-royal.html | Reception Is Most Impressive and Colorful Ever Given to Royal Guests by City; WELCOME TO KING IS CITY'S WARMEST King Albert of the Belgians Only Other Reigning Monarch to Set Foot in New York REICH PRINCE HERE IN 1902 Other Royal Guests Included the Prince of Wales, Queen Marie and Prince Olaf | True | By T. Walter Williams | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/facts-on-the-match-today.html | Facts on the Match Today | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/new-clothes-for-the-downtrodden-male.html | New Clothes for the Downtrodden Male | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/girl-students-finish-survey-mount-holyoke-group-writes-pamphlet-on.html | Girl Students Finish Survey; Mount Holyoke Group Writes Pamphlet on Economics Of New England | True | Special to THE NEW YORK TIMES. | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/along-wall-street-more-listings.html | ALONG WALL STREET; More Listings | True | By Burton Crane | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/richardson-comes-down-to-earth.html | RICHARDSON COMES DOWN TO EARTH | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/waterbugs.html | WATER-BUGS | True | | B 419286 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/half-of-britain-rehoused-the-government-continues-its-building.html | HALF OF BRITAIN REHOUSED; The Government Continues Its Building Program Despite Heavy Armament Outlay Method of Financing For Farm Cottages | True | Special Correspondence, THE NEW YORK TIMES. | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/holy-cross-on-top-51-defeats-brown-by-early-attack-klarnick-hurls.html | HOLY CROSS ON TOP, 5-1; Defeats Brown by Early Attack --Klarnick Hurls 5-Hitter | True | Special to THE NEW YORK TIMES. | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/the-afternoon-of-an-experimenter.html | THE AFTERNOON OF AN EXPERIMENTER | True | By Bosley Crowther | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/the-czech-epic-will-history-repeat-the-epic-of-the-czechs.html | THE CZECH EPIC; Will History Repeat? THE EPIC OF THE CZECHS | True | By L.h. Robbinstimes Wide World | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/cowboys-and-indians-of-the-old-west.html | Cowboys and Indians of the Old West | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/by-wireless-from-paris.html | By Wireless from Paris | True | Special to THE NEW YORK TIMES. | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/list-at-luncheon-for-king.html | List at Luncheon for King | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/to-expand-vinylite-plant.html | To Expand Vinylite Plant | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/rites-for-orteig-attended-by-500-restaurant-and-hotel-leaders.html | RITES FOR ORTEIG ATTENDED BY 500; Restaurant and Hotel Leaders Present at the Services for Lindbergh Prize Donor ROTHIER, BASSO, SOLOIST Father Piccirillo Celebrant of Mass--French Societies Send Delegations Consul General Attends Others Who Were Present | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/razing-greenwich-home-wreckers-tearing-down-old-jabez-mead.html | RAZING GREENWICH HOME; Wreckers Tearing Down Old Jabez Mead Residence | True | Special to THE NEW YORK TIMES. | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/rev-jw-maynard-dies-in-stratford-pastor-of-american-methodist.html | REV. J.W. MAYNARD DIES IN STRATFORD; Pastor of American Methodist Church in Rome,1919-36, Had Headed Monte Mario College HAD SERVED IN BROOKLYN Also on Long Island and New Haven--Chaplain in War-- Wesleyan Graduate, '83 | True | Special to THE NEW YORK TIMES. | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/norwich-elects-a-new-president-trustees-choose-dr-jm-thomas-who-has.html | NORWICH ELECTS A NEW PRESIDENT; Trustees Choose Dr. J.M. Thomas, Who Has Been Head of Three Other Institutions COL. ADAMS, ILL, RESIGNS Military College, Reaching Record Enrollment His Regime,Will Increase It to 400 | True | Special to THE NEW YORK TIMES. | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/jane-bliss-wed-in-home-attended-by-sister-at-marriage-to-frederick.html | Jane Bliss Wed in Home; Attended by Sister at Marriage to Frederick Henry Merrill | True | Special to THE NEW YORK TIMES. | B 419286 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/mnutt-reenters-american-politics-philippine-high-commissioner-is.html | M'NUTT RE-ENTERS AMERICAN POLITICS; Philippine High Commissioner Is Expected to Resign His Position This Summer IS WELL LIKED IN ORIENT Major Task of His Incumbency in Manila Was Guarding of United States Prestige | True | By H. Ford Wilkins Special Correspondence, The New York Times | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/rumanian-confers-with-turks.html | Rumanian Confers With Turks | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/singles-laurels-in-manursing-island-club-tennis-annexed-by-mrs.html | Singles Laurels in Manursing Island Club Tennis Annexed by Mrs. Brunie; MRS. BRUNIE WINS FROM MRS. LAMME Takes Tennis Final, 8-6, 6-2, With Clever Attacking Strokes on Rye Court MRS. SCHIEFFELIN VICTOR She and Mrs. Gillespie Beat Miss Nields and Singles Runner-Up, 4-6, 6-1, 6-4 Loser Held on Defensive Pace Is Made Faster | True | Special to THE NEW YORK TIMES. | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/summer-plans-set-for-wpa-theatre-historical-play-involving-new.html | SUMMER PLANS SET FOR WPA THEATRE; Historical Play Involving New Stage Technique Is Being Produced in Boston DE SOTO DRAMA IN TAMPA Chicago Group Schedules Two Ballets, 'Swing Mikado' and Shakespearean Comedy | True | Special to THE NEW YORK TIMES. | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/beauty-employer-fined-found-guilty-of-underpaying-stafffirst-case.html | BEAUTY EMPLOYER FINED; Found Guilty of Underpaying Staff--First Case of Kind | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/financial-markets-industrial-shares-rally-further-in-generally.html | FINANCIAL MARKETS; Industrial Shares Rally Further in Generally Mixed Trading; Government Bonds Fall Again | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/crowd-hailing-lindbergh-exceeded-royal-greeting.html | Crowd Hailing Lindbergh Exceeded Royal Greeting | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/at-the-worlds-fair.html | AT THE WORLD'S FAIR | True | By Meyer Berger | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/new-england-estate-sold.html | New England Estate Sold | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/scholastic-activities-three-are-champions-adelphi-makes-awards.html | Scholastic Activities; Three Are Champions Adelphi Makes Awards Youngster in Clown Role | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/south-street-perks-up-new-fulton-fish-market-corlears-hook-park.html | SOUTH STREET PERKS UP; New Fulton Fish Market, Corlear's Hook Park, Give It Air of Modernity | True | By Leba Presner | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/new-york-class-of-1939-less-for-education-restricted-program.html | NEW YORK; Class of 1939 Less for Education Restricted Program | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/conflicts-inside-the-orient-john-gunther-on-the-issues-saints-and.html | CONFLICTS INSIDE THE ORIENT; John Gunther on the Issues, Saints and Rascals of the East Today | True | By William W. Lockwood | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/getting-away-from-it-all-summer-vacations-begin.html | GETTING AWAY FROM IT ALL; SUMMER VACATIONS BEGIN | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/the-royal-program.html | The Royal Program | True | | B 419286 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/grace-adds-2-days-to-caribbean-trip-lines-weekly-cruise-service-to.html | GRACE ADDS 2 DAYS TO CARIBBEAN TRIP; Line's Weekly Cruise Service to Be Extended From 16 to 18 Days Starting Friday 3 RETURN CALLS ADDED Changes Made to Accommodate Fast-Increasing Venezuela Trade, Officials Reveal | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/nyala-shows-way-in-sound-regatta-wins-easily-among-12meters-in-the.html | NYALA SHOWS WAY IN SOUND REGATTA; Wins Easily Among 12-Meters in the 67th Seawanhaka Corinthian Fixture Nice Breeze at Start NYALA SHOWS WAY IN SOUND REGATTA Proctor's Craft First | True | By James Robbins Special To the New York Times. | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/lively-hampton-season-hurricane-wreckage-cleared-away-areas-prepare.html | LIVELY HAMPTON SEASON; Hurricane Wreckage Cleared Away, Areas Prepare Full Programs for Summer | True | Special to THE NEW YORK TIMES. | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/man-80-joins-children-to-watch-the-king-pass.html | Man, 80, Joins Children To Watch the King Pass | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/tramming-up-mt-cranmore-up-the-ski-mobile.html | 'TRAMMING' UP MT. CRANMORE; Up the "Ski Mobile" | True | By Mary Lee | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/bay-head-ocean-race-set-sixtymile-event-planned-for-aug-26-by.html | BAY HEAD OCEAN RACE SET; Sixty-Mile Event Planned for Aug. 26 by Jersey Club | True | Special to THE NEW YORK TIMES. | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/buys-carnegieillinois-plant.html | Buys Carnegie-Illinois Plant | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/new-orleans-theatre.html | NEW ORLEANS THEATRE | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/czech-protector.html | CZECH "PROTECTOR" | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/hard-hitting-carries-jackson-high-to-city-psal-baseball.html | Hard Hitting Carries Jackson High to City P.S.A.L. Baseball Championship; JACKSON NINE WINS FROM LINCOLN, 9-6 Takes School Final to Stop Hitherto Unbeaten Rivals After 17 Straight ROELICH VICTOR ON MOUND Hambrock Leads Queens Team at Bat With a Home Run and Two Singles | True | By William J. Briordy | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/village-fair-opens-tomorrow.html | Village Fair Opens Tomorrow | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/topics-of-the-times.html | Topics of The Times | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/editorial-cartoon-18-no-title.html | Editorial Cartoon 18 -- No Title | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/luxembourg-centenary-portuguese-commemoratives.html | LUXEMBOURG CENTENARY; Portuguese Commemoratives | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/a-week-of-not-unmixed-delights.html | A WEEK OF NOT UNMIXED DELIGHTS | True | By B.r. Crisler | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/to-develop-orange-property.html | To Develop Orange Property | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/from-the-fields-of-research.html | From the Fields of Research | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/party-war-pivots-on-garner-his-40-candidacy-symbolizes-drive-of-the.html | PARTY WAR PIVOTS ON GARNER; His '40 Candidacy Symbolizes Drive of the Old-Line Democrats to Regain Control | True | By Turner Catledge | B 419286 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/nya-group-in-trial-jobs-20-parttime-workers-obtain-experience-in.html | NYA GROUP IN TRIAL JOBS; 20 Part-Time Workers Obtain Experience in City Shops | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/nations-property-down-24-billions-fall-from-163317104000-in-1932-to.html | NATION'S PROPERTY DOWN 24 BILLIONS; Fall From $163,317,104,000 in 1932 to $139,005,744,000 in 1937 Is Reported PER-CAPITA FIGURE $1,083 Commerce Department Issues Comparative Data Covering Assessed Valuations | True | Special to THE NEW YORK TIMES. | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/freight-car-orders-placed.html | Freight Car Orders Placed | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/hotcha-in-the-highlands.html | HOTCHA IN THE HIGHLANDS | True | By Pat Kyle | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/heat-lifts-trade-as-summer-goods-sell-new-york.html | Heat Lifts Trade as Summer Goods Sell; NEW YORK. | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/upstate-route-guarded-preparations-made-for-getting-train-to-border.html | UP-STATE ROUTE GUARDED; Preparations Made for Getting Train to Border Safely | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/heat-and-drought-resisting-flowers-for-summer-gardens-there-are.html | Heat and Drought Resisting Flowers for Summer Gardens; There Are Many That Can Still Be Planted to Assure Color and Cut Blooms During Trying Days to Come, and Expense Involved Is Small Harmonizing Colors An Adaptable Annual | True | By Martha S. Pratt | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/so-no-sunday-article.html | SO, NO SUNDAY ARTICLE | True | By Brooks Atkinson | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/helsel-victor-at-traps-breaks-49-targets-for-laurels-in-bergen.html | HELSEL VICTOR AT TRAPS; Breaks 49 Targets for Laurels in Bergen Beach Event | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/wilber-e-coman-official-of-the-northern-pacific-railroad-dies-in.html | WILBER E. COMAN; Official of the Northern Pacific Railroad Dies in Seattle | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/newark-conquers-maple-leafs-32-beddingfield-limits-toronto-to-eight.html | NEWARK CONQUERS MAPLE LEAFS, 3-2; Beddingfield Limits Toronto to Eight Scattered Blows, but Falters in Ninth BEARS SAVED BY ANDREWS Relief Hurler Smothers Rally With Tying Run on Third --Caldwell Is Loser | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/yale-24-opposes-roosevelt-3d-term-15th-reunion-poll-shows-91-of-the.html | YALE '24 OPPOSES ROOSEVELT 3D TERM; 15th Reunion Poll Shows 91% of the Class Against Reelecting the PresidentNEW DEAL IS DISAPPROVEDAverage Earned Income ofClass Member Is Givenas $6,736 for 1938 Optimistic Over Business Social Security Is Favored | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/horizons-events-in-new-york-and-elsewhere-boston-local-notes.html | HORIZONS; Events in New York And Elsewhere Boston Local Notes | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/wpa-city-guide-out-june-21.html | WPA City Guide Out June 21 | True | | B 419286 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/doctors-stationed-along-the-route-fewer-than-50-spectators-need.html | DOCTORS STATIONED ALONG THE ROUTE; Fewer Than 50 Spectators Need Medical Care, However | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/pope-receives-us-archbishop.html | Pope Receives U.S. Archbishop | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/home-decoration-inspiration-in-williamsburg-pointers-for-the-modern.html | Home Decoration: Inspiration in Williamsburg; POINTERS FOR THE MODERN FURNITURE-MAKER | True | By Walter Rendell Storeyrichard Garrison | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/the-order-of-the-bath-a-world-traveler-will-find-a-range-from-the.html | THE ORDER OF THE BATH; A World Traveler Will Find a Range From The Primitive to the Luxurious In Villages of Sicily Italy's "Day Hotels" The Turkish Bath | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/bar-helps-chamber-on-ethics-protests-state-association-appoints-a.html | BAR HELPS CHAMBER ON ETHICS PROTESTS; State Association Appoints a Committee to Cooperate | True | Special to THE NEW YORK TIMES. | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/federal-bonds-off-for-fifth-session-turnover-in-the-governments.html | FEDERAL BONDS OFF FOR FIFTH SESSION; Turnover in the 'Governments' Continues Relatively Large on Stock Exchange CORPORATE LOANS STEADY But Trading Range Is Narrow --Foreign Issues Are Dull-- Prices Firm on Curb | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/south-dakota-lone-state-to-show-rise-in-income.html | South Dakota Lone State To Show Rise in Income | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/german-army-shifts-hinted-his-days-are-busy.html | GERMAN ARMY SHIFTS HINTED; HIS DAYS ARE BUSY | True | By Otto D. Tolischus Wireless To the New York Times.times Wide World | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/statistical-summary.html | STATISTICAL SUMMARY | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/reunited-with-dog-by-air-master-who-left-pet-gets-him-through.html | REUNITED WITH DOG BY AIR; Master Who Left Pet Gets Him Through Merciful Woman | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/gallic-time-in-london-three-french-authors-hold-the-weeks-stage.html | GALLIC TIME IN LONDON; Three French Authors Hold the Week's Stage Franchise in London | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/cross-will-confer-law-degree-on-son-former-governor-to-give-the.html | CROSS WILL CONFER LAW DEGREE ON SON; Former Governor to Give the Address at Hartford School | True | Special to THE NEW YORK TIMES. | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/fermi-to-address-engineers.html | Fermi to Address Engineers | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/peace-river-opens-a-new-road.html | PEACE RIVER OPENS A NEW ROAD | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/campa-gets-cuban-post-former-aide-succeeds-remos-as-secretary-of.html | CAMPA GETS CUBAN POST; Former Aide Succeeds Remos as Secretary of State | True | Special Cable to THE NEW YORK TIMES. | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/editorial-cartoon-16-no-title.html | Editorial Cartoon 16 -- No Title | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/bridge-for-southern-new-england-new-london-title-play-next-on.html | BRIDGE: FOR SOUTHERN NEW ENGLAND; New London Title Play Next on Calendar --3 Hands Choice of Defense Sound Declarer's Play Capitalizing on Mistakes | True | By Albert H. Morehead | B 419286 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/new-counter-body-to-file-with-sec-national-association-of-security.html | NEW COUNTER BODY TO FILE WITH SEC; National Association of Security Dealers, Inc., Will Seek Registry Under Maloney ActMEMBER APPROVAL SEENHeld Solution to Supervisionand Regulation of theSecurities Business | True | By Howard W. Calkins | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/will-enlarge-athletic-field.html | Will Enlarge Athletic Field | True | Special to THE NEW YORK TIMES. | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/finland-is-still-anxious-fears-moves-by-russia-to-destroy-her.html | FINLAND IS STILL ANXIOUS, Fears Moves by Russia to Destroy Her Independence | True | Wireless to THE NEW YORK TIMES. | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/texas-girls-in-game-here.html | Texas Girls in Game Here | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/soccer-aces-play-today-picked-american-league-squad-to-face-scots.html | SOCCER ACES PLAY TODAY; Picked American League Squad to Face Scots Americans | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/union-defeats-syracuse-nine-gains-first-home-victory-behind-mould-3.html | UNION DEFEATS SYRACUSE; Nine Gains First Home Victory Behind Mould, 3 to 2 | True | Special to THE NEW YORK TIMES. | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/state-realty-men-going-to-convention-waltemade-announces-speakers.html | STATE REALTY MEN GOING TO CONVENTION; Waltemade Announces Speakers for Lake George Meeting | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/asks-water-study-in-delaware-basin-fourstate-commission-seeks.html | ASKS WATER STUDY IN DELAWARE BASIN; Four-State Commission Seeks $400,000 Federal Aid for Resources Survey LEHIGH FLOOD PLEA MADE Philadelphia Declared Lax on Pollution Problem, Affecting Wide Area | True | Special to THE NEW YORK TIMES. | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/protecting-the-garden-delphinium-crown-rot.html | Protecting the Garden; Delphinium Crown Rot | True | By Dr. Cynthia Westcott | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/chamaco-double-cue-victor.html | Chamaco Double Cue Victor | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/varying-trade-trends-revealed-in-4-months-under-british-pact-state.html | Varying Trade Trends Revealed In 4 Months Under British Pact; State Dept. Right on Many of Its Forecasts, Wrong on Others--Exports Dropped, Imports Rose During Period TRADE TRENDS VARY UNDER BRITISH PACT Abnormal Conditions Cited Benefit for Wheat Forecast | True | By Charles E. Egan | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/ku-klux-klan-names-colescott-new-chief-former-veterinarian-succeeds.html | KU KLUX KLAN NAMES COLESCOTT NEW CHIEF; Former Veterinarian Succeeds Evans as Imperial Wizard | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/reich-asks-harvest-aid-appeal-goes-out-to-all-students-to-counter.html | REICH ASKS HARVEST AID; Appeal Goes Out to All Students to Counter 'Hostile Powers' | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/notes-here-and-afield.html | NOTES HERE AND AFIELD | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/american-found-dead-in-reich.html | American Found Dead in Reich | True | | B 419286 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/a-day-of-acclaim-west-side-highway-and-drive-in-park-filled-with.html | A DAY OF ACCLAIM; West Side Highway and Drive in Park Filled With Spectators ARRIVAL IS IMPRESSIVE Couple View Our Skyline From Ship--Lehman and Mayor Greet Them at Pier | True | By Raymond Daniell | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/to-auction-benson-items.html | To Auction Benson Items | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/patricia-covert-is-married.html | Patricia Covert Is Married | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/behind-the-scenes-sloan-fund-gives-roundtable-40000-music-camp.html | BEHIND THE SCENES; Sloan Fund Gives Round-Table $40,000-- Music Camp Plans Radio Workshop | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/clarkbates.html | Clark--Bates | True | Special to THE NEW YORK TIMES. | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/a-storm-of-protest-new-culture-rule-for-short-waves-stirs-criticism.html | A STORM OF PROTEST; New 'Culture' Rule for Short Waves Stirs Criticism In and Out of Radio Circles Entanglements Are Feared | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/placing-queens-home-loans.html | Placing Queens Home Loans | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/niemoeller-plans-to-make-a-protest-will-do-so-if-reich-puts-him-on.html | NIEMOELLER PLANS TO MAKE A PROTEST; Will Do So if Reich Puts Him on Pastors' 'Waiting List' | True | Wireless to THE NEW YORK TIMES. | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/modoc-forest-meteor-studied-park-yearbook-describes-modern-camping.html | MODOC FOREST METEOR STUDIED; PARK YEARBOOK DESCRIBES MODERN CAMPING TRENDS | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/urges-city-action-on-bronx-bridges-trade-board-stresses-need-to.html | URGES CITY ACTION ON BRONX BRIDGES; Trade Board Stresses Need to Improve East Approach to Triborough Span | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/shopping-for-masterpieces.html | Shopping for Masterpieces | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/rubens-mystery-takes-a-new-turn-us-womans-term-expires-in-soviet.html | RUBENS MYSTERY TAKES A NEW TURN; U.S. Woman's Term Expires in Soviet Prison, but She Fails to Appear at Embassy NO CLUE TO WHEREABOUTS Observers Think She May Ask Russian Citizenship Rather Than Face Action Here Embassy Would Help Washington Withholds Comment | True | By Harold Denny Special Cable To the New York Times. | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/allen-pitches-twohit-shutout-as-indians-check-athletics-6-to-0.html | Allen Pitches Two-Hit Shut-Out As Indians Check Athletics, 6 to 0; Winners Gain Virtual Tie for Third Place -- Cleveland Totals 11 Blows, Scoring Four Times in Seventh Inning | True | | B 419286 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/baldwin-herriot-coming-here-soon-will-address-the-education-for.html | BALDWIN, HERRIOT COMING HERE SOON; Will Address the Education for Democracy Congress at Columbia in August SESSIONS TO RUN 3 DAYS Delegates From All Parts of World Will Discuss Role of Schools in Citizenship Dean Russell Is Chairman Entire Campus to Hear | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/norvell-bullock-a-bride-wed-to-william-quiggin-cain-in-chapel-of-st.html | Norvell Bullock a Bride; Wed to William Quiggin Cain in Chapel of St. Bartholomew's | True | David Berns | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/notes-on-television.html | NOTES ON TELEVISION | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/new-link-in-canada-transcontinental-highway-along-the-columbia-near.html | NEW LINK IN CANADA; Transcontinental Highway Along the Columbia Near Completion In Sight of Snowfields Donald to Revelstoke AT OCEAN CITY, N.J. | True | By James Montagnes | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/jane-quantrell-wed-in-church-smith-college-alumna-bride-of-harry.html | Jane Quantrell Wed in Church; Smith College Alumna Bride Of Harry Emerson Sloan Jr. In Bronxville Ceremony | True | Ira L. Hill | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/gehrig-of-yankees-will-enter-clinic-examination-by-mayo-doctors-set.html | GEHRIG OF YANKEES WILL ENTER CLINIC; Examination by Mayo Doctors Set for Tuesday--Contest With Browns Rained Out Ended Streak on May 2 GEHRIG OF YANKEES WILL ENTER CLINIC | True | By John Drebinger Special To the New York Times. | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/another-royal-visit.html | ANOTHER ROYAL VISIT | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/es-harkness-gives-110000-to-college-endowment-to-sarah-lawrence.html | E.S. HARKNESS GIVES $110,000 TO COLLEGE; Endowment to Sarah Lawrence Institution Is for Added Scholarship Aid | True | Special to THE NEW YORK TIMES. | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/secretary-wallaces-wife-a-stranger-to-mayor.html | Secretary Wallace's Wife A 'Stranger' to Mayor | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/dance-matinee-at-fair-polish-ballet-presents-three-numbers-at-hall.html | DANCE MATINEE AT FAIR; Polish Ballet Presents Three Numbers at Hall of Music | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/assets-increased-by-savings-bodies-survey-shows-average-gain-of-22.html | ASSETS INCREASED BY SAVINGS BODIES; Survey Shows Average Gain of 22 Per Cent in 1938 Over Former Year LOAN VOLUME ADVANCING Total of $187,000,000 Made for Home Purposes in First Three Months Substantial Savings Gains | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/farm-surpluses-spur-food-scrip-experiment-overproduction-plagues.html | FARM SURPLUSES SPUR FOOD SCRIP EXPERIMENT; Overproduction Plagues Agriculture Year After Year While Government Searches for Effective Remedies | True | By Frederick E. Barkley | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/editorial-cartoon-13-no-title.html | Editorial Cartoon 13 -- No Title | True | | B 419286 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/call-of-the-wild-listeners-answering-the-song-of-summer-swim-along.html | CALL OF THE WILD; Listeners Answering the Song of Summer Swim Along With Carry-About Radios | True | By Orrin E. Dunlap Jr. | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/miss-bethene-deyo-is-wed-at-princeton-becomes-bride-of-ralph-e.html | Miss Bethene Deyo Is Wed at Princeton; Becomes Bride of Ralph E. Traber in University Chapel | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/exporters-to-hold-election.html | Exporters to Hold Election | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/jerome-n-frank-to-talk-soon-to-new-group-here.html | Jerome N. Frank to Talk Soon to New Group Here | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/marjory-gates-becomes-bride-graduate-of-chatham-hall-is-married-to.html | Marjory Gates Becomes Bride; Graduate of Chatham Hall Is Married to Donald Wilson in Her Parents' Home | True | Jay Te Winburn | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/more-building-in-linden-permits-for-may-set-new-monthly-record-for.html | MORE BUILDING IN LINDEN; Permits for May Set New Monthly Record for the Year | True | Special to THE NEW YORK TIMES. | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/wills-for-probate.html | Wills for Probate | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/miss-phoebe-lacy-married.html | Miss Phoebe Lacy Married | True | Special to THE NEW YORK TIMES. | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/centuryold-home-sold-salt-box-colonial-in-greenwich-taken-by-new.html | CENTURY-OLD HOME SOLD; 'Salt Box' Colonial in Greenwich Taken by New Yorker | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/the-king-what-he-means-as-man-and-as-symbol-the-king-what-the-means.html | THE KING; What He Means as Man and as Symbol THE KING: WHAT THE MEANS AS MAN AND SYMBOL | True | By Raymond Daniell Correspondent On the Royal Train | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/trend-in-canine-world-reflected-by-popularity-of-major-fixtures.html | Trend in Canine World Reflected By Popularity of Major Fixtures; Rich Rewards Center Attention on Large Shows--Hunting Dog Increase Noted-- Respite Follows Events June 24-25 | True | By Henry R. Ilsley | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/mrs-mnaughton-takes-golf-title-turns-back-mrs-untermeyer-2-and-1.html | MRS. M'NAUGHTON TAKES GOLF TITLE; Turns Back Mrs. Untermeyer, 2 and 1, After Rival's Ace Evens Count on the 33d Calm Amid Excitement MRS. M'NAUGHTON TAKES GOLF TITLE | True | From a Staff Correspondent | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/ardelli-in-rhadames-role-tenors-stadium-debut-set-for-june-22-in.html | ARDELLI IN RHADAMES ROLE; Tenor's Stadium Debut Set for June 22 in Verdi Opera | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/sovereigns-chat-informally-with-subjects-who-acclaim-them-at-worlds.html | Sovereigns Chat Informally With Subjects Who Acclaim Them at World's Fair; ROYALTY HAILED BY SUBJECTS HERE King and Queen Acclaimed Both Inside and Outside Fair's British Pavilion CHAT WITH WAR VETERANS George VI Stops to Talk to Only Known Holder of Victoria Cross in This Area Chat With Those in Crowd Woman Tells of Service Another Burst of Applause | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | B 419286 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/justice-ells-gives-address-at-gunnery-nineteen-boys-are-graduated.html | JUSTICE ELLS GIVES ADDRESS AT GUNNERY; Nineteen Boys Are Graduated at Connecticut School | True | Special to THE NEW YORK TIMES. | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/curley-and-coakley-extortion-targets-suspect-is-seized-as-writer-of.html | CURLEY AND COAKLEY EXTORTION TARGETS; Suspect Is Seized as Writer of Notes in Boston | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/editorial-cartoon-9-no-title.html | Editorial Cartoon 9 -- No Title | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/in-the-mountain-areas-canadas-jasper-park-will-open-early-this.html | IN THE MOUNTAIN AREAS; Canada's Jasper Park Will Open Early This Year-- Pennsylvania Centers SEASON IN THE POCONOS MANHEIM ROSE SERVICE | True | Special to THE NEW YORK TIMES. | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/oil-production-in-april-larger-than-in-march-but-less-than-year.html | OIL PRODUCTION IN APRIL; Larger Than in March but Less Than Year Before | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/princesss-maid-seized-accused-of-trying-to-pawn-gems-of-helen.html | PRINCESSS MAID SEIZED; Accused of Trying to Pawn Gems of Helen Gourielli | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/to-dedicate-gymnasium-unit.html | To Dedicate Gymnasium Unit | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/uncertainty-marks-june-dress-opening-early-showings-face-absence-of.html | UNCERTAINTY MARKS JUNE DRESS OPENING; Early Showings Face Absence of Better Lines and Doubt on Number of Buyers FALL OUTLOOK FAVORABLE Retail Trade Upturn Watched and Buying Budgets May Be Lifted 5 to 10% High Style Influence Missed Buyers for Big Stores Expected | True | By Thomas F. Conroy | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/indicts-7-for-picketing-jury-at-kansas-city-lays-law-violation-to.html | INDICTS 7 FOR PICKETING; Jury at Kansas City Lays Law Violation to Labor Officials | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/coffee-firm-buys-edgewater-tract-will-erect-large-plant-on-15acre.html | COFFEE FIRM BUYS EDGEWATER TRACT; Will Erect Large Plant on 15Acre Waterfront Plot | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/tulane-degrees-to-new-yorkers.html | Tulane Degrees to New Yorkers | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/military-academy-honors-its-alumni-they-take-part-in-review-first.html | MILITARY ACADEMY HONORS ITS ALUMNI; They Take Part in Review-- First Classmen Get Prizes | True | Special to THE NEW YORK TIMES. | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/pole-beans-prove-both-decorative-and-useful-trained-on-trellis-in.html | Pole Beans Prove Both Decorative and Useful; Trained on Trellis in Small Plot They Serve as a Screen A Rustic Trellis | True | By William Lennox | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/gold-racquet-list-to-include-parker-early-eastern-debut-set-for.html | GOLD RACQUET LIST TO INCLUDE PARKER; Early Eastern Debut Set for Coast Star in North Conway Event July 5-9WOOD, SHIELDS IN FIELDWomen's Clay Court TourneyScheduled at Woodmere-- Girls' Tennis Carded | True | | B 419286 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/for-gourmets-and-others-dining-out-a-la-bruxelloise-some-strange.html | For Gourmets and Others: Dining Out a la Bruxelloise; Some Strange and Delicious Dishes Are to Be Enjoyed In the Fantastic Surroundings of the Belgian Pavilion at the Fair. Belgian Hochepot Gantois Preparing Waterzooi Veal Kidney Dish | True | By Charlotte Hugheselizabeth Hibbs From European | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/informal-note-marks-state-fete-their-majesties-greet-score-of.html | INFORMAL NOTE MARKS STATE FETE; Their Majesties Greet Score of Guests at Luncheon-- Program Curtailed TOASTS, DESSERT OMITTED Guests Seated at Reception Hall at Fair an Hour Late-- American Meal Served | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/mapping-the-summer-holiday-this-year-the-two-fairs-lower-transport.html | MAPPING THE SUMMER HOLIDAY; This Year the Two Fairs, Lower Transport Costs, Special Tours, All Aid the Vacationist With a Modest Budget | True | By Christopher Janus | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/st-anthonys-shrine-again-to-draw-many-20000-expected-in-nanuet-for.html | ST. ANTHONY'S SHRINE AGAIN TO DRAW MANY; 20,000 Expected in Nanuet for Pilgrimage Next Sunday | True | Special to THE NEW YORK TIMES. | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/scots-down-vancouver-32.html | Scots Down Vancouver, 3-2 | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/buys-dutchess-county-farm.html | Buys Dutchess County Farm | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/viewpoint-on-education-art-collection-is-sought-analogy-drawn-on.html | Viewpoint on Education; Art Collection Is Sought Analogy Drawn on Work | True | By W.a. MacDonald | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/277-get-degrees-at-rutgers-today-63-others-receive-advanced-honors.html | 277 GET DEGREES AT RUTGERS TODAY; 63 Others Receive Advanced Honors at Commencement as Alumni Join Fetes DR. W.M. LEWIS IS SPEAKER Awards to Be Announced at Exercises in Gymnasium by Dr. Robert C. Clothier | True | Special to THE NEW YORK TIMES. | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/captain-max-nootbaar-retired-chicago-policeman-was-most-cultured-on.html | CAPTAIN MAX NOOTBAAR; Retired Chicago Policeman Was 'Most Cultured' on Force | True | Special to THE NEW YORK TIMES. | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/anne-prentiss-is-bride-colonels-daughter-wed-in-ancon-to-ensign.html | Anne Prentiss Is Bride; Colonel's Daughter Wed in Ancon To Ensign James H. Cruse | True | Wireless to THE NEW YORK TIMES. | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/the-new-books-for-younger-readers-among-the-bedouins-rubber-plants.html | The New Books for Younger Readers; Among the Bedouins Rubber Plants A Picture Book | True | By Anne T. Eaton | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/garner-buoys-texas-pride-heedless-of-mavericks-attacks-the-lone.html | GARNER BUOYS TEXAS PRIDE; Heedless of Maverick's Attacks, the Lone Star State Pictures Its Son in White House State Leaders at Work Maverick's Attacks Weaker Farley Seen as the Key | True | By John E. King | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/to-sell-playgrounds-murphy-suggests-city-purchase-two-large.html | TO SELL PLAYGROUNDS; Murphy Suggests City Purchase Two Large Brooklyn Plots | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/through-the-graduates-eyes.html | THROUGH THE GRADUATE'S EYES | True | By Laura Bergquist Editor, the Daily Maroon, University of Chicago | B 419286 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/news-of-night-clubs.html | NEWS OF NIGHT CLUBS | True | By Theodore Straussvandamm | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/opium-trade-halt-in-china-doubted-little-chance-seen-as-long-as.html | OPIUM TRADE HALT IN CHINA DOUBTED; Little Chance Seen as Long as Monopolies Can Be Used for Raising of Funds BOTH SIDES SAID TO PROFIT Supplies Now Reach Shanghai and Other Ports by Sea, Not Down Yangtze River | True | By Douglas Robertson Wireless To the New York Times. | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/the-royal-couple-passes-through-a-guard-of-honor-composed-of-boy.html | THE ROYAL COUPLE PASSES THROUGH A GUARD OF HONOR COMPOSED OF BOY AND GIRL SCOUTS | True | Times Wide World | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/beech-aircraft-files-wichita-concern-registers-with-sec-for-stock.html | BEECH AIRCRAFT FILES; Wichita Concern Registers With SEC for Stock Issue | True | Special to THE NEW YORK TIMES. | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/subsidy-outlook-sends-cotton-off-prices-down-1-to-5-points-as.html | SUBSIDY OUTLOOK SENDS COTTON OFF; Prices Down 1 to 5 Points as Doubts Over Export Aid Continue Here OCTOBER REACHES RECORD Contract Goes to Top for Season at 8.48 Cents--Liverpool Again Declines | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/cruises-on-great-lakes-summer-routes-and-schedules-offer-many-tours.html | CRUISES ON GREAT LAKES; Summer Routes and Schedules Offer Many Tours to Scenic and Historic Shores | True | By Robert Winfield | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/lost-mines-exert-lure-in-the-southwest-tales-persist-of-vast.html | LOST MINES EXERT LURE; In the Southwest Tales Persist of Vast Treasures Hidden in the Mountains Lands of Treasure Gold in That Thar Pen The Dutchman's Toll | True | By Fitzhugh L. Minnigerode | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/wesleyan-debaters-pick-officers.html | Wesleyan Debaters Pick Officers | True | Special to THE NEW YORK TIMES. | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/china-confirms-cutting-of-dollar-currency-is-being-readjusted-to.html | CHINA CONFIRMS CUTTING OF DOLLAR; Currency Is Being 'Readjusted' to National Economy, Official Communique Says | True | Wireless to THE NEW YORK TIMES. | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/towns-on-hudson-fighting-pollution-westchester-officials-declare.html | TOWNS ON HUDSON FIGHTING POLLUTION; Westchester Officials Declare Elimination Will Be Completed by JanuaryMODERN PLANTS SPEEDEDCommunities Seek to MakeRiver Safe for Swimmingand Other Recreations Yorkers Pollution Ended Peekskill Plans Modern Plant | True | Special to THE NEW YORK TIMES. | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/the-bestselling-books.html | THE BEST-SELLING BOOKS | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/henry-dolfinger-81-head-of-dairy-dead-philadelphian-was-chairman-of.html | HENRY DOLFINGER, 81, HEAD OF DAIRY, DEAD; Philadelphian Was Chairman of Board of Abbott's, Inc. | True | Special to THE NEW YORK TIMES. | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/the-literary-scene-in-japan-the-literary-scene-in-japan.html | The Literary Scene In Japan; The Literary Scene in Japan | True | By Shio Sakanishi | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/hit-or-error-baseballs-centenary-baseball-centenary-hit-or-error.html | Hit or Error? BASEBALL'S "CENTENARY"; BASEBALL CENTENARY HIT OR ERROR? | True | By Ralph E. Renaud | B 419286 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/concerts-the-microphone-will-present-broadcasters-turn-to-the.html | CONCERTS THE MICROPHONE WILL PRESENT--; Broadcasters Turn to the Lighter Classics As New Summer Shows Open | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/president-and-king.html | PRESIDENT AND KING | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/harry-francks-journeys-in-our-alaska-his-new-book-mirrors-a-land.html | Harry Franck's Journeys in Our Alaska; His New Book Mirrors a Land Where Opportunity Still Stretches Out Both Hands to the Resourceful | True | By Jane Spence Southron | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/federal-jobs-lure-college-men.html | FEDERAL JOBS LURE COLLEGE MEN | True | Special Correspondence, THE NEW YORK TIMES. | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/tufts-nine-victor-over-harvard-42-losers-fail-to-hit-ball-past-the.html | TUFTS NINE VICTOR OVER HARVARD, 4-2; Losers Fail to Hit Ball Past the Infield in First Six Innings Against Hatch | True | Special to THE NEW YORK TIMES. | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/old-queens-farm-bought-for-homes-part-of-kowenhoven-estate-in.html | OLD QUEENS FARM BOUGHT FOR HOMES; Part of Kowenhoven Estate in Jackson Heights Acquired for Development BUYING MARKET IS ACTIVE Deals Closed in Forest Hills, Elmhurst, Valley Stream and Flushing New Construction Work Home Buying Active Queens Village Community | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/jews-to-farm-in-bolivia-199-reich-refugees-to-go-to-a-new.html | JEWS TO FARM IN BOLIVIA; 199 Reich Refugees to Go to a New Settlement | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/trade-schools-hit-by-budget-morris-e-siegel-cites-some-effects-of.html | Trade Schools Hit by Budget; Morris E. Siegel Cites Some Effects of Cut in Funds Asked | True | By Benjamin Fine | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/judges-help-move-to-oust-ill-mayor-reports-that-philadelphia-is.html | JUDGES HELP MOVE TO OUST ILL MAYOR; Reports That Philadelphia Is 'Wide Open' Bring Attack on Wilson From Bench | True | By Lawrence E. Davies | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/career-diplomats-rising-in-service-appointment-of-two-ministers.html | CAREER DIPLOMATS RISING IN SERVICE; Appointment of Two Ministers From the Ranks Increases Number in High Posts SOME ARE AMBASSADORS Career Service Advocate Foundation of Service Quit With President | True | By Bertram D. Hulen | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/to-display-fairy-castle-macys-to-exhibit-jeweled-doll-house-of.html | TO DISPLAY 'FAIRY CASTLE'; Macy's to Exhibit Jeweled Doll House of Colleen Moore | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/interest-in-wheat-lags-prices-ease-chicago-sentiment-affected-by.html | INTEREST IN WHEAT LAGS, PRICES EASE; Chicago Sentiment Affected by Ignoring of Bullish Reading of Government Report CORN OFF IN LIGHT TRADING Market Follows Major Grain--Oats and Rye in Demand --Soy Beans Mixed | True | Special to THE NEW YORK TIMES. | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/icc-investigates-terminals.html | I.C.C. Investigates Terminals | True | Special to THE NEW YORK TIMES. | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/house-passes-bill-to-widen-security-votes-changes-in-act-to-ease.html | HOUSE PASSES BILL TO WIDEN SECURITY; Votes Changes in Act to Ease Load on Business, Extend Benefits to 1,300,000 More | True | Special to THE NEW YORK TIMES. | B 419286 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/aim-to-lift-fight-ban-barbour-proposes-a-bill-to-legalize-telecast.html | AIM TO LIFT FIGHT BAN; Barbour Proposes a Bill to Legalize Telecast of Bouts Across State Lines | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/he-saw-the-rock.html | HE SAW "THE ROCK" | True | Times Wide World | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/crowds-line-way-ovation-to-the-visitors-rings-out-from-throng-all.html | CROWDS LINE WAY; Ovation to the Visitors Rings Out From Throng All Along Route POPULAR WITH PEOPLE Every Vantage Point Filled-- Ticker Tape Rains Down in True New York Welcome Bombers Pass Overhead Crowds Get Thicker OVATION RINGS OUT AS MONARCHS PASS Crowds Show Affection Packed With Spectators Procession Swings East | True | By William R. Conklin | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/crew-of-tractor-not-a-bit-excited-driver-an-exsoldier-is-used-to.html | CREW OF TRACTOR NOT A BIT EXCITED; Driver, an Ex-Soldier, Is Used to Meeting Dignitaries, He Says After Tour KEPT HIS EYES ON ROAD 'That's My Business, and Not Looking at Kings and Queens,' He Says | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/business-index-lower.html | BUSINESS INDEX LOWER | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/editorial-cartoon-11-no-title.html | Editorial Cartoon 11 -- No Title | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/list-headed-by-smick.html | List Headed by Smick | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/folk-art-show-reopens-new-material-from-hawaii-to-be-on-view.html | FOLK ART SHOW REOPENS; New Material From Hawaii to Be on View Tomorrow | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/vanderbilt-yacht-sails-off-course-vim-crosses-line-first-but-is.html | VANDERBILT YACHT SAILS OFF COURSE; Vim Crosses Line First but Is Disqualified in England on Error Rare for Owner | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/ef-arbos-dead-famous-musician-spanish-conductor-and-violinist.html | E.F. ARBOS DEAD; FAMOUS MUSICIAN; Spanish Conductor and Violinist Directed New York Symphony on Visit to the U.S. HEARD IN MANY CAPITALS Taught for 20 Years in London --Was Known as Composer of Brilliant Transcriptions A Native of Madrid Appeared Here in 1928 | True | Special to THE NEW YORK TIMES. | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/baby-sick-parade-waits-car-with-child-allowed-to-pass-through-royal.html | BABY SICK, PARADE WAITS; Car With Child Allowed to Pass Through Royal Procession | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/radio-description-sent-to-all-parts-of-world.html | Radio Description Sent To All Parts of World | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/motors-and-motor-men-contest-winners-to-visit-fair-crosley-assembly.html | MOTORS AND MOTOR MEN; Contest Winners to Visit Fair Crosley Assembly Begun Items Here and There | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/recommends-tva-bond-issue.html | Recommends TVA Bond Issue | True | | B 419286 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/city-is-enchanted-by-queens-charm-king-and-queen-acknowledging.html | CITY IS ENCHANTED BY QUEEN'S CHARM; KING AND QUEEN ACKNOWLEDGING THEIR WELCOME FROM POPULACE AT WORLD'S FAIR | True | By Kathleen McLaughlin | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/yale-and-harvard-gain-in-title-polo-elis-beat-pmc-134-and-crimson.html | YALE AND HARVARD GAIN IN TITLE POLO; Elis Beat P.M.C., 13-4, and Crimson Defeats Princeton, 14-7, as Tourney Opens YALE AND HARVARD WIN IN TITLE POLO Johnson a Capable Back Score 6--1 at Half-Time Showers Mar Start | True | By Kingsley Childs Special To the New York Times. | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/urges-dairy-drive-aid-th-mcinnerney-asks-increase-in-milk-drinking.html | URGES DAIRY DRIVE AID; T.H. McInnerney Asks Increase in Milk Drinking | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/to-sell-harrison-ny-estate.html | To Sell Harrison, N.Y., Estate | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/lincoln-choir-here-nebraskans-to-sing-at-waldorf-and-the-worlds.html | LINCOLN CHOIR HERE; Nebraskans to Sing at Waldorf and the World's Fair | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/learntoswim-campaign-opened-for-city-children-department-of-parks.html | Learn-to-Swim Campaign Opened for City Children; Department of Parks Puts Precautions for Health and Safety First in Its Free and Popular Classes at Fourteen Outdoor Pools | True | By Victor Jenkins Supervisor of Park Operations, New York City | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/letters-to-the-editor-diego-rivera.html | Letters to the Editor; Diego Rivera | True | ALFRED G. BRICKEL, S.J. | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/jeanne-hubshman-engaged.html | Jeanne Hubshman Engaged | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/the-foreign-service.html | The Foreign Service | True | Special to THE NEW YORK TIMES. | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/republicans-get-many-4000-gifts-donors-of-that-amount-form-largest.html | REPUBLICANS GET MANY $4,000 GIFTS; Donors of That Amount Form Largest Number of Recent Givers of $1,000 and Up INCLUDE 3 ROCKEFELLERS Two Mellons, Two Weirs and a du Pont Are Among Ten Others Listed in Report | True | Special to THE NEW YORK TIMES. | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/the-fair-hits-its.html | THE FAIR HITS ITS | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/many-assisting-horse-shows-in-charity-causes-annual-cedar-valley.html | Many Assisting Horse Shows in Charity Causes; Annual Cedar Valley Event to Aid Hope Farm--Fairfield Meeting Opens on June 29 | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/notes-of-the-camera-world-a-light-blue-filter-a-versatile-enlarger.html | NOTES OF THE CAMERA WORLD; A Light Blue Filter A Versatile Enlarger Two Viewing Filters New York Salon of 1939 | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/heads-are-bustling-with-ideas.html | Heads Are Bustling With Ideas | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/derringer-stays-away-wont-pitch-here-with-a-body-execution-out.html | DERRINGER STAYS AWAY; Won't Pitch Here With a Body Execution Out Against Him | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/health-service-gets-odd-queries.html | HEALTH SERVICE GETS ODD QUERIES | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/buys-dwelling-in-greenwich.html | Buys Dwelling in Greenwich | True | Special to THE NEW YORK TIMES. | B 419286 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/newest-destroyer-meets-navy-test-streamlined-warship-speeds-off.html | NEWEST DESTROYER MEETS NAVY TEST; Streamlined Warship Speeds Off Long Island at 39 Knots, Believed a Record CRAFT SHAKEN IN TRIALS Hammann Responds Perfectly When Halted in Full Flight, Then Reversed | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/texas-sets-up-new-institute-latinamerican-group-seeks-further-to.html | Texas Sets Up New Institute; Latin-American Group Seeks Further to Unite Western Hemisphere To Teach 33 Courses | True | Special to THE NEW YORK TIMES. | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/2-flag-day-parades-fixed-k-of-c-council-and-jewish-war-veterans.html | 2 FLAG DAY PARADES FIXED; K. of C. Council and Jewish War Veterans Plan Programs Today | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/editorial-cartoon-20-no-title.html | Editorial Cartoon 20 -- No Title | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/seek-high-catching-mark-baseballs-to-be-dropped-from-plane-flying.html | SEEK HIGH CATCHING MARK; Baseballs to Be Dropped From Plane Flying at 600 Feet | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/lilian-l-swann-is-syosset-bride-art-student-is-married-to-eero.html | Lilian L. Swann Is Syosset Bride; Art Student Is Married to Eero Saarinen at Home in In Garden Ceremony | True | Special to THE NEW YORK TIMES. | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/utilitydeal-petition-to-be-heard-june-22-new-england-power-would.html | UTILITY-DEAL PETITION TO BE HEARD JUNE 22; New England Power Would Buy Bellows Falls Hydro | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/thompson-first-in-dash.html | Thompson First in Dash | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/queries-and-answers.html | Queries and Answers | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/the-abc-of-the-usa-democracy-and-leadership.html | THE ABC OF THE U.S.A.; Democracy and Leadership | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/us-steel-seen-shifting-on-labor-policy-change-on-cio-discerned-in.html | U.S. STEEL SEEN SHIFTING ON LABOR; Policy Change on C.I.O. Discerned in Approval of Tower'sAttack on Wagner ActEND OF RIFT IN INDUSTRYBreach, Created Early in 1937When Taylor Signed Contract,Blamed for Difficulties | True | By Keeneth L. Austin | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/movements-of-the-day.html | Movements of the Day | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/leases-space-in-stamford.html | Leases Space in Stamford | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/time-inc-to-vote-on-incentive-plan-profitsharing-for-employes-on.html | TIME, INC., TO VOTE ON INCENTIVE PLAN; Profit-Sharing for Employes on Sliding Scale Proposed to Shareholders | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/wins-illinois-republican-post.html | Wins Illinois Republican Post | True | Special to THE NEW YORK TIMES. | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/athlete-plans-to-be-flier.html | Athlete Plans to Be Flier | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/edmund-wright-bourne-exhead-of-new-bedford-safe-deposit-and-trust.html | EDMUND WRIGHT BOURNE; Ex-Head of New Bedford Safe Deposit and Trust Co. Dies | True | Special to THE NEW YORK TIMES. | B 419286 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/four-market-dates-voted-for-chicago-furniture-mart-board-acts-to.html | FOUR MARKET DATES VOTED FOR CHICAGO; Furniture Mart Board Acts to Return to the Former Exposition Schedule NEW OPENINGS ARE FIXED Fall Sessions Set for Oct. 30 to Nov. 4 and Winter Ones for Jan. 8 to 20 Single Market Was Compromise Attendance Slipped | True | Special to THE NEW YORK TIMES. | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/as-the-king-and-queen-were-welcomed-in-new-jersey.html | AS THE KING AND QUEEN WERE WELCOMED IN NEW JERSEY | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/sales-in-may-aid-output-car-plants-raise-output-with-settlement-of.html | SALES IN MAY AID OUTPUT; Car Plants Raise Output With Settlement of Body Company's Strike. | True | By William C. Callahan | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/antidueling-rule-dropped-by-college.html | Anti-Dueling Rule Dropped by College | True | Special to THE NEW YORK TIMES. | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/modern-roses-on-parade-at-worlds-fair-roses-of-today-and-tomorrow.html | Modern Roses on Parade at World's Fair; ROSES OF TODAY AND TOMORROW AT WORLD'S FAIR | True | By Dorothy H. Jenkins | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/jp-day-to-move-to-midtown-area-sells-liberty-st-building-leases.html | J.P. DAY TO MOVE TO MIDTOWN AREA; Sells Liberty St. Building, Leases Office Space in Chrysler Skyscraper | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/phillies-set-back-cards-65-and-53-bolling-rookie-first-baseman-wins.html | PHILLIES SET BACK CARDS, 6-5 AND 5-3; Bolling, Rookie First Baseman, Wins First Game With Hit Shortly After Arrival THREE ERRORS FOR OWEN Third Provides Deciding Margin in Nightcap When Double Steal Is Completed | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/party-for-misses-daly-w-macneil-rodewalds-are-hosts-at-reception.html | Party for Misses Daly; W. MacNeil Rodewalds Are Hosts At Reception for Nieces | True | Special to THE NEW YORK TIMES. | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/cruiser-rendezvous-in-four-harbors-on-weekend-program-power.html | Cruiser Rendezvous in Four Harbors on Week-End Program; POWER SQUADRONS PLAN GALA PARADE More Than 150 Craft to Mark Silver Anniversary Event at Manhasset Bay N.Y.A.C. SKIPPERS SET Lloyd Harbor Race Promising--South Shore Gatherings on Boating Calendar A Crowded Schedule Start Off Execution Light To Assemble at Zachs Bay | True | By Clarence E. Lovejoymorris Rosenfeld | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/11000000-cement-order-federal-officials-say-competitive-industry-is.html | $11,000,000 CEMENT ORDER; Federal Officials Say Competitive Industry Is Restored | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/greenwich-owners-to-erect-dwellings-permits-granted-for-two-large.html | GREENWICH OWNERS TO ERECT DWELLINGS; Permits Granted for Two Large Homes--Sale in Stamford | True | Special to THE NEW YORK TIMES. | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/critchley-advances-on-links.html | Critchley Advances on Links | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/paul-back-from-german-trip.html | Paul Back From German Trip | True | Wireless to THE NEW YORK TIMES. | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/congress-of-scholars-in-florence.html | CONGRESS OF SCHOLARS IN FLORENCE | True | | B 419286 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/1914-class-to-head-princeton-reunion-this-group-backs-course-or.html | 1914 CLASS TO HEAD PRINCETON REUNION; This Group Backs Course or Department Devoted to Business Education GRADUATES' TASTES ALTER Survey Shows Modern Trend in Stage Favorites, but Bible Remains Popular Book Kipling's "If" Still a Favorite Other Old-Timers Expected | True | Special to THE NEW YORK TIMES. | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/memories-of-poland.html | Memories of Poland | True | By John Cournos | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/62-to-receive-letters-leake-and-watts-school-teams-will-be-honored.html | 62 TO RECEIVE LETTERS; Leake and Watts School Teams Will Be Honored Friday | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/start-new-li-development.html | Start New L.I. Development | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/cecil-smith-stars-as-texans-win-105-he-scores-five-goals-to-help.html | CECIL SMITH STARS AS TEXANS WIN, 10-5; He Scores Five Goals to Help Rangers Beat the Gerrys' Aknusti Polo Team | True | Special to THE NEW YORK TIMES. | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/from-bunny-hugs-to-jitterbugs.html | From Bunny Hugs to Jitterbugs | True | By Allen L. Langley | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/japanese-gain-in-shansi-chinese-admit-loss-of-chuntu-a-yellow-river.html | JAPANESE GAIN IN SHANSI; Chinese Admit Loss of Chuntu, a Yellow River Crossing | True | Wireless to THE NEW YORK TIMES. | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/balkan-cinderela-seeks-good-fairy-king-of-bulgaria.html | BALKAN CINDERELA SEEKS GOOD FAIRY; KING OF BULGARIA | True | Wireless to THE NEW YORK TIMES.Times Wide World | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/gertrude-tilley-betrothed.html | Gertrude Tilley Betrothed | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/smallrug-field-gains-makers-say-opening-impressed-stores-with.html | SMALL-RUG FIELD GAINS; Makers Say Opening Impressed Stores With Advantages | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/the-health-hearings.html | THE HEALTH HEARINGS | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/hispano-netmen-on-top-lead-germans-30-when-halted-by-rain-in-team.html | HISPANO NETMEN ON TOP; Lead Germans, 3-0, When Halted by Rain in Team Tourney | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/mt-holyoke-class-digs-up-mementos-buried-in-14.html | Mt. Holyoke Class Digs Up Mementos Buried in '14 | True | Special to THE NEW YORK TIMES. | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/in-adirondack-playgrounds-old-wartime-thrills-will-be-recalled-by.html | IN ADIRONDACK PLAYGROUNDS; Old Wartime Thrills Will Be Recalled by Army Manoeuvres at Plattsburgh--Lake Placid and Other Centers FINGER LAKES PROGRAM RUSH AT NIAGARA FALLS BEAVER COLONY IN CANADA IS ATTRACTION TO TOURISTS | True | Special to THE NEW YORK TIMES.Edward L. Gockeler | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/lois-wilkinson-fiancee-easton-pa-girl-engaged-to-lt-hugh-tistadt-jr.html | Lois Wilkinson Fiancee; Easton, Pa., Girl Engaged to Lt. Hugh Tistadt Jr. of Marines | True | Special to THE NEW YORK TIMES. | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/canterbury-netmen-in-front.html | Canterbury Netmen in Front | True | Special to THE NEW YORK TIMES. | B 419286 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/jersey-city-victor-over-rochester-32-joiner-gains-seventh-triumph.html | JERSEY CITY VICTOR OVER ROCHESTER, 3-2; Joiner Gains Seventh Triumph, Scattering Six Safeties | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/gossip-of-the-rialto-gossip-of-the-rialto.html | GOSSIP OF THE RIALTO; GOSSIP OF THE RIALTO | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/events-of-interest-in-shipping-world-volendam-and-veendam-will.html | EVENTS OF INTEREST IN SHIPPING WORLD; Volendam and Veendam Will Enter Red Star Service Between Antwerp and New York FREIGHT TO CUBA GAINS Minor Engine Difficulties PutOff Maiden Voyage of NewScantic Line Ship Shipments to Cuba Maiden Voyage Delayed Travel in Spain Special Cruises to Bermuda Mauretania's Speed Tested | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/men-and-ships-of-the-navy-admiral-yates-stirling-and-james-b.html | Men and Ships of the Navy; Admiral Yates Stirling and James B. Connolly Publish Books of Blue Water Reminiscence | True | By Hanson W. Baldwin | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/reign-at-the-fair-rulers-captivate-throng-in-unique-spectacle-of.html | REIGN AT THE FAIR; Rulers Captivate Throng in Unique Spectacle of Tribute ACT LIKE OTHER TOURISTS Crane Necks to See Sights-- Weather Keeps Crowd Far Under Estimates | True | By Russell B. Porter | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/sift-more-earle-bureaus-pennsylvania-authorities-plan-to-expand.html | SIFT MORE EARLE BUREAUS; Pennsylvania Authorities Plan to Expand Investigation | True | Special to THE NEW YORK TIMES. | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/albert-a-hopkins-69-editor-author-dead-served-the-scientific.html | ALBERT A. HOPKINS, 69, EDITOR, AUTHOR, DEAD; Served The Scientific American 44 Years Until Retirement | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/list-of-guests-at-perylon-hall-luncheon.html | List of Guests at Perylon Hall Luncheon | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/pleasantville-to-hold-annual-bridge-party.html | Pleasantville to Hold Annual Bridge Party | True | Special to THE NEW YORK TIMES. | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/plaza-carnival-thursday-helps-city-day-camps-event-at-rockefeller.html | Plaza Carnival Thursday Helps City Day Camps; Event at Rockefeller Center Supported by Society, Civic and Theatre Groups Unusual Lighting Effects Others Assisting Program | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/editorial-cartoon-7-no-title.html | Editorial Cartoon 7 -- No Title | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/saturday-closing-debated-by-banks-informal-city-canvass-shows.html | SATURDAY CLOSING DEBATED BY BANKS; Informal City Canvass Shows Slight Majority in Favor of Summer Move | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/a-lugubrious-travelers-view-of-mexico-industriously-searching-for.html | A Lugubrious Traveler's View of Mexico; Industriously Searching for the Worst, Mr. Greene Toured The Republic Below the Rio Grande | True | By T.r. Ybarra | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/sell-tuxedo-properties-keech-estate-to-be-offered-at-auction-next.html | SELL TUXEDO PROPERTIES; Keech Estate to Be Offered at Auction Next Saturday | True | | B 419286 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/staten-island-triumphs-defeats-veteran-st-george-in-metropolitan.html | STATEN ISLAND TRIUMPHS; Defeats Veteran St. George in Metropolitan Cricket | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/trio-who-finished-on-even-terms-in-the-national-open.html | Trio Who Finished On Even Terms in the National Open | True | Times Wide World | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/signs-bills-aimed-at-discrimination-lehman-approves-measures.html | SIGNS BILLS AIMED AT DISCRIMINATION; Lehman Approves Measures Governing Civil Service and Public Businesses BUT VETOES A SIMILAR ONE Required Appointing of Top Man on Eligible List Rejected --Labor Curb Disapproved | True | Special to THE NEW YORK TIMES. | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/lewis-to-undergo-test-fitness-for-ring-competition-will-be.html | LEWIS TO UNDERGO TEST; Fitness for Ring Competition Will Be Determined | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/wooderson-to-arrive-tomorrow-for-mile-record-attempt-in-princeton.html | Wooderson to Arrive Tomorrow for Mile Record Attempt in Princeton Meet; ACES WHO WILL SEEK MARKS AT PRINCETON | True | By Arthur J. Daleytimes Wide World | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/finds-britain-tied-up-in-defense-works-must-draw-on-us-for-years.html | Find's Britain, Tied Up in Defense Works, Must Draw on Us for Year's Machine Tools | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/events-today.html | EVENTS TODAY | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/seton-hall-holds-graduation-today-148-students-biggest-outgoing.html | SETON HALL HOLDS GRADUATION TODAY; 148 Students, Biggest Outgoing Class in College's Records, Will Receive Diplomas | True | Special to THE NEW YORK TIMES. | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/their-majesties-a-democratic-turnout-for-british-royal-visitors.html | Their Majesties--; A DEMOCRATIC TURNOUT FOR BRITISH ROYAL VISITORS | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/mailbag-excerpts-brief-comment-by-readers-on-various-subject-mess.html | Mail-Bag Excerpts; Brief Comment by Readers On Various Subject MESS: One Way Out LIBERALS: Leaders Needed STATESMAN: A Compliment INVOLVED: Our World Place WAR: Diminishing the Risk APPROVAL: Editorials Liked SAFETY: Immune Areas ECONOMY: Self-Interest Rules DEFICIT: Growing Too Fast DEADLY: Trick Lemonade | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/bank-teller-stabbed-to-death-in-home-wife-charged-with-homicide.html | BANK TELLER STABBED TO DEATH IN HOME; Wife, Charged With Homicide, Tells Queens Police of Quarrel | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/sees-power-plot-in-park-measure-forestry-association-official.html | SEES POWER PLOT IN PARK MEASURE; Forestry Association Official Asserts Commercial Interests Threaten Federal System KING RIVER OPENING DRIVE Amendments, Approved by House Committee, to Gearhart Bill Are Denounced | True | Special to THE NEW YORK TIMES. | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/bus-line-plans-rushed-white-plainsnew-rochelle-route-to-be-open-in.html | BUS LINE PLANS RUSHED; White Plains-New Rochelle Route to Be Open in Fall | True | Special to THE NEW YORK TIMES. | B 419286 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/marie-l-mulle-wed-to-robert-hancock-edith-albach-maid-of-honor-at.html | Marie L. Mulle Wed To Robert Hancock; Edith Albach Maid of Honor At Merrick, L.I., Ceremony | True | Special to THE NEW YORK TIMES. | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/radio-programs-scheduled-for-broadcast-this-week.html | RADIO PROGRAMS SCHEDULED FOR BROADCAST THIS WEEK | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/paris-hears-hitler-drafts-peace-plan-report-asserts-he-will-offer.html | PARIS HEARS HITLER DRAFTS PEACE PLAN; Report Asserts He Will Offer Cooperation in Return for Economic Concessions SPEECH IN JULY FORESEEN But Berlin Quarters Close to Chancellor Term Story 'a Surprise to Us' Berlin Circles Surprised Plan Attack on Chamberlain | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/dress-activity-exceeds-last-year.html | Dress Activity Exceeds Last Year | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/finds-movie-newspaper-ads-best.html | Finds Movie Newspaper 'Ads' Best | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/editorial-cartoon-21-no-title.html | Editorial Cartoon 21 -- No Title | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/queen-greets-a-veteran-she-stops-to-ask-honor-guard-about-his-world.html | QUEEN GREETS A VETERAN; She Stops to Ask Honor Guard About His World War Service | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/the-new-jersey-shore-atlantic-city-holding-a-childrens-week-sailing.html | THE NEW JERSEY SHORE; Atlantic City Holding a Children's Week-- Sailing Regattas and Golf Events | True | Special to THE NEW YORK TIMES. | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/maxine-elliott-is-ill-former-actress-has-a-heart-attack-at-home-in.html | MAXINE ELLIOTT IS ILL; Former Actress Has a Heart Attack at Home in France | True | Wireless to THE NEW YORK TIMES. | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/princess-recovers-from-cold.html | Princess Recovers From Cold | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/air-currents.html | AIR CURRENTS | True | Rudy Arnold | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/social-notes-in-new-york-and-elsewhere-new-york.html | Social Notes in New York and Elsewhere; NEW YORK. | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/synthetic-fiber-to-rival-silk-offered-in-coalbasis-process.html | Synthetic Fiber to Rival Silk Offered in Coal-Basis Process; Versatility Claimed for Textile Made From Vinyl Resin--New Diabetes Insulin Patented | True | Special to THE NEW YORK TIMES. | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/armored-car-men-end-6day-strike-400-drivers-and-guards-are-to.html | ARMORED CAR MEN END 6-DAY STRIKE; 400 Drivers and Guards Are to Return to Work Tomorrow Under Two-Year Pact REDUCTION IN HOURS WON Improved Ventilation in Steel Vehicles Promised--Peace After All-Night Parley | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/inverness-golf-on-this-week.html | Inverness Golf On This Week | True | | B 419286 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/czech-policeman-slain-by-germans-in-a-new-incident-nazis-report-a.html | CZECH POLICEMAN SLAIN BY GERMANS IN A NEW INCIDENT; Nazis Report a Fight in Nachod but Local Version Charges an Unprovoked Attack ANOTHER CZECH WOUNDED Hitler Sends Wreath for the Funeral of Kniest--Neurath Defers Further Penalties New German-Czech Incident Hitler Sends Wreath Foreign Nations Accused CZECH POLICEMAN SLAIN BY GERMANS LEAGUE ACTS ON BENES NOTE Telegram Citing Organization's Duties Sent to Members | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/new-york-fund-gets-two-gifts-of-5000-viscose-corporation-and-john.html | NEW YORK FUND GETS TWO GIFTS OF $5,000; Viscose Corporation and John Wanamaker Contribute | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/issues-building-bulletin-producers-council-lists-many-new-materials.html | ISSUES BUILDING BULLETIN; Producers Council Lists Many New Materials | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/this-is-peace-prayer-day-governors-of-all-states-urged-by-wctu-to.html | THIS IS PEACE PRAYER DAY; Governors of All States Urged by W.C.T.U. to Aid Effort | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/editorial-cartoon-15-no-title.html | Editorial Cartoon 15 -- No Title | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/police-department.html | Police Department | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/barbara-mason-engaged-maplewood-nj-girl-to-be-the-bride-of-charles.html | Barbara Mason Engaged; Maplewood, N.J., Girl to Be the Bride of Charles P. Kogge | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/sec-is-sustained-in-giannini-suit-court-refuses-to-quash-writ-move.html | SEC IS SUSTAINED IN GIANNINI SUIT; Court Refuses to Quash Writ Move in Time Trust Case | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/road-to-romance.html | ROAD TO ROMANCE | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/wedding-held-in-home-for-margaret-g-taylor-wears-her-mothers-gown.html | Wedding Held in Home For Margaret G. Taylor; Wears Her Mother's Gown in Bridal to Robert W. Emott | True | Special to THE NEW YORK TIMES.Jay Te Winburn | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/whistles-shriek-and-guns-roar-as-harbor-ships-din-welcome-three.html | Whistles Shriek and Guns Roar As Harbor Ships Din Welcome; Three 21-Gun Salutes Fired for Royal Couple --2,000 on Excursion 'Convoys' Fail to Get Glimpse of King and Queen | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/justice-ch-robb-dies-in-washington-spent-31-years-on-us-appeals.html | JUSTICE C.H. ROBB DIES IN WASHINGTON; Spent 31 Years on U.S. Appeals Bench in District of Columbia | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/submarine-loss-spurs-safety-hunt-suggestions-pour-in-on-our-navy.html | SUBMARINE LOSS SPURS SAFETY HUNT; Suggestions Pour In On Our Navy and The Admiralty | True | By Hanson W. Baldwin | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/stamp-device-approved-metered-tax-machine-will-be-used-for.html | STAMP DEVICE APPROVED; Metered Tax Machine Will Be Used for Cigarette Packages | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | B 419286 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/houses-fully-rented-tall-buildings-in-east-69th-and-70th-streets.html | HOUSES FULLY RENTED; Tall Buildings in East 69th and 70th Streets Are Filled | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/store-trade-rules-in-britain-revised-group-adopts-new-standards-of.html | STORE TRADE RULES IN BRITAIN REVISED; Group Adopts New Standards of Practice--Comparative Price Claims Curbed | True | Special Correspondence, THE NEW YORK TIMES. | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/hitler-in-vienna-for-fetes.html | Hitler in Vienna for Fetes | True | Wireless to THE NEW YORK TIMES. | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/road-is-key-to-new-cars-sae-congress-speaker-predict-changes-in.html | ROAD IS KEY TO NEW CARS; S.A.E. Congress Speaker Predict Changes in Auto and Highway The Dream Highway Good Sight Distance CARS OF FUTURE | True | By William S. Canningmathieu | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/hollywood-at-the-races.html | HOLLYWOOD AT THE RACES | True | (Photos from Times Wide World and International.) | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/domestic-servants-with-a-difference.html | Domestic Servants With a Difference | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/residence-clubs-must-be-improved-new-rules-are-set-up-for-operation.html | RESIDENCE CLUBS MUST BE IMPROVED; New Rules Are Set Up for Operation and Structural Condition of Houses Provides Proper Regulation | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/10-years-in-night-school-gets-bachelors-degree.html | 10 Years in Night School, Gets Bachelor's Degree | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/oconnor-is-disqualified-late-at-tee-for-third-round-in-national.html | O'CONNOR IS DISQUALIFIED; Late at Tee for Third Round in National Open | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/52-will-sponsor-william-sessi0n-dr-harry-a-garfield-heads-group-for.html | 52 WILL SPONSOR WILLIAM SESSION; Dr. Harry A. Garfield Heads Group for Institute of Human Relations MANY FIELDS COVERED General Subject for Meeting, Aug. 27 to Sept. 1, Will Be 'Citizenship and Religion' | True | Special to THE NEW YORK TIMES. | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/ruggles-of-paramount-on-parade.html | RUGGLES OF PARAMOUNT ON PARADE | True | By Idwal Jones | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/germany-continues-pressure-on-balkans-economic-influence-is-exerted.html | GERMANY CONTINUES PRESSURE ON BALKANS; Economic Influence Is Exerted on Bulgaria and Rumania | True | Wireless to THE NEW YORK TIMES. | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/the-dance-polish-ballet-a-few-facts-about-the-makeup-of-the-company.html | THE DANCE: POLISH BALLET; A Few Facts About the Make-Up of the Company at the Fair--News Notes | True | By John Martin | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/royal-guests-visit-the-irish-exhibit-king-puts-queries-about-the.html | ROYAL GUESTS VISIT THE IRISH EXHIBIT; King Puts Queries About the Display Depicting Slum Clearance Program QUEEN PRAISES OFFICIALS Both Sign Names on Special Page in Book Reserved for Distinguished Persons | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/tigers-overcome-senators-65-175-greenberg-hits-two-homers-to-total.html | TIGERS OVERCOME SENATORS, 6-5, 17-5; Greenberg Hits Two Homers to Total 15 and Wins Opener With Double in Ninth | True | | B 419286 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/birds-of-paradise-are-filmed-in-dance-archbold-expedition-makes-a.html | BIRDS OF PARADISE ARE FILMED IN DANCE; Archbold Expedition Makes a Record of Ceremonial | True | North American Newspaper Alliance, Inc. | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/homes-face-great-south-bay.html | Homes Face Great South Bay | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/two-of-the-crews-which-will-be-seen-in-the-annual-regatta-on-the.html | TWO OF THE CREWS WHICH WILL BE SEEN IN THE ANNUAL REGATTA ON THE HUDSON AT POUGHKEEPSIE | True | Times Wide WorldTimes Wide World | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/prof-john-l-campion-of-pennsylvania-dies-philologist-formerly.html | PROF. JOHN L. CAMPION OF PENNSYLVANIA DIES; Philologist Formerly Served at Princeton and Brown | True | Special to THE NEW YORK TIMES. | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/tree-planting-doubled-55359728-distributed-by-the-government-in.html | TREE PLANTING DOUBLED; 55,359,728 Distributed by the Government in 1938 | True | Special to THE NEW YORK TIMES. | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/doris-herrschaft-a-bride.html | Doris Herrschaft a Bride | True | Special to THE NEW YORK TIMES. | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/the-new-mystery-stories.html | The New Mystery Stories | True | By Isaac Anderson | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/a-fundamental-liberty-upheld-in-hague-case-with-right-of-assembly.html | A FUNDAMENTAL LIBERTY UPHELD IN HAGUE CASE; With Right of Assembly Reasserted, All 'Four Freedoms' of Constitution Are Well Established | True | By Dean Dimwoodey | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/giants-to-shift-camp-club-to-train-at-winter-haven-fla-next-year.html | GIANTS TO SHIFT CAMP; Club to Train at Winter Haven, Fla., Next Year | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/children-and-parents-new-york-taught-them.html | Children and Parents; NEW YORK TAUGHT THEM | True | By Catherine MacKenzie | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/soccer-rivals-meet-today.html | Soccer Rivals Meet Today | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/mrs-bettie-darling-is-engaged-to-marry-she-will-be-the-bride-of.html | Mrs. Bettie Darling Is Engaged to Marry; She Will Be the Bride of Hugh Neely Fleming Jr. | True | Special to THE NEW YORK TIMES. | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/britain-on-the-alert.html | BRITAIN ON THE ALERT | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/indian-princess-wins-ba-degree-in-maine-father-chief-at-old-town-is.html | Indian Princess Wins B.A. Degree in Maine; Father, Chief at Old Town, Is Dartmouth Man | True | Special to THE NEW YORK TIMES. | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/old-homestead-sold-yale-farms-disposes-of-brundage-estate-in-north.html | OLD HOMESTEAD SOLD; Yale Farms Disposes of Brundage Estate in North Castle | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/cornell-navy-and-syracuse-eastern-hopes-against-favored-california.html | Cornell, Navy and Syracuse Eastern Hopes Against Favored California Crew; FINE BID BY EAST IS PROMISED AGAIN Bright Chances Seen Against California's Veterans at Poughkeepsie Saturday CORNELL IS RATED STRONG Navy and Syracuse in Rowing Picture--Columbia Is Set-- Wisconsin 'Dark Horse' | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/spectators.html | SPECTATORS | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/two-local-shows.html | TWO LOCAL SHOWS | True | | B 419286 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/for-a-dismal-swamp-preserve-wheatland-restoration.html | FOR A DISMAL SWAMP PRESERVE; WHEATLAND RESTORATION | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/hf-mccormick-ill.html | H.F. McCormick Ill | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/tales-told-by-a-west-texas-doctor.html | Tales Told by a West Texas Doctor | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/children-compete-in-park-dance-fete-10000-see-citys-fifth-festival.html | CHILDREN COMPETE IN PARK DANCE FETE; 10,000 See City's Fifth Festival on Sheep Meadow | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/children-learn-in-the-garden-they-reap-as-they-sow-in-the-citys.html | Children Learn In the Garden; They Reap as They Sow in the City's Vegetable and Flower Plots Gardens as Laboratories Introducing the Weed | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/tc-cooke-is-dead-an-actor-44-years-was-shakespearean-player-in.html | T.C. COOKE IS DEAD; AN ACTOR 44 YEARS; Was Shakespearean Player in Early Career--Also Stage Manager and Producer | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/fashion-looks-backward-indented-waists-and-curved-hips.html | FASHION LOOKS BACKWARD; Indented Waists and Curved Hips | True | By Virginia Pope | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/heads-foundry-concern.html | Heads Foundry Concern | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/hollywood-prepares-for-the-worst-every-one-seeks-cover-before-the.html | HOLLYWOOD PREPARES FOR THE WORST; Every One Seeks Cover Before the Gathering Storm | True | By Douglas W. Churchill | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/danzig-warned-by-poland-economic-reprisals-threatened-on-any.html | DANZIG WARNED BY POLAND; Economic Reprisals Threatened on Any Customs Interference | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/hudsons-tworun-single-in-8th-sets-back-reds-for-dodgers-76-a-play-a.html | Hudson's Two-Run Single in 8th Sets Back Reds for Dodgers, 7-6; A Play at Third at Ebbets Field DODGERS TOP REDS WITH 2 IN 8TH, 7-6 Daring Base Running Succeeds Casey and Mungo Today | True | By Roscoe McGowen | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/high-life-at-low-costs-in-some-places-a-man-can-still-feel-rich-on.html | HIGH LIFE AT LOW COSTS; In Some Places a Man Can Still Feel Rich On as Little as $10 or $12 a Week $1 a Month Rent In Guayaquil, Ecuador | True | By Gordon Cooper | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/18year-voting-age-opposed-in-survey-lindseys-proposal-to-add-to.html | 18-YEAR VOTING AGE OPPOSED IN SURVEY; Lindsey's Proposal to Add to Enfranchised Class Turned Down in Gallup Test ONLY 1 IN 6 FAVORS PLAN 83% of Those Questioned Feel Move Would Be Unwise-- Competence Doubted | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/rutgers-triumphs-98-downs-virginia-nine-with-six-runs-in-eighth.html | RUTGERS TRIUMPHS, 9-8; Downs Virginia Nine With Six Runs in Eighth Inning | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/doeg-tops-fishbach-in-title-net-final-wins-86-97-64-to-capture-new.html | DOEG TOPS FISHBACH IN TITLE NET FINAL; Wins, 8-6, 9-7, 6-4, to Capture New England Laurels | True | | B 419286 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/teacher-tenure-is-still-an-issue-nea-survey-reveals-three-critical.html | Teacher Tenure IS Still an Issue; N.E.A. Survey Reveals Three 'Critical' Problems on The Question Finds Issue Is Broader Two Big Conclusions Reached | True | Special to THE NEW YORK TIMES. | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/with-cornell-at-start-comes-for-70th-reunion.html | With Cornell at Start, Comes for 70th Reunion | True | Special to THE NEW YORK TIMES. | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/round-about-the-garden-they-like-it-dry.html | ROUND ABOUT THE GARDEN; THEY LIKE IT DRY | True | By F.f. Rockwellj. Horace McFarland | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/major-sports-results-golf.html | Major Sports Results; Golf | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/vatican-silent-on-diplomacy-working-for-peace.html | VATICAN SILENT ON DIPLOMACY; WORKING FOR PEACE | True | By Herbert L. Matthews Wireless To the New York Times.times Wide World | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/vacation-spots-in-vermont-vermont-vacation-time-stamfords-trails.html | VACATION SPOTS IN VERMONT; VERMONT VACATION TIME STAMFORD'S TRAILS | True | Special to THE NEW YORK TIMES. | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/article-6-no-title.html | Article 6 -- No Title | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/london-overjoyed-by-news-of-welcome-radio-and-papers-swell-crowds.html | London Overjoyed by News of Welcome; Radio and Papers Swell Crowds' Pride; LONDON IS ELATED BY WARM WELCOME | True | Special Cable to THE NEW YORK TIMES. | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/the-nation-thirdterm-talk-presidential-hopes-free-speech-court.html | THE NATION; Third-Term Talk Presidential Hopes Free Speech Court Record 'The Rock' Famous Inmates Organized on Relief Alliance Membership | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/build-hotel-in-rahway-structure-costing-175000-to-be-erected-on.html | BUILD HOTEL IN RAHWAY; Structure Costing $175,000 to Be Erected on Stillman Estate | True | Special to THE NEW YORK TIMES. | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/shortwave-pickups.html | SHORT-WAVE PICK-UPS | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/graves-grants-hearing-on-teachercouple-plea.html | Graves Grants Hearing On Teacher-Couple Plea | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/salad-days-are-here-again.html | SALAD DAYS ARE HERE AGAIN | True | By Kiley Taylor | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/science-at-the-worlds-fairrise-of-the-illuminating-engineer-design.html | Science at the World's Fair--Rise of the Illuminating Engineer; Design for Lighting | True | By Hugh O'Connor | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/article-2-no-title.html | Article 2 -- No Title | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/utility-hearing-postponed.html | Utility Hearing Postponed | True | Special to THE NEW YORK TIMES. | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/dude-ranch-comes-east-opportunities-increase-for-roughing-it-at.html | DUDE RANCH COMES EAST; Opportunities Increase for 'Roughing It' At Near-By Rustic Retreats Informality of Dress Saturday Barn Dances | True | by John Markland | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/for-one-topic-on-a-page-dr-cm-sheldon-asks-editors-to-specialize-on.html | FOR ONE TOPIC ON A PAGE; Dr. C.M. Sheldon Asks Editors to Specialize Once a Week | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/gold-under-earmark.html | GOLD UNDER EARMARK | True | | B 419286 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/two-pairs-card-69-in-trophy-tourney-macleod-and-flohr-deadlock-with.html | TWO PAIRS CARD 69 IN TROPHY TOURNEY; MacLeod and Flohr Deadlock With Hadley and Lauckner as Buckley Golf Opens THREE TEAMS RETURN 72S Wolcott Sets Individual Pace at 74 in First-Round Play on Canoe Brook Links | True | Special to THE NEW YORK TIMES. | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/dr-margaret-i-hyde-wed-to-dr-we-moore-johns-hopkins-graduate-bride.html | Dr. Margaret I. Hyde Wed to Dr. W.E. Moore; Johns Hopkins Graduate Bride Of Psychiatrist at Yale | True | Special to THE NEW YORK TIMES. | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/june-brings-portable-radios-for-summer-outdoors.html | JUNE BRINGS PORTABLE RADIOS FOR SUMMER OUTDOORS | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/lone-mariner-risks-life-on-the-atlantic-adventurer-in-12foot-canvas.html | LONE MARINER RISKS LIFE ON THE ATLANTIC; Adventurer in 12-Foot Canvas Boat Bound for Azores | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/showers-halt-heat-rise-after-mercury-hits-84.html | Showers Halt Heat Rise After Mercury Hits 84 | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/two-weeks-at-worlds-fair-with-a-carefully-planned-daybyday.html | TWO WEEKS AT WORLD'S FAIR; With a Carefully Planned Day-by-Day Itinerary, the Visitor Can Make a Grand Tour of the Exposition at Little Cost Proper Equipment Striking a Balance TWO WEEKS AT WORLD'S FAIR Rest of the Week | True | By August Loebphilip Gendreau | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwill | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/echoes-of-marshall-echoes-of-john-marshall.html | ECHOES OF MARSHALL; ECHOES OF JOHN MARSHALL | True | By Henry Steele Commagertimes Wide World | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/dr-naismith-77-marries.html | Dr. Naismith, 77, Marries | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/sarnoff-to-speak-at-suffolk.html | Sarnoff to Speak at Suffolk | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/police-win-commendation-of-the-queen-for-their-courtesy-and.html | Police Win Commendation of the Queen for Their Courtesy and Consideration; QUEEN GIVES POLICE HIGHEST PRAISE Never Observed More Courtesy Than That Displayed by the Force, She Tells Mayor COMPLIMENT PASSED ON Special Order Commends the Department for Its Conduct During Reception Valentine's Special Order 3,500,000 Viewed Royal Pair | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/notables-to-join-in-cooperstown-cavalcade-marking-centennial-of.html | Notables to Join in Cooperstown Cavalcade Marking Centennial of Baseball; BASEBALL PAGEANT SLATED TOMORROW History of Game to Be Traced in Cooperstown Program Marking Centennial MUSEUM TO BE DEDICATED 10,000 Expected to See Stars of Present and Veterans in Colorful Spectacle Mayor to Present Key Stars to Today to Play Colorful Spectacle in Store | True | | B 419286 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/new-zealanders-spring-surprise-70-applaud-the-monarchs-in-a.html | NEW ZEALANDERS SPRING SURPRISE; 70 Applaud the Monarchs in a Spontaneous Outburst as They Tour Pavilion | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/berger-to-box-guggino.html | Berger to Box Guggino | True | | B 419286 |
| 1939-06-11 | 1939-06-11 | https://www.nytimes.com/1939/06/11/archives/builders-acquire-jamaica-property-utopia-parkway-tract-to-be.html | BUILDERS ACQUIRE JAMAICA PROPERTY; Utopia Parkway Tract to Be Improved With Seventyfive Small Homes | True | | B 419286 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/annual-procession-staged-at-fordham-10000-gather-for-the-corpus.html | ANNUAL PROCESSION STAGED AT FORDHAM; 10,000 Gather for the Corpus Christi Ceremonies | True | | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/episcopalians-mark-corpus-christi-feast-dr-williams-conducts-final.html | EPISCOPALIANS MARK CORPUS CHRISTI FEAST; Dr. Williams Conducts Final Service of St. Mary | True | | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/bishop-lays-cornerstone.html | Bishop Lays Cornerstone | True | Special to THE NEW YORK TIMES. | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/letters-to-the-times-a-plea-for-play-schools-curtailing-of-this.html | Letters to The Times; A Plea for Play Schools Curtailing of This Activity Is Viewed as Mistaken Economy | True | BIRD S. GANS, ADELE ROSENWALD LEVY, BEATRICE BORG STEIN. | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/capt-beauregard-ill-in-brazil.html | Capt. Beauregard Ill in Brazil | True | Special Cable to THE NEW YORK TIMES. | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/eases-fdic-joining-rule-house-acts-for-aid-in-case-of-smaller-state.html | EASES FDIC JOINING RULE; House Acts for Aid in Case of Smaller State Banks | True | | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/two-sun-valley-skaters-hurt.html | Two Sun Valley Skaters Hurt | True | | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/new-fish-named-roosevelt.html | New Fish Named 'Roosevelt' | True | | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/nebraska-singers-give-concert-here-lincoln-cathedral-choir-will-be.html | NEBRASKA SINGERS GIVE CONCERT HERE; Lincoln Cathedral Choir Will Be Heard Several Times at the World's Fair | True | | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/hungary-maintains-calm-new-diet-meets-todaynazis-draw-up-their.html | HUNGARY MAINTAINS CALM; New Diet Meets Today--Nazis Draw Up Their Program | True | Wireless to THE NEW YORK TIMES. | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/maritimes-await-the-king-and-queen-excitement-grips-the-people.html | MARITIMES AWAIT THE KING AND QUEEN; Excitement Grips the People Throughout Provinces | True | | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/australia-thanks-king-hails-visit-to-commonwealths-pavilion-at.html | AUSTRALIA THANKS KING; Hails Visit to Commonwealth's Pavilion at World's Fair | True | Wireless to THE NEW YORK TIMES. | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/asks-independent-parish-brooklyn-group-seeks-to-restore-status-of.html | ASKS INDEPENDENT PARISH; Brooklyn Group Seeks to Restore Status of St.Louis's Church | True | | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/navy-and-cornell-arrive-all-crews-at-poughkeepsie-for-college.html | NAVY AND CORNELL ARRIVE; All Crews at Poughkeepsie for College Regatta Saturday | True | | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/series-f1-trustees-sell-flat-in-bronx-dispose-of-a-building-for-48.html | SERIES F-1 TRUSTEES SELL FLAT IN BRONX; Dispose of a Building for 48 Families on Elder Ave. | True | | C1B 418358 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/solidity-of-balkans-stressed-by-gafencu-rumanian-minister-hopeful.html | SOLIDITY OF BALKANS STRESSED BY GAFENCU; Rumanian Minister Hopeful of Yugoslavs--Hungary Critical | True | | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/silver-brook-prevails-prices-late-attack-beats-the-burnt-mills-four.html | SILVER BROOK PREVAILS; Price's Late Attack Beats the Burnt Mills Four, 9-6 | True | Special to THE NEW YORK TIMES. | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/84000000-saving-urged-for-schools-drop-cost-per-pupil-to-level-of.html | $84,000,000 SAVING URGED FOR SCHOOLS; Drop Cost Per Pupil to Level of Other States, Taxpayers Ask--Teachers Fight Cuts | True | | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/chas-jewell-rang-old-norths-bells-he-and-forebears-served-for-100.html | CHAS. JEWELL, RANG OLD NORTH'S BELLS; He and Forebears Served for 100 Years Paul Revere Church | True | Special to THE NEW YORK TIMES. | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/death-rate-up-slightly-but-state-officials-say-1938-figures-were.html | DEATH RATE UP SLIGHTLY; But State Officials Say 1938 Figures Were Exceptionally Low | True | Special to THE NEW YORK TIMES. | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/value-of-courage-stressed.html | Value of Courage Stressed | True | | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/son-to-mrs-mark-e-stevens.html | Son to Mrs. Mark E. Stevens | True | | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/warden-lawes-married-sing-sing-head-wed-to-elise-chisholm-on-april.html | WARDEN LAWES MARRIED; Sing Sing Head Wed to Elise Chisholm on April 19 | True | Special to THE NEW YORK TIMES. | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/maid-accused-as-thief-helena-rubinsteins-employe-is-seized-trying.html | MAID ACCUSED AS THIEF; Helena Rubinstein's Employe Is Seized Trying to Pawn Jewels | True | | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/navy-diver-gets-bends-squalus-worker-has-long-stay-in-decompression.html | NAVY DIVER GETS 'BENDS'; Squalus Worker Has Long Stay in Decompression Chamber | True | | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/article-3-no-title-yale-divinity-exercises.html | Article 3 -- No Title; YALE DIVINITY EXERCISES | True | Special to THE NEW YORK TIMES. | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/only-9-per-cent.html | "ONLY 9 PER CENT" | True | | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/la-salle-graduates-62-5000-at-exercises-of-military-school-on-long.html | LA SALLE GRADUATES 62; 5,000 at Exercises of Military School on Long Island | True | Special to THE NEW YORK TIMES. | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/the-fair-today.html | THE FAIR TODAY | True | | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/madith-e-medina-becomes-engaged-packer-collegiate-institute-alumna.html | MADITH E. MEDINA BECOMES ENGAGED; Packer Collegiate Institute Alumna Is Betrothed to Norman S. Welch Jr. MARRIAGE SET FOR OCT. 7 Fiance of Brooklyn Junior League Member a Princeton Graduate of 1935 | True | Delar | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/pavilion-director-named-rogelio-alfaro-chosen-for-pan-american.html | PAVILION DIRECTOR NAMED; Rogelio Alfaro Chosen for Pan American Union Display | True | | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/how-members-from-this-area-voted-last-week-in-congress.html | How Members From This Area Voted Last Week in Congress | True | Special to THE NEW YORK TIMES. | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/gordon-van-b-kings-have-son.html | Gordon van B. Kings Have Son | True | Special to THE NEW YORK TIMES. | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/refugees-make-new-plea-907-on-liner-ask-chamberlain-for-asylum-in.html | REFUGEES MAKE NEW PLEA; 907 on Liner Ask Chamberlain for Asylum in Britain | True | | C1B 418358 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/6-killed-by-storm-in-middle-west-50-hurt-and-huge-property-loss.html | 6 KILLED BY STORM IN MIDDLE WEST; 50 Hurt and Huge Property Loss Caused in Six States by High Wind and Rain DAMAGE IN KING'S PATH Houses Unroofed, Trees Felled and Decorations Ripped to Shreds at St. Johns, Que. | True | | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/chelsea-jamboree-wednesday.html | Chelsea Jamboree Wednesday | True | | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/students-receive-prizes-for-essays-symphony-orchestra-rather-than.html | STUDENTS RECEIVE PRIZES FOR ESSAYS; Symphony Orchestra, 'Rather Than Melting Pot,' Urged as Symbol of America | True | | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/monmouth-victor-117-turns-back-evergreen-riders-in-contest-at.html | MONMOUTH VICTOR, 11-7; Turns Back Evergreen Riders in Contest at Eatontown | True | Special to THE NEW YORK TIMES. | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/flying-hutchinsons-in-ecuador.html | 'Flying Hutchinsons' in Ecuador | True | Special Cable to THE NEW YORK TIMES. | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/a-wider-social-security.html | A WIDER SOCIAL SECURITY | True | | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/hatred-is-called-foe-of-democracy-anti-movements-deplored-as-blow.html | HATRED IS CALLED FOE OF DEMOCRACY; 'Anti' Movements Deplored as Blow to Americanism by Professor Luccock TENDENCY HELD ALARMING Many Akin to Saul, First King of Israel, Who Was AntiEverything, He Asserts | True | | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/wood-receives-advice-man-his-shot-injured-tells-him-how-to-cure.html | WOOD RECEIVES ADVICE; Man His Shot Injured Tells Him How to Cure Hook | True | | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/kilkare-chief-best-in-saddle-division-mrs-schiffers-gelding-wins.html | KILKARE CHIEF BEST IN SADDLE DIVISION; Mrs. Schiffer's Gelding Wins Three-Gaited Championship at Rock Spring Show COMET FIVE-GAITED VICTOR Movie Queen Captures Jumper Rosette, While Grey Simon Annexes Hunter Title | True | Special to THE NEW YORK TIMES. | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/new-basing-price-for-coal-is-cup-3c-l76-a-ton-production-cost-is.html | NEW BASING PRICE FOR COAL IS CUP 3C; $l.76 a Ton Production Cost Is Set for Bituminous in Area No. 2 | True | Special to THE NEW YORK TIMES. | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/wholesaleprices-higher-in-britain-board-of-trade-puts-level-for.html | WHOLESALEPRICES HIGHER IN BRITAIN; Board of Trade Puts Level for Last Month at 102, Against April's 97.2 MAY THE SAME AS YEAR AGO Food and Tobacco Sharply Up--Coal Slightly Lower --Wool Costs Rise | True | Wireless to THE NEW YORK TIMES. | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/ruffing-gains-no9-hadley-no-6-as-yankees-beat-browns-85-51.html | Ruffing Gains No.9, Hadley No. 6 As YanKees Beat browns, 8-5, 5-1; Champions Get 17 Hits in Opening Contest --Gordon and Rosar Steal Bases, Then Work Double Theft in Second Game | True | By John Drebinger Special To the New York Times. | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/pleads-for-exile-aid-brith-sholom-head-says-people-want-wagner-bill.html | PLEADS FOR EXILE AID; Brith Sholom Head Says People Want Wagner Bill Passed | True | | C1B 418358 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/betty-g-symington-to-wed-this-season-granddaughter-of-bishop-lloyd.html | BETTY G. SYMINGTON TO WED THIS SEASON; Granddaughter of Bishop Lloyd Fiancee of S. B. Kauffman | True | | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/farber-in-bout-tonight-tops-coney-island-card-against.html | FARBER IN BOUT TONIGHT; Tops Coney Island Card Against Mack--Berger-Guggino Set | True | | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/concordia-institute-graduates-43-today-exercises-to-be-held-on-the.html | CONCORDIA INSTITUTE GRADUATES 43 TODAY; Exercises to Be Held on the Campus in Bronxville | True | Special to THE NEW YORK TIMES. | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/talks-to-be-held-on-tanker-strike-plan-will-be-discussed-today-by-n.html | TALKS TO BE HELD ON TANKER STRIKE; Plan Will Be Discussed Today by N. M. U. to Bring End of the Walkout This Week DEADLOCK 8 WEEKS OLD Union Delegates Arriving in the City From Several Ports to Study Further Steps | True | | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/white-paper-assailed-dr-goldman-tells-sons-of-zion-will-stick.html | WHITE PAPER ASSAILED; Dr. Goldman Tells Sons of Zion Jews Will Stick to Bible | True | Special to THE NEW YORK TIMES. | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/beaches-thronged-on-fourth-hot-day-temperature-8-above-normal.html | BEACHES THRONGED ON FOURTH HOT DAY; Temperature, 8 Above Normal, Touches High of 85 WithHumidity at 60 to 65%HIGHWAYS ARE JAMMED Coney Island With 600,000 and Rockaways With 500,000 SetRecords for This Year | True | | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/loan-group-liquidating-jersey-association-expects-to-make-full.html | LOAN GROUP LIQUIDATING; Jersey Association Expects to Make Full Return | True | Special to THE NEW YORK TIMES. | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/brooklyn-college-rates-high-in-tests-intelligence-level-of-the.html | BROOKLYN COLLEGE RATES HIGH IN TESTS; Intelligence Level of the Undergraduates Above Thatin 300 Institutions | True | | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/pupils-to-give-concert-elementary-school-orchestras-first.html | PUPILS TO GIVE CONCERT; Elementary School Orchestra's First Appearance Thursday | True | | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/3000-at-fordham-hear-dargin-talk-graduate-of-1919-now-pastor-in.html | 3,000 AT FORDHAM HEAR DARGIN TALK; Graduate of 1919, Now Pastor in Croton Falls, Warns Against World's Cynics | True | | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/st-louis-loses-in-eleventh-54-then-triumphs-with-four-in-ninth-41.html | St. Louis Loses in Eleventh, 5-4, Then Triumphs With Four in Ninth, 4-1 | True | | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/old-holding-sold-by-doelger-family-two-flats-at-8th-ave-and-130th.html | OLD HOLDING SOLD BY DOELGER FAMILY; Two Flats at 8th Ave. and 130th St. Were Held 40 Years | True | | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 418358 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/fire-record.html | Fire Record | True | | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/joint-exercises-at-zarephath.html | Joint Exercises at Zarephath | True | Special to THE NEW YORK TIMES. | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/estigarribia-confirmed-the-paraguay-electoral-college-names.html | ESTIGARRIBIA CONFIRMED; The Paraguay Electoral College Names President Formally | True | | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/lee-quebec-skeet-victor-syracuse-student-bests-tippet-in-second.html | LEE QUEBEC SKEET VICTOR; Syracuse Student Bests Tippet in Second Shoot-Off | True | | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/british-employment-gains-as-trade-rises-steel-output-in-may-exceeds.html | BRITISH EMPLOYMENT GAINS AS TRADE RISES; Steel Output in May Exceeds Previous Record by 40,000 Tons | True | Wireless to THE NEW YORK TIMES. | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/gifts-made-to-roosevelts-as-king-and-queen-leave.html | Gifts Made to Roosevelts As King and Queen Leave | True | Special to THE NEW YORK TIMES. | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/conduct-of-relief-declared-a-mess-economy-league-says-federal.html | CONDUCT OF RELIEF DECLARED A 'MESS'; Economy League Says Federal Program Is Incompetent or a Mania of Waste WPA SET-UP IS DENOUNCED It Is Called Chief Cause of Mounting Costs--Return to Cooperative Plan Urged | True | By Frank L. Kluckhohn Special To the New York Times. | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/latin-americans-win-fellowships-world-fellowship-service-here.html | LATIN AMERICANS WIN FELLOWSHIPS; WORLD FELLOWSHIP SERVICE HERE HONORS KING AND QUEEN | True | Times Wide World | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/nazi-rift-reported-over-czech-policy-neurath-is-said-to-have-asked.html | NAZI RIFT REPORTED OVER CZECH POLICY; Neurath Is Said to Have Asked Frank's Removal--Stronger German Hand Likely PRAGUE PRESS CRITICAL Some Fear Protectorate Will Be Abolished and Closer German Ties Effected | True | By A.r. Parker Wireless To the New York Times. | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/for-new-la-follette-fund-civil-liberties-union-asks-100000-more-for.html | FOR NEW LA FOLLETTE FUND; Civil Liberties Union Asks $100,000 More for Senate Inquiry | True | | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/some-of-the-competitors-in-baby-show-here-yesterday.html | SOME OF THE COMPETITORS IN BABY SHOW HERE YESTERDAY | True | | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/old-prayers-offered-for-king.html | Old Prayers Offered for King | True | Special to THE NEW YORK TIMES. | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/praders-cautious-inbritish-markets-recent-quiet-confidence-sank-on.html | PRADERS CAUTIOUS INBRITISH MARKETS; Recent Quiet Confidence Sank on Thursday on Reports of Reich Troop Moves | True | Wireless to THE NEW YORK TIMES. | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/threaten-strike-on-general-motors-cio-auto-union-will-vote-on.html | THREATEN STRIKE ON GENERAL MOTORS; C.I.O. Auto Union Will Vote on Walkout Sunday | True | | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/colleges-new-and-old.html | COLLEGES NEW AND OLD | True | | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/shipping-and-maiis-all-hours-given-in-daylight-saving-time.html | SHIPPING AND MAIIS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | C1B 418358 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/sarabia-is-honored-by-burial-as-a-hero-us-plane-that-carried-body.html | SARABIA IS HONORED BY BURIAL AS A HERO; U.S. Plane That Carried Body to Mexico Is Attacked | True | | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/credit-congress-opens.html | Credit Congress Opens | True | | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/youth-is-adjured-to-keep-its-faith-senator-barkley-speaks-at-vesper.html | YOUTH IS ADJURED TO KEEP ITS FAITH; Senator Barkley Speaks at Vesper Flag Service | True | Special to THE NEW YORK TIMES. | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/mayor-to-open-concert.html | Mayor to Open Concert | True | | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/borowy-loses-20-as-newark-divides-fordham-ace-gives-only-four-blows.html | BOROWY LOSES, 2-0, AS NEWARK DIVIDES; Fordham Ace Gives Only Four Blows, but Drops Pro Debut to Pezzullo of Toronto ERROR LEADS TO ONE RUN Homer by Burns Ends Scoring --Bears Annex First Game, 7-3, Although Outhit | True | | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/nelson-and-wood-tie-with-68s-in-us-open-playoff-as-shute-is.html | Nelson and Wood Tie With 68's in U.S. Open Play-off as Shute is Eliminated; AT START OF THE PLAY-OFF IN THE NATIONAL OPEN YESTERDAY | True | By William D. Richardson Special To the New York Times. | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/wheaton-head-sanguine-better-civilization-at-hand-he-says-in.html | WHEATON HEAD SANGUINE; Better Civilization at Hand, He Says in Baccalaureate | True | Special to THE NEW YORK TIMES. | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/judith-colt-betrothed-pittsfield-girl-to-become-the-bride-of.html | JUDITH COLT BETROTHED; Pittsfield Girl to Become the Bride of William S. Ginn | True | Special to THE NEW YORK TIMES. | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/eleven-faiths-join-in-prayers-for-king-each-invoking-the-ruler-of.html | Eleven Faiths Join in Prayers for King, Each Invoking the 'Ruler of the Universe' | True | | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/charities-in-city-laid-to-churches-humanitarian-agencies-owe-origin.html | CHARITIES IN CITY LAID TO CHURCHES; Humanitarian Agencies Owe Origin and Life to Them, Dr. Fleming Declares RELIGION HELD DOMINANT Seven Out of Ten Organized Sects Have Headquarters Here, He Points Out | True | | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/best-sellers-of-the-week-here-and-elsewhere.html | Best Sellers of the Week Here and Elsewhere | True | | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/us-officers-back-from-bogota.html | U.S. Officers Back From Bogota | True | Wireless to THE NEW YORK TIMES. | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/union-shares-cost-of-pottery-exhibit-display-marks-forty-years-of.html | UNION SHARES COST OF POTTERY EXHIBIT; Display Marks Forty Years of Friendly Labor Relations | True | | C1B 418358 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/russian-attitude-discourages-paris-bourses-optimism-turns-to.html | RUSSIAN ATTITUDE DISCOURAGES PARIS; Bourse's Optimism Turns to Reserve as International Politics Resumes Importance HOME SITUATION STRONGEqualization Fund's OperationsLeave Balance of Purchasesand Its Gold Increases | True | By Fernand Maroni Wireless To the New York Times. | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/aflcio-dispute-is-held-not-basic-zaritsky-asks-president-to-make.html | A.F.L.-C.I.O. DISPUTE IS HELD NOT BASIC; Zaritsky Asks President to Make New Peace Effort | True | | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/busch-defends-decrees-bolivian-president-says-exchange-control-is.html | BUSCH DEFENDS DECREES; Bolivian President Says Exchange Control Is Necessary | True | | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/armitage-annexes-title-in-fenceoff-wins-his-sixth-u-s-outdoor-saber.html | ARMITAGE ANNEXES TITLE IN FENCE-OFF; Wins His Sixth U. S. Outdoor Saber Crown by Vanquishing Miguel de Capriles, 5-4 SCORE IS TIED FOUR TIMES Cetrulo Gains Third Place in the Final Round-Robin on Travers Island Strips | True | | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/oats-firm-last-week.html | OATS FIRM LAST WEEK | True | Special to THE NEW YORK TIMES. | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/cotton-extends-broad-advance-active-futures-gaining-9-to-25-points.html | COTTON EXTENDS BROAD ADVANCE; Active Futures, Gaining 9 to 25 Points, Set New High Levels for the Season OLD-CROP JULY IS STRONG Shall Supply in Merchandising Channels and Crop Outlook Send Prices Up | True | | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/anthracite-stokers-sale-reverses-trend-goes-up.html | Anthracite Stokers Sale Reverses Trend, Goes Up | True | | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/mgr-lavelle-tired-asks-parish-prayers-requests-intercession-for-his.html | MGR. LAVELLE, TIRED, ASKS PARISH PRAYERS; Requests Intercession for His Health for First Time | True | | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/berlin-boerse-hardens-pickup-is-attributed-to-favor-able-economic.html | BERLIN BOERSE HARDENS; Pick-Up Is Attributed to Favor able Economic News | True | Wireless to THE NEW YORK TIMES. | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/monroe-doctrine-for-islands-asked-lowell-says-we-should-name-isles.html | MONROE DOCTRINE FOR ISLANDS ASKED; Lowell Says We Should Name Isles We Would Fight to Keep From Hostile Power WARNS AGAINST DELAY If We Advanced Claims Nation Taking Territory Would Be Aggressor, He Points Out | True | | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/troth-announced-of-miss-cornwall-barnard-student-daughter-of.html | TROTH ANNOUNCED OF MISS CORNWALL; Barnard Student, Daughter of Neurologist, Is Engaged to George W. Hodge's SHE IS BREARLEY ALUMNA Fiance, Whose Father Headed Investment Bankers Group, Attended Columbia | True | | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/academy-graduates-25-four-get-medals-at-mount-st-marys-in-new.html | ACADEMY GRADUATES 25; Four Get Medals at Mount St. Mary's in New Jersey | True | Special to THE NEW YORK TIMES. | C1B 418358 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/polo-match-seen-by-society-throng-the-event-preceded-by-many.html | POLO MATCH SEEN BY SOCIETY THRONG; The Event Preceded by Many Luncheon Parties Held at Meadow Brook CROWD OVERFLOWS CLUB Lord John Cowdray Is Host in Honor of the Duke and Duchess of Roxburghe | True | Special to THE NEW YORK TIMES. | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/spiritual-eyesight-need-biblical-preaching-urged-by-dr-mccomb-to.html | SPIRITUAL EYESIGHT NEED; Biblical Preaching Urged by Dr. McComb to Aid 'Blind' | True | | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/christianitys-aim-cited-it-looks-for-improvement-says-the-rev-fc.html | CHRISTIANITY'S AIM CITED; It Looks for Improvement, Says the Rev. F.C. Williams | True | | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/no-choice-on-democracy-it-is-essential-to-christians-london.html | NO CHOICE ON DEMOCRACY; It Is Essential to Christians, London Preacher Declares | True | | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/wpa-theatre-head-scoffs-at-charges-witnesses-at-house-inquiry.html | WPA THEATRE HEAD SCOFFS AT CHARGES; Witnesses at House Inquiry Distort Picture, She Says | True | | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/dr-kinsolving-talks-to-vassar-seniors-that-strange-holiness-is.html | DR. KINSOLVING TALKS TO VASSAR SENIORS; 'That Strange Holiness' Is Theme of Boston Pastor | True | Special to THE NEW YORK TIMES. | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/government-maturities-3666285200-in-year.html | Government Maturities $3,666,285,200 in Year | True | | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/britain-restudies-soviet-pact-plan-cabinet-votes-on-issue-anew-as.html | BRITAIN RESTUDIES SOVIET PACT PLAN; Cabinet Votes on Issue Anew as Chamberlain, Simon and Hoare Fight 'Blank Check' LONDON PRODDED BY PARIS French Insist Moscow Will Not Agree to Accord That Omits Ironclad Baltic Pledge | True | By Pertinax North American Newspaper Alliance, Inc. | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/tigers-subdue-senators-newsom-pitches-6to3-victory-though-he-gives.html | TIGERS SUBDUE SENATORS; Newsom Pitches 6-to-3 Victory, Though He Gives 10 Hits | True | | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/king-tries-hot-dog-and-asks-for-more-and-he-drinks-beer-with-them.html | KING TRIES HOT DOG AND ASKS FOR MORE; And He Drinks Beer With Them --Uses Own Camera to Snap Guests Photographing Him | True | By Felix Belair Jr. Special To the New York Times. | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/captain-john-smuts-veteran-of-2-wars-husband-of-the-late-may-yohe.html | CAPTAIN JOHN SMUTS, VETERAN OF 2 WARS; Husband of the Late May Yohe, One-Time Actress, Dies | True | | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/flohr-and-mleod-first-at-summit-take-canoe-brook-team-golf-laurels.html | FLOHR AND M'LEOD FIRST AT SUMMIT; Take Canoe Brook Team Golf Laurels With 139--Former Tops Individuals at 148 | True | Special to THE NEW YORK TIMES. | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/protestant-leaders-in-reich-push-fight-against-official-move-for.html | Protestant Leaders in Reich Push Fight Against Official Move for Link With Nazis | True | Wireless to THE NEW YORK TIMES. | C1B 418358 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/record-outputs-by-canadian-mines-paymaster-consolidated-at-127556.html | RECORD OUTPUTS BY CANADIAN MINES; Paymaster Consolidated at $127,556, Negus at $56,400, Set New Highs in May INCREASES FOR OTHERS Dome's Total Last Month Up to $601,338--Sigma Makes Gain to $160,118 | True | Special to THE NEW YORK TIMES. | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/leslie-handlers-have-child.html | Leslie Handlers Have Child | True | | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/lauck-princeton-net-captain.html | Lauck Princeton Net Captain | True | Special to THE NEW YORK TIMES. | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/5000-at-graymoor-shrine-closing-services-of-novena-to-st-anthony.html | 5,000 AT GRAYMOOR SHRINE; Closing Services of Novena to St. Anthony Are Held | True | Special to THE NEW YORK TIMES. | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/neutrality-first-on-congress-list-battle-on-question-looms-as-chief.html | NEUTRALITY FIRST ON CONGRESS LIST; Battle on Question Looms as Chief Barrier to July 15 Adjournment | True | By Luther A. Huston Special To the New York Times. | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/cement-contract-awarded.html | Cement Contract Awarded | True | Special to THE NEW YORK TIMES. | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/schindler-takes-auto-race.html | Schindler Takes Auto Race | True | | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/giants-triumph-twice-over-pirates-and-run-streak-to-five-games.html | Giants Triumph Twice Over Pirates and Run Streak to Five Games; THEIR CIRCUIT DRIVES HELPED GIANTS WIN | True | By James P. Dawson | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/sports-of-the-times-the-galloping-game-at-westbury.html | Sports of the Times; The Galloping Game at Westbury | True | Reg U. S. Pat Off. By John Kieran | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/long-island-gives-scholarships-to-27-four-are-full-tuition-and-23.html | LONG ISLAND GIVES SCHOLARSHIPS TO 27; Four Are Full Tuition and 23 in Part for Freshmen | True | | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/rutgers-gives-honorary-degrees-to-six-leaders-in-varied-fields.html | Rutgers Gives Honorary Degrees To Six Leaders in Varied Fields; RECIPIENTS OF HONORARY DEGREES AT RUTGERS UNIVERSITY COMMENCEMENT | True | Special to THE NEW YORK TIMES. | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/blind-brook-four-tops-first-division-knights-win-105-to-start.html | BLIND BROOK FOUR TOPS FIRST DIVISION; Knights Win, 10-5, to Start Defense of Eastern League Title--Other Results | True | | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/reich-seizes-poles-building.html | Reich Seizes Poles' Building | True | | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/music-notes.html | MUSIC NOTES | True | | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/home-orders-sustain-i-g-farben-activity-companys-annual-report.html | HOME ORDERS SUSTAIN I. G. FARBEN ACTIVITY; Company's Annual Report Shows Gain at Export Expense | True | Wireless to THE NEW YORK TIMES. | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/condition-of-the-crops.html | CONDITION OF THE CROPS | True | Special to THE NEW YORK TIMES. | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/german-prices-steady-wholesale-index-at-1066-june7-unchanged-for.html | GERMAN PRICES STEADY; Wholesale Index at 106.6 June7, Unchanged for Week | True | Wireless to THE NEW YORK TIMES. | C1B 418358 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/750-children-join-in-music-festival-large-audience-hears-program-on.html | 750 CHILDREN JOIN IN MUSIC FESTIVAL; Large Audience Hears Program on 16th Anniversary of Education LeagueGOLD MEDALS AWARDED Performers Picked From 3,000 Youngsters Who Competed in Recent Contest | True | | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/asks-church-to-aid-jews-report-on-antisemitism-urges-christians-to.html | ASKS CHURCH TO AID JEWS; Report on Anti-Semitism Urges Christians to Help Fight It | True | | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/money-plentiful-in-berlin.html | Money Plentiful in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/n-y-u-picks-three-managers.html | N. Y. U. Picks Three Managers | True | | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/william-a-proudfoot-member-of-heraldic-artists-firm-dies-in.html | WILLIAM A. PROUDFOOT; Member of Heraldic Artists Firm Dies in Irvington | True | Special to THE NEW YORK TIMES. | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/london-optimistic-on-chinese-dollar-above-conflicting-opinion-is.html | LONDON OPTIMISTIC ON CHINESE DOLLAR; Above Conflicting Opinion Is Belief It Will Sink to an Easily Held Level ATTACK BY JAPAN SCOUTED Tokyo Lacked Sufficient Local Currency for Pressure, It Is Believed | True | By Lewis L. Nettleton Wireless To the New York Times. | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/smugglers-built-tunnel-linking-france-belgium.html | Smugglers Built Tunnel Linking France, Belgium | True | Wireless to THE NEW YORK TIMES. | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/art-of-egas-sets-motif-for-ecuador-colorful-pavilion-dominated-by.html | ART OF EGAS SETS MOTIF FOR ECUADOR; Colorful Pavilion Dominated by Work of the Nation's Leading Artist | True | | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/city-umpires-get-charter.html | City Umpires Get Charter | True | | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/garment-union-gives-25000-for-welfare-donation-is-one-of-largest-to.html | GARMENT UNION GIVES $25,000 FOR WELFARE; Donation Is One of Largest to Greater New York Fund | True | | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/churches-council-for-world-pushed-delegates-to-foreign-missions.html | CHURCHES COUNCIL FOR WORLD PUSHED; Delegates to Foreign Missions Conference at Swarthmore Hear Plans Extolled | True | Special to THE NEW YORK TIMES. | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/cooperation-held-vital-in-religion-christians-must-have-a-real.html | COOPERATION HELD VITAL IN RELIGION; Christians Must Have a Real Desire to Work With God, Dr. Carpenter Asserts | True | | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/glove-output-up-sharply.html | Glove Output Up Sharply | True | Special to THE NEW YORK TIMES. | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/35893-see-dodgers-divide-overtime-battles-with-reds-yanks-capture.html | 35,893 See Dodgers Divide Overtime Battles With Reds; Yanks Capture Two; A CLOSE PLAY AT FIRST BASE AT EBBETS FIELD YESTERDAY | True | By Roscoe McGowen | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/division-of-prizes.html | Division of Prizes | True | | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/william-a-mather-upstate-farm-leader-served-on-commission-to-france.html | WILLIAM A. MATHER; Up-State Farm Leader Served on Commission to France in 1919 | True | Special to THE NEW YORK TIMES. | C1B 418358 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/farewell-at-train-1000-sing-auld-lang-syne-and-for-hes-a-jolly-good.html | FAREWELL AT TRAIN; 1,000 Sing 'Auld Lang Syne' and 'For He's a Jolly Good Fellow' PRESIDENT AT STATION Holds Both Hands Upraised and Grasped in Parting Gesture as Train Starts | True | By Kathleen McLaughlin Special To the New York Times. | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/four-die-in-plane-in-bay-state-crash-sightseeing-craft-loses-wing.html | FOUR DIE IN PLANE IN BAY STATE CRASH; Sight-Seeing Craft Loses Wing 3,000 Feet Up, Plunges to Field in Montague WOMAN IS ONE OF VICTIMS Three Others Include OwnerPilot, Son of Undertaker-- Two Killed in Wisconsin | True | Special to THE NEW YORK TIMES. | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/playoff-on-links-to-home.html | Play-Off on Links to Home | True | | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/choral-series-popular-large-audiences-hear-programs-at-temple-of.html | CHORAL SERIES POPULAR; Large Audiences Hear Programs at Temple of Religion | True | | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/james-boyle-85-aide-to-mkinley-secretary-to-him-as-governor-and.html | JAMES BOYLE, 85, AIDE TO M'KINLEY; Secretary to Him as Governor and After He Went to the White House Dies U.S. CONSUL IN LIVERPOOL Began Career as Newspaper Man--Employer Boasted of His Speed as Stenographer | True | | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/nyactrackmen-keep-junior-title-finish-of-the-440yard-final-at.html | N.Y.A.C.TRACKMEN KEEP JUNIOR TITLE; FINISH OF THE 440-YARD FINAL AT CHAMPIONSHIP MEET | True | | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/social-workers-of-nation-to-meet-la-guardia-slated-to-speak-at.html | SOCIAL WORKERS OF NATION TO MEET; La Guardia Slated to Speak at Buffalo Conference | True | Special to THE NEW YORK TIMES. | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/reich-buys-less-cotton-firstquarter-imports-much-below-period-a.html | REICH BUYS LESS COTTON; First-Quarter Imports Much Below Period a Year Ago | True | Special to THE NEW YORK TIMES. | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/captain-of-victors-lauds-british-side-hitchcock-praises-rivals-for.html | CAPTAIN OF VICTORS LAUDS BRITISH SIDE; Hitchcock Praises Rivals for Gallant Showing--His Play Is Hailed by Balding | True | By Kingsley Childs Special To the New York Times. | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/club-to-fight-for-stenzer-new-republican-group-of-23d-ad-south.html | CLUB TO FIGHT FOR STENZER; New Republican Group of 23d A.D., South, Plans Candidate | True | | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/pope-sees-rescue-of-christian-ideal-by-franco-troops-tells.html | POPE SEES RESCUE OF 'CHRISTIAN IDEAL' BY FRANCO TROOPS; Tells Nationalists They Fought to 'Defend Faith' and Gave Him 'Immense Consolation' PACT WITH ROME RUMORED Civil Guards Arrest 150 in Toledo--Special Courts Are Set Up for War Trials | True | By Herbert L. Matthews Wireless To the New York Times. | C1B 418358 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/fairs-tempo-slows-and-the-attendance-declines-as-aftermath-of-royal.html | Fair's Tempo Slows and the Attendance Declines as Aftermath of Royal Visit; THRONGS SMALLER IN WAKE OF RULERS Warm Day and Clear Skies Fail to Lure Usual Sunday Rush to Exposition ARCTIC PAVILION OPENED Ecuador Dedicates Center in Talks Stressing Parallel Aims of Two Nations | True | By Foster Hailey | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/new-apartment-for-jamaica.html | New Apartment for Jamaica | True | | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/britons-are-proud-of-success-won-by-king-and-queen-as-makers-of.html | Britons Are Proud of Success Won by King and Queen as Makers of Friendships; KING GEORGE AND QUEEN ELIZABETH AT THE HOME AND THE CHURCH OF THE PRESIDENT | True | Special Cable to THE NEW YORK TIMES. | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/soccer-stars-in-22-tie-selected-team-plays-to-a-draw-with.html | SOCCER STARS IN 2-2 TIE; Selected Team Plays to a Draw With Scots-Americans | True | | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/mengel-defers-dividend.html | Mengel Defers Dividend | True | | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/business-editors-for-tax-revision-they-agree-it-would-assist-all.html | BUSINESS EDITORS FOR TAX REVISION; They Agree It Would Assist All Types of Industry and Help Recovery PRICE RISES ARE FEARED One Asks Changes to Lower Operating Cost and Spur More Investment. | True | | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/baseball-celebrates.html | BASEBALL CELEBRATES | True | | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/dorothy-flagg-bows-debutantes-assist-at-garden-party-at-radnor-home.html | DOROTHY FLAGG BOWS; Debutantes Assist at Garden Party at Radnor Home | True | Special to THE NEW YORK TIMES. | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/nya-aids-students-at-city-college-116000-distributed-to-1200-on.html | NYA AIDS STUDENTS AT CITY COLLEGE; $116,000 Distributed to 1,200 on Basis of Scholarship and Financial Need $212,509 IN ALL EARNED Part-Time Jobs Provided by Student Aid Group and College Employment Office | True | | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/cadets-are-called-to-dedicate-lives-chaplain-commissions-of-god-the.html | CADETS ARE CALLED TO DEDICATE LIVES; Chaplain 'Commissions of God' the 456 at West Point Who Become Army Officers Today TO KEEP 'AMERICAN WAY' As Defenders of Nation in a Time of Crisis, They Are Told the Old Answer to Duty | True | Special to THE NEW YORK TIMES. | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/french-consulatlarge-here.html | French Consul-at-Large Here | True | | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/reich-agent-in-costa-rica-renews-efforts-to-sell-electric-plant-to.html | REICH AGENT IN COSTA RICA; Renews Efforts to Sell Electric Plant to Government | True | Wireless to THE NEW YORK TIMES. | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/shute-out-of-p-g-a-play-needed-u-s-open-title-to-gain-place-in.html | SHUTE OUT OF P. G. A. PLAY; Needed U. S. Open Title to Gain Place in Tourney | True | | C1B 418358 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/resident-offices-report-on-trade-orders-and-reorders-arrive-for.html | RESIDENT OFFICES REPORT ON TRADE; Orders and Reorders Arrive for Summer Merchandise as Warmth Continues LOW-END DRESSES SOUGHT Beachwear, Play Clothes and Bathing Suits Are Bought in Large Quantities | True | | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/a-day-of-diversion-sovereigns-hear-prayers-said-for-them-at-hyde.html | A DAY OF DIVERSION; Sovereigns Hear Prayers Said for Them at Hyde Park Services TIME ALSO FOR LONG TALKS President Acts as Chauffeur for Royal Visitors and Takes King for Swim in Pool | True | By Raymond Daniell Special To the New York Times. | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/world-price-index-eases-general-motorscornell-weekly-figure-in.html | WORLD PRICE INDEX EASES; General Motors-Cornell Weekly Figure in 61.5,'Against 61.6 | True | | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/tide-of-evangelism-held-to-be-rising-dr-bonnell-says-prime-needs-of.html | TIDE OF EVANGELISM HELD TO BE RISING; Dr. Bonnell Says Prime Needs of Today Are Spiritual | True | | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/threat-by-wpa-union-denied.html | Threat by WPA Union Denied | True | | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/walker-is-golf-victor.html | Walker Is Golf Victor | True | | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/books-of-the-times-escape-from-russia.html | BOOKS OF THE TIMES; Escape From Russia | True | By Thomas C. Linn | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/woman-dies-in-blaze-fire-checked-two-hours-earlier-starts-anew-in.html | WOMAN DIES IN BLAZE; Fire Checked Two Hours Earlier Starts Anew in Apartment | True | | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/heads-connecticut-utility.html | Heads Connecticut Utility | True | | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/producer-activity-lifts-steel-rate-efforts-to-build-up-low-stocks.html | PRODUCER ACTIVITY LIFTS STEEL RATE; Efforts to Build Up Low Stocks of Semi-Finished Wares Sends Output to 53.5% STABILITY IS LOOKED FOR Certain Observers in Trade Expect Pick-Up Late in July Scrap Again Hardens | True | Special to THE NEW YORK TIMES. | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/french-cut-may-deficit-sharply-in-foreign-trade.html | French Cut May Deficit Sharply in Foreign Trade | True | Wireless to THE NEW YORK TIMES. | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/centennial-today-depicts-stages-in-evolution-of-modern-baseball.html | Centennial Today Depicts Stages In Evolution of Modern Baseball; Notables to Attend Dedication of Museum, Hall of Fame and Doubleday Field at Cooperstown--10,000 Expected | True | | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/william-h-lueders-had-served-30-years-as-probate-court-judge-in.html | WILLIAM H. LUEDERS; Had Served 30 Years as Probate Court Judge in Cincinnati | True | Special to THE NEW YORK TIMES. | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/flying-mysteries-shown-to-public-inside-of-aviation-seen-for-first.html | FLYING MYSTERIES SHOWN TO PUBLIC; Inside of Aviation Seen for First Time of Fair Exhibit | True | | C1B 418358 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/argentine-bank-reports-gold-ratio-to-circulation-was-slightly-off.html | ARGENTINE BANK REPORTS; Gold Ratio to Circulation Was Slightly Off in 2 Weeks | True | | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/market-strong-in-south-new-orleans-advances-on-increase-in-trade.html | MARKET STRONG IN SOUTH; New Orleans Advances on Increase in Trade Buying | True | Special to THE NEW YORK TIMES. | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/horace-d-rickard-syracuse-principal-school-official-credited-with.html | HORACE D. RICKARD, SYRACUSE PRINCIPAL; School Official Credited With Idea of Safety Patrol System | True | | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/divines-angels-parade-demonstration-for-peace-made-on-lower-east.html | DIVINE'S ANGELS PARADE; Demonstration for Peace Made on Lower East Side | True | | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/sea-union-officer-guilty-jury-finds-king-secretarytreasurer-is.html | SEA UNION OFFICER GUILTY, JURY FINDS; King, Secretary-Treasurer, Is Convicted of Sabotage at Labor Trial WAS RIGHT-WING LEADER Verdict Recommends That He Be Suspended From Union for 99 Years | True | | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/blair-to-graduate-its-largest-class-95-will-receive-diplomas-at-the.html | BLAIR TO GRADUATE ITS LARGEST CLASS; 95 Will Receive Diplomas at the New Jersey Academy This Morning M'CONN TO BE SPEAKER Sermon Preached by the Rev. R.B. Stewart at Baccalaureate--Concert Is Given | True | Special to THE NEW YORK TIMES. | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/18755-found-in-cellar-musty-packages-of-old-bills-augment-a-modest.html | $18,755 FOUND IN CELLAR; Musty Packages of Old Bills Augment a Modest Estate | True | | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/miss-mary-frawley-a-teacher-50-years-was-principal-of-ps-109-for-12.html | MISS MARY FRAWLEY, A TEACHER 50 YEARS; Was Principal of P.S. 109 for 12 Years--Services Tomorrow | True | | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/henry-fonda-leaves-hospital.html | Henry Fonda Leaves Hospital | True | | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/eddie-cantors-to-be-feted.html | Eddie Cantors to Be Feted | True | | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/parker-gains-net-title.html | Parker Gains Net Title | True | | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/wed-a-half-century-rev-and-mrs-harris-eadriance-observe-anniversary.html | WED A HALF CENTURY; Rev. and Mrs. Harris E.Adriance Observe Anniversary | True | Special to THE NEW YORK TIMES. | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/joan-ellis-wed-in-home-sister-is-her-only-attendant-at-bridal-to-dr.html | JOAN ELLIS WED IN HOME; Sister Is Her Only Attendant at Bridal to Dr. Harry Tubbs | True | Special to THE NEW YORK TIMES. | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/agrees-to-order-by-f-t-c.html | Agrees to Order by F. T. C. | True | Special to THE NEW YORK TIMES. | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/requests-utility-data-f-p-c-asks-schedules-from-units-in-associated.html | REQUESTS UTILITY DATA; F. P. C. Asks Schedules From Units in Associated Gas System | True | Special to THE NEW YORK TIMES. | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/dr-john-w-worrell-pittsburgh-physician-dies-at-his-summer-home-in.html | DR. JOHN W. WORRELL; Pittsburgh Physician Dies at His Summer Home in Atlantic City | True | | C1B 418358 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/dividends-announced-dividend-meetings-today.html | DIVIDENDS ANNOUNCED; DIVIDEND MEETINGS TODAY | True | | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/riggs-breaks-300-in-row-adds-200-straight-targets-to-100-in-new.html | RIGGS BREAKS 300 IN ROW; Adds 200 Straight Targets to 100 in New Jersey | True | Special to THE NEW YORK TIMES. | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/last-american-day-of-british-royalty-brings-them-refreshment-in.html | Last American Day of British Royalty Brings Them Refreshment in Relaxation; FINAL DAY MADE A FAMILY AFFAIR Queen, Amid Ease of Home in Countryside, Is Brought Closer to Real America HOUSEHOLD GREETS HER Nine Children Are in Group Presented--Villagers Hem the Way to Worship | True | From a Staff Correspondent | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/school-on-family-opens-today.html | School on Family Opens Today | True | | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/adieus-to-neilson-spoken-at-smith-seniors-and-alumnae-greet.html | ADIEUS TO NEILSON SPOKEN AT SMITH; Seniors and Alumnae Greet Retiring President After His Last Baccalaureate ONLY THE CLASS HEARS IT Services of Music, Reception by Faculty and Picnic Mark Day on the Campus | True | Special to THE NEW YORK TIMES. | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/french-peace-plan-is-urged-by-flandin-former-premier-says-league-of.html | FRENCH PEACE PLAN IS URGED BY FLANDIN; Former Premier Says League of Nations Must Be Replaced | True | | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/us-adoptions-opposed-spanish-paper-calls-taking-of-refugee-children.html | U.S. ADOPTIONS OPPOSED; Spanish Paper Calls Taking of Refugee Children 'Kidnapping' | True | | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/williamsburg-team-takes-track-games-y-m-h-a-athletes-are-first-in.html | WILLIAMSBURG TEAM TAKES TRACK GAMES; Y. M. H. A. Athletes Are First in Jewish Welfare Board Meet | True | | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/events-today.html | EVENTS TODAY | True | | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/louise-d-harrsen-engaged-to-marry-prospective-bride.html | LOUISE D. HARRSEN ENGAGED TO MARRY; PROSPECTIVE BRIDE | True | Special to THE NEW YORK TIMES. | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/king-hinted-fatigue-woman-of-fair-says-asking-two-scots-if-it-was.html | King Hinted Fatigue, Woman of Fair Says, Asking Two Scots if It Was 'Still June 10' | True | | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/italians-cast-doubt-on-british-good-faith-press-asks-why-axis.html | ITALIANS CAST DOUBT ON BRITISH GOOD FAITH; Press Asks Why Axis Should Take Word of Chamberlain | True | Wireless to THE NEW YORK TIMES. | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/liner-here-24-hours-late-champlain-is-held-another-two-hours-down.html | LINER HERE 24 HOURS LATE; Champlain Is Held Another Two Hours Down Bay by Fog | True | | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/sergeant-wins-artillery-trophy.html | Sergeant Wins Artillery Trophy | True | | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/fluid-money-market-expected-in-london-despite-recent-tightening.html | FLUID MONEY MARKET EXPECTED IN LONDON; Despite Recent Tightening, June 30 Causes No Fears | True | Wireless to THE NEW YORK TIMES. | C1B 418358 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/at-the-fair.html | AT THE FAIR | True | By Meyer Berger | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/commodity-average-rises-a-fraction-793-against-792slight-dedine-in.html | COMMODITY AVERAGE RISES A FRACTION; 79.3, Against 79.2--Slight Dedine in British Index | True | Special to THE NEW YORK TIMES. | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/pitt-lists-purdue-in-1941.html | Pitt Lists Purdue in 1941 | True | | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/power-within-man-called-vital-force-pearson-says-strength-to-live.html | POWER WITHIN MAN CALLED VITAL FORCE; Pearson Says Strength to Live Does Not Originate Outside | True | | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/socialist-office-invaded-furniture-broken-equipment-destroyed-at.html | SOCIALIST OFFICE INVADED; Furniture Broken, Equipment Destroyed at Debs School | True | | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/rotary-club-aids-china-relief.html | Rotary Club Aids China Relief | True | | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/results-of-play-yesterday-over-links-in-the-metropolitan-district.html | Results of Play Yesterday Over Links in the Metropolitan District | True | | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/mrs-joseph-w-harriman-bankers-wife-dies-in-hospital-here-after-long.html | MRS. JOSEPH W. HARRIMAN; Banker's Wife Dies in Hospital Here After Long Illness | True | | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/neutrality-of-danes-is-again-emphasized-foreign-minister-sees-need.html | NEUTRALITY OF DANES IS AGAIN EMPHASIZED; Foreign Minister Sees Need for Peace Group if War Comes | True | Wireless to THE NEW YORK TIMES. | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/richard-strauss-75-is-feted-by-hitler-composer-is-guest-of.html | RICHARD STRAUSS, 75, IS FETED BY HITLER; Composer Is Guest of Chancellor, Who Lauds Operas in Vienna | True | Wireless to THE NEW YORK TIMES. | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/augusta-melvin-married-bride-in-annapolis-of-lieut-t-a-torgerson-u.html | AUGUSTA MELVIN MARRIED; Bride in Annapolis of Lieut T. A. Torgerson, U. S. N. | True | Special to THE NEW YORK TIMES. | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/miss-fischer-swim-victor.html | Miss Fischer Swim Victor | True | | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/hackley-program-today-school-to-graduate-27-at-39th-annual.html | HACKLEY PROGRAM TODAY; School to Graduate 27 at 39th Annual Commencement | True | Special to THE NEW YORK TIMES. | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/patience-urged-on-class-dr-davis-tells-packer-seniors-world-is.html | PATIENCE URGED ON CLASS; Dr. Davis Tells Packer Seniors World Is Still in Making | True | | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/wheat-quotations-softened-in-week-the-july-in-chicago-fell-abruptly.html | WHEAT QUOTATIONS SOFTENED IN WEEK; The July in Chicago Fell Abruptly With Bulls of Recent Rise Unloading CASH EXPORT DEMAND OFF Trading in Chicago Pit Reflects Domestic Factors--Net Losses Are 1 7/8 to 2 3/4c | True | Special to THE NEW YORK TIMES. | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/yacht-club-to-open-at-east-hampton-devon-group-will-give-first.html | YACHT CLUB TO OPEN AT EAST HAMPTON; Devon Group Will Give First Dinner Dance on June 24 | True | Special to THE NEW YORK TIMES. | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/dogs-kill-mcgoldrick-sheep.html | Dogs Kill McGoldrick Sheep | True | | C1B 418358 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/state-guard-opens-summer-training-10th-infantry-from-albany-and-its.html | STATE GUARD OPENS SUMMER TRAINING; 10th Infantry From Albany and Its Detachments From Other Cities Reach Camp Smith TO START DRILLING TODAY First Week Will Be Devoted Chiefly to Practice With Rifles and Machine Guns | True | Special to THE NEW YORK TIMES. | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/royal-visit-called-omen-darlington-sees-it-cementing-ties-between.html | ROYAL VISIT CALLED OMEN; Darlington Sees It Cementing Ties Between Two Nations | True | | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/jerusalem-homes-of-jews-searched-military-and-police-hunt-for.html | JERUSALEM HOMES OF JEWS SEARCHED; Military and Police Hunt for Firearms and Clues to the Latest Outrages | True | Wireless to THE NEW YORK TIMES. | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/war-risk-exchange-established-here-aim-is-to-provide-reinsurance.html | WAR RISK EXCHANGE ESTABLISHED HERE; Aim is to Provide Reinsurance for Cargo Underwriters in This Market METHOD TO BE UNCHANGED But Action Enables Members to Protect Themselves When Crises Recur | True | | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/consumer-pickup-sags-sloan-says-head-of-general-motors-finds-recent.html | CONSUMER PICK-UP SAGS, SLOAN SAYS; Head of General Motors Finds Recent Gains Were of a Temporary Nature DIVIDEND IS MAILED OUT World Fair Exhibit of Corporation Is Stressed in Note to375,000 Shareholders | True | | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/sunspot-forecast-made-at-princeton-professor-and-freshman-find.html | SUNSPOT FORECAST MADE AT PRINCETON; Professor and Freshman Find Solution, They Believe, to Century-Old Problem PREDICT CHANGES TO 1944 Extent of a Steady Decline Until the End of the Cycle Found by Mathematics | True | Special to THE NEW YORK TIMES. | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/wood-field-and-stream-lost-the-big-one.html | Wood, Field and Stream; Lost the Big One | True | By Raymond R. Camp Special To the New York Times. | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/s-g-prime-to-wed-miss-j-e-cartier-brideelect-granddaughter-of-late.html | S. G. PRIME TO WED MISS J. E. CARTIER; Bride-Elect, Granddaughter of Late John Harjes, Banker, Is Resident of England FIANCE ATTENDED HARVARD Descendant of Colonel in the Revolution Related to the Jays and Delafields | True | | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/soviets-pavilion-hails-arctic-feats-russias-achievements-in-air-and.html | SOVIETS PAVILION HAILS ARCTIC FEATS; Russia's Achievements in Air and Land Exploration Are Praised at Dedication POLAR PLANE IS ON VIEW Oumansky Extols the Friendly Cooperation of U.S. in Scientific Endeavors | True | | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/fort-dix-defenders-lose-artillery-forced-to-shift-position-under.html | FORT DIX DEFENDERS 'LOSE'; Artillery Forced to Shift Position Under Heavy Fire | True | Special to THE NEW YORK TIMES. | C1B 418358 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/call-kings-visit-a-world-lesson-some-washingtonians-think-it.html | CALL KING'S VISIT A WORLD LESSON; Some Washingtonians Think It Conveys a Hint to Aggressors That Peace Is the Best Way ROOSEVELT TOAST CITED Diplomats Find Significance in Its Vigor and in Warmth of Welcome to the Visitors | True | | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/jersey-city-halts-buffalo-by-21-65-scores-twice-in-last-inning-of.html | JERSEY CITY HALTS BUFFALO BY 2-1, 6-5; Scores Twice in Last Inning of Each Game—Kohlman Is Mound Victor in Second | True | | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/antiintolerance-poster-painted.html | Anti-Intolerance Poster Painted | True | | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/soy-beans-in-chicago.html | SOY BEANS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/french-price-index-off-wholesale-figure-at-693-june-3-against-695.html | FRENCH PRICE INDEX OFF; Wholesale Figure at 693 June 3, Against 695 Week Before | True | Wireless to THE NEW YORK TIMES. | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/riggs-and-cooke-extended-to-four-sets-by-pallada-and-rogers-in.html | Riggs and Cooke Extended to Four Sets By Pallada and Rogers in French Tennis | True | | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/nine-comics-are-barred-by-salvador-government.html | Nine Comics Are Barred By Salvador Government | True | Special Cable to THE NEW YORK TIMES. | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/the-screen-at-the-globe.html | THE SCREEN; At the Globe | True | | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/sermon-heard-by-king-and-queen-yesterday-group-selfishness-decried.html | Sermon Heard by King and Queen Yesterday; Group Selfishness Decried | True | Special to THE NEW YORK TIMES. | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/see-higher-average-sale-stores-expect-fall-rise-though-spring-trend.html | SEE HIGHER AVERAGE SALE; Stores Expect Fall Rise Though Spring Trend Was Downward | True | | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/new-yugoslav-envoy-to-london.html | New Yugoslav Envoy to London | True | Special Cable to THE NEW YORK TIMES. | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/jane-pritchard-a-bride-married-to-m-gilbert-barnes-in-madison-conn.html | JANE PRITCHARD A BRIDE; Married to M. Gilbert Barnes in Madison, Conn., Church | True | Special to THE NEW YORK TIMES. | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/mars-flier-still-in-jail.html | Mars Flier Still in Jail | True | | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/barnard-will-mark-50th-anniversary-dinner-and-convocation-are.html | BARNARD WILL MARK 50TH ANNIVERSARY; Dinner and Convocation Are Planned for Nov. 14 | True | | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/robertsonwright.html | Robertson--Wright | True | Special to THE NEW YORK TIMES. | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/books-published-today.html | Books Published Today | True | | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/miss-baxter-triumphs-at-sands-point-for-third-horsemanship-title-in.html | Miss Baxter Triumphs at Sands Point for Third Horsemanship Title in Row; A PAIR OF WINNERS AT THE SANDS POINT SHOW | True | By Louis Effrat Special To The New York Times. | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/paint-survey-is-issued-department-of-commerce-gives-data-for.html | PAINT SURVEY IS ISSUED; Department of Commerce Gives Data for Executives | True | Special to THE NEW YORK TIMES. | C1B 418358 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/business-leases.html | BUSINESS LEASES | True | | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/bail-denied-in-slaying-queens-woman-accused-of-killing-husband-is.html | BAIL DENIED IN SLAYING; Queens Woman Accused of Killing Husband Is Arraigned | True | | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/willman-wins-auto-race.html | Willman Wins Auto Race | True | | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/indians-annex-two-and-gain-3d-place-down-athletics-43-and-32-as-a.html | INDIANS ANNEX TWO AND GAIN 3D PLACE; Down Athletics, 4-3 and 3-2, as Single and Homer by Heath Decide Twin Bill HUDLIN VICTOR IN OPENER Veteran Pitcher Registers His Sixth Triumph--Milnar Is Winner in Nightcap | True | | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/coughlin-links-kings-visit-to-clash-abroad-his-right-to-speak-as-a.html | Coughlin Links King's Visit to Clash Abroad; His Right to Speak as a Priest Is Challenged | True | | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/chicago-wins-sixinning-second-game-53-after-dropping-decision-by-43.html | Chicago Wins Six-Inning Second Game, 5-3, After Dropping Decision by 4-3 | True | | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/business-notes.html | BUSINESS NOTES | True | | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/buys-property-in-union-n-j.html | Buys Property in Union, N. J. | True | Special to THE NEW YORK TIMES. | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/europe-royal-visit-draws-europes-eyes-to-us-for-a-change.html | Europe; Royal Visit Draws Europe's Eyes to Us for a Change | True | By Anne O'Hare McCormick | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/governor-signs-two-liquor-bills-he-vetoes-fees-for-savings-bank.html | GOVERNOR SIGNS TWO LIQUOR BILLS; He Vetoes Fees for Savings Bank Trustees | True | Special to THE NEW YORK TIMES. | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/texas-politicians-hurl-alliterative-phrases.html | Texas Politicians Hurl Alliterative Phrases | True | | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/james-howard-gore-retired-educator-was-author-and-mathematiciandies.html | JAMES HOWARD GORE; Retired Educator Was Author and Mathematician--Dies at 82 | True | | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/wm-l-wilbur-dies-physician-50-years-president-of-the-new-jersey.html | WM. L. WILBUR DIES; PHYSICIAN 50 YEARS; President of the New Jersey Board of Medical Examiners Once Served in Assembly A LEADER IN HIGHTSTOWN Ex-Sheriff of Mercer County -- Graduate of Princeton in 1885, Pennsylvania, 1888 | True | Special to THE NEW YORK TIMES. | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/soviet-jockeving-has-berlin-on-edge-delay-of-pact-with-western.html | SOVIET JOCKEVING HAS BERLIN ON EDGE; Delay of Pact With Western Powers Laid Solely to Bargaining Over Price | True | By George H. Morison Wireless To Ths New York Times. | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/il-duce-pilots-newsmen-5-foreign-correspondents-are-taken-up-after.html | IL DUCE PILOTS NEWSMEN; 5 Foreign Correspondents Are Taken Up After Air Show | True | | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/fair-as-model-to-christians.html | Fair as Model to Christians | True | | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/nassau-week-is-ended-special-services-and-music-given-in-temple-of.html | NASSAU WEEK IS ENDED; Special Services and Music Given in Temple of Religion | True | | C1B 418358 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/manufacture-drop-caused-income-loss-hopkins-finds-that-it-brought.html | MANUFACTURE DROP CAUSED INCOME LOSS; Hopkins Finds That It Brought More Than Half of National Decline Last Year TOTAL 64 BILLION, OFF 11% 60% Above Depression Low, However--Largest Shrinkage Was in Dividend Payments | True | Special to THE NEW YORK TIMES. | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/business-records.html | BUSINESS RECORDS | True | | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/police-nine-on-top-96-smith-and-buchman-hit-hamers-in-ninth-against.html | POLICE NINE ON TOP, 9-6; Smith and Buchman Hit Hamers in Ninth Against N. Y. A. C. | True | | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/major-sports-results-polo.html | Major Sports Results; Polo | True | | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/charles-e-chase-exofficial-of-new-hampshire-fire-insurance-co-dies.html | CHARLES E. CHASE; Ex-Official of New Hampshire Fire Insurance Co. Dies | True | | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/maxine-elliott-is-unchanged.html | Maxine Elliott Is Unchanged | True | | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/to-study-patent-system-n-a-m-group-will-determine-need-for-changes.html | TO STUDY PATENT SYSTEM; N. A. M. Group Will Determine Need for Changes | True | Special to THE NEW YORK TIMES. | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/two-jailed-as-pickpockets.html | Two Jailed as Pickpockets | True | | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/news-and-notes-of-the-advertising-field-kreisler-adds-mens-line.html | News and Notes of the Advertising Field; Kreisler Adds Men's Line | True | | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/bill-provides-aid-to-lumber-export-holmanmcnary-measure-in-senate.html | BILL PROVIDES AID TO LUMBER EXPORT; Holman-McNary Measure in Senate Would Make Rates as Low as Foreign Rivals' SHIPPING LAW IS APPLIED Maritime Board Would Grant Subsidies to Operators of Vessels Taking the Cargoes | True | Special to THE NEW YORK TIMES. | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/u-s-poloists-retain-international-trophy-by-beating-great-britain.html | U. S. Poloists Retain International Trophy by Beating Great Britain Again; AT THE PRESENTATION OF THE INTERNATIONAL POLO TROPHY AT MEADOW BROOK | True | By Robert F. Kelley Special To the New York Times. | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/adelphi-hears-address-baccalaureate-at-the-college-is-delivered-by.html | ADELPHI HEARS ADDRESS; Baccalaureate at the College Is Delivered by President | True | Special to THE NEW YORK TIMES. | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/fleeing-boy-17-shot-with-two-companions-he-is-charged-with-burglary.html | FLEEING BOY, 17, SHOT; With Two Companions, He Is Charged With Burglary | True | | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/dr-einstein-visits-the-fair.html | Dr. Einstein Visits the Fair | True | | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/married-fiftyfive-years.html | Married Fifty-five Years | True | Special to THE NEW YORK TIMES. | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/individuality-seen-protestant-basis-every-one-cannot-worship-god-in.html | INDIVIDUALITY SEEN PROTESTANT BASIS; Every One Cannot Worship God in the Same Manner, Says Dr. George C. Moor | True | | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/cost-of-federal-aid-in-april-308088000-welfare-payments-and.html | COST OF FEDERAL AID IN APRIL $308,088,000; Welfare Payments and Earnings of Project Workers Included | True | Special to THE NEW YORK TIMES. | C1B 418358 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/the-financial-seek-quiet-week-in-all-marketsfurther-reduction-of.html | THE FINANCIAL SEEK; Quiet Week in All Markets--Further Reduction of Wheat Crop Expectations | True | By Alexander D. Noyes | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/horse-show-aids-long-island-fund-sixth-annual-event-on-edgar.html | HORSE SHOW AIDS LONG ISLAND FUND; Sixth Annual Event on Edgar Luckenbach's Estate Helps Port Washington Charity | True | Special to THE NEW YORK TIMES. | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/20-japanese-aides-poisoned-by-wine-at-nanking-dinner-tokyo-vice.html | 20 JAPANESE AIDES POISONED BY WINE AT NANKING DINNER; Tokyo Vice Minister Is One of Those Ill at Consulate-- Chinese Are Accused TIENTSIN CORDON DELAYED U.S. Protests Against Bombing of American Mission--Raid on Chungking Fells 100 | True | | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/2000-mark-flag-day-manhattan-and-bronx-veterans-and-other-groups.html | 2,000 MARK FLAG DAY; Manhattan and Bronx Veterans and Other Groups Celebrate | True | | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/john-m-henry-hartford-police-captain-once-played-baseball-with.html | JOHN M. HENRY; Hartford Police Captain, Once Played Baseball With Giants | True | | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/miss-ruth-ward-to-become-bride-engaged-to-marry.html | MISS RUTH WARD TO BECOME BRIDE; ENGAGED TO MARRY | True | Special to THE NEW YORK TIMES. | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/president-for-war-fish-charges-here-representative-declares-he-is.html | PRESIDENT FOR WAR, FISH CHARGES HERE; Representative Declares He Is Determined to Lead Us Into It if Fighting Starts Abroad ASSAILS NEUTRALITY BILL Scores Lifting of Ban on ArmsSales and Granting of 'OneMan Power' to Roosevelt | True | | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/progress-in-church-union-talks-reported-by-prof-robbins-as-beyond.html | Progress in Church Union Talks Reported By Prof. Robbins as Beyond Expectations | True | | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/abe-lincoln-tour-slated-for-fall-pulitzer-prize-winner-to-open-in.html | 'ABE LINCOLN' TOUR SLATED FOR FALL; Pulitzer Prize Winner to Open in Boston Oct. 9--Gordon Gets 'Happiest Man' Script REX HARRISON IS SOUGHT McClintic Reported Seeking His Services-- 'Scandals' Rehearsals Begin June 30 | True | | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/visit-actors-fund-home-directors-and-trustees-headed-by-frohman-at.html | VISIT ACTORS FUND HOME; Directors and Trustees Headed by Frohman at Annual Event | True | Special to THE NEW YORK TIMES. | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/sports-today.html | Sports Today | True | | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/pershing-well-in-paris-scoffs-at-report-of-illness-and-goes-for.html | PERSHING WELL IN PARIS; Scoffs at Report of Illness and Goes for Motor Drive | True | | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/home-permits-rose-plans-filed-during-first-quar-ter-called-for.html | HOME PERMITS ROSE; Plans Filed During First Quar ter Called for 77,000 Units | True | | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/final-williston-events-dr-lewis-perry-speaks-to-the-graduating.html | FINAL WILLISTON EVENTS; Dr. Lewis Perry Speaks to the Graduating Class | True | | C1B 418358 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/child-checking-service-to-be-started-thursday.html | Child 'Checking' Service To Be Started Thursday | True | | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/financial-berlin-doubts-new-war-scares-citing-hitler-speech-and.html | Financial Berlin Doubts New War Scares, Citing Hitler Speech and Flour Stock Cut | True | Wireless to THE NEW YORK TIMES. | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/world-chaos-laid-to-lack-of-religion-father-kelley-tells-manhattan.html | WORLD CHAOS LAID TO LACK OF RELIGION; Father Kelley Tells Manhattan College Graduates to Use Training as a Weapon HONESTY SEEN AS ARMOR Class and Field Day Exercises Will Be Held Today--350 Guests Are Expected | True | | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/rain-relieves-londoners-first-shower-in-24-days-finds-chamberlain.html | RAIN RELIEVES LONDONERS; First Shower in 24 Days Finds Chamberlain Minus Umbrella | True | | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/cunningham-here-from-africa.html | Cunningham Here From Africa | True | | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/two-girl-graduates-die-in-crash-in-jersey-senior-killed-speeding.html | Two Girl Graduates Die in Crash in Jersey; Senior Killed Speeding Back to Dartmouth | True | Special to THE NEW YORK TIMES. | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/manning-prays-for-king-plea-is-made-for-brotherhood-between-two.html | MANNING PRAYS FOR KING; Plea Is Made for Brotherhood Between Two Nations | True | | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/catholics-in-fight-on-antisemitism-committee-is-formed-here-to.html | CATHOLICS IN FIGHT ON ANTI-SEMITISM; Committee Is Formed Here to Press 'Christian Teachings Against Racial Bigotry' SEES A 'SERIOUS THREAT' Group Plans to Reach Some of Church Who Have Aided Attacks Upon Jews | True | | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/loans-are-placed-over-a-wide-area-include-financing-for-three.html | LOANS ARE PLACED OVER A WIDE AREA; Include Financing for Three Apartment Houses on Washington Heights $105,000 FOR A THEATRE Insurance Company Takes Mortgage on Building at Clifton, N. J. | True | | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/frances-goolrick-a-bride.html | Frances Goolrick a Bride | True | Special to THE NEW YORK TIMES. | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/in-debt-8255000000-farmers-of-u-s-owe-7-billions-of-sum-in.html | IN DEBT $8,255,000,000; Farmers of U. S. Owe 7 Billions of Sum in Mortgages | True | | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/red-sox-win-43-after-75-defeat-tabors-2-triples-top-white-sox-but.html | RED SOX WIN, 4-3, AFTER 7-5 DEFEAT; Tabor's 2 Triples Top White Sox, but He Wastes 3-Run Homer in First Game LYONS TAKES SIXTH IN ROW Chicago Veteran Beats Grove on Kuhel's 4-Bagger, Then Auker Is Boston Victor | True | | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/bowman-advances-in-hoboken-tennis-wins-twice-to-attain-fourth-round.html | BOWMAN ADVANCES IN HOBOKEN TENNIS; Wins Twice to Attain Fourth Round at Castle Point | True | Special to THE NEW YORK TIMES. | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/daughter-to-mrs-norman-buck.html | Daughter to Mrs. Norman Buck | True | | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/garber-and-michitsch-win.html | Garber and Michitsch Win | True | | C1B 418358 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/downs-awaits-a-reply-has-not-yet-heard-from-the-mayor-judge.html | DOWNS AWAITS A REPLY; Has Not Yet Heard From the Mayor, Judge Declares | True | | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/top-prize-to-sealyham-radio-beam-of-robin-hill-best-at-dedham-dog.html | TOP PRIZE TO SEALYHAM; Radio Beam of Robin Hill Best at Dedham Dog Show | True | Special to THE NEW YORK TIMES. | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/liquor-group-to-meet-in-boston.html | Liquor Group to Meet in Boston | True | | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/soviet-fliers-honored-medals-and-money-awarded-for-transatlantic.html | SOVIET FLIERS HONORED; Medals and Money Awarded for Transatlantic Adventure | True | | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/women-to-meet-here-democratic-conference-will-discuss-five.html | WOMEN TO MEET HERE; Democratic Conference Will Discuss Five Questions | True | | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/suttermcauliff-take-tennis-final-beat-shieldswood-in-piping-rock.html | SUTTER-M'CAULIFF TAKE TENNIS FINAL; Beat Shields-Wood in Piping Rock Doubles, 5-7, 6-2, 6-2, 4-6, 6-2 TOP HECHT AND HALL FIRST Tourney Victors Stage Rally to Win Penultimate Test, 2-6, 6-1, 6-4 | True | By Allison Danzig Special To the New York Times. | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/muriel-whitty-engaged-her-betrothal-to-paul-j-madden-made-known-at.html | MURIEL WHITTY ENGAGED; Her Betrothal to Paul J. Madden Made Known at Dinner | True | | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/k-of-c-council-marks-40th-anniversary-2500-march-in-parade-and.html | K. OF C. COUNCIL MARKS 40TH ANNIVERSARY; 2,500 March in Parade and Attend Special Services | True | | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/yvonne-rodriguez-wed-exdiplomats-daughter-bride-of-j-l-levis-noted.html | YVONNE RODRIGUEZ WED; Ex-Diplomat's Daughter Bride of J. L. Levis, Noted Fencer | True | | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/book-notes.html | BOOK NOTES | True | | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/king-peter-joins-army-15yearold-yugoslav-ruler-enrolls-at-military.html | KING PETER JOINS ARMY; 15-Year-Old Yugoslav Ruler Enrolls at Military College | True | | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/f-p-c-issues-data-on-385-utilities-publishes-2-volumes-on-companies.html | F. P. C. ISSUES DATA ON 385 UTILITIES; Publishes 2 Volumes on Companies With $250,000 Revenue or More a Year | True | Special to THE NEW YORK TIMES. | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/points-of-view.html | POINTS OF VIEW | True | | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/news-of-the-screen-metro-signs-dolly-haas-for-part-opposite-muni-in.html | NEWS OF THE SCREEN; Metro Signs Dolly Haas for Part Opposite Muni in 'We Are Not Alone'--Four New Films This Week | True | By Douglas W. Churchill Special To the New York Times. | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/reich-editor-gibes-roosevelt-on-king-wirsing-asserts-president.html | REICH EDITOR GIBES ROOSEVELT ON KING; Wirsing Asserts President Planned Visit Before Hitler 'Wrecked' His Leadership PREDICTS NEW 'COUP' MOVE Warns Germans Not to Underestimate Effect of Tour--Women Reporters Twitted | True | Wireless to THE NEW YORK TIMES. | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/grant-to-fill-post-takes-over-duties-of-leader-stricken-yale-coach.html | GRANT TO FILL POST; Takes Over Duties of Leader, Stricken Yale Coach | True | | C1B 418358 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/passenger-flights-to-europe-to-start-from-here-june-28-four-flying.html | Passenger Flights to Europe To Start From Here June 28; Four Flying Boats Are to Be Used by Pan American for Two Round Trips a Weep Via Azores--Northern Route Will Open Soon | True | | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/g-b-lorimers-to-be-honored.html | G. B. Lorimers to Be Honored | True | Special to THE NEW YORK TIMES. | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/john-mecleary-former-magistrate-81-had-held-bureau-post-in.html | JOHN MECLEARY; Former Magistrate, 81, Had Held Bureau Post in Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/tennis-final-to-bowden-he-tops-adelsberg-after-losing-first-set-at.html | TENNIS FINAL TO BOWDEN; He Tops Adelsberg After Losing First Set at Terrace Club | True | | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/muskeget-captures-26mile-race-for-international-class-sloops-fine.html | Muskeget Captures 26-Mile Race For International Class Sloops; Fine South Breeze Helps Distance Regatta Staged by Horseshoe Harbor--Windigo Wins Run to Huntington and Back | True | By James Robbins Special To the New York Times. | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/british-securities-drop-industrial-share-index-at-834-against-841.html | BRITISH SECURITIES DROP; Industrial Share Index at 83.4, Against 84.1 Week Before | True | Wireless to THE NEW YORK TIMES. | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/changes-proposed-to-help-railroads-cassius-m-clay-head-of-rfc-legal.html | CHANGES PROPOSED TO HELP RAILROADS; Cassius M. Clay, Head of RFC Legal Section on Carriers, Gives Program in Book 'MORE EQUALITY' IS URGED Opportunity to Compete With Other Mediums on Revised Basis Is Advocated | True | Special to THE NEW YORK TIMES. | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/corn-eased-slightly-in-chicago-last-week-cropoutlook-causes.html | CORN EASED SLIGHTLY IN CHICAGO LAST WEEK; CropOutlook Causes Speculators to Take Wary Stand | True | Special to THE NEW YORK TIMES. | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/lehman-approves-housing-program-cost-150000000-expects-jobs-for.html | LEHMAN APPROVES HOUSING PROGRAM; COST $150,000,000; Expects Jobs for Thousands and a New Stimulus to Business WORK FOR IDLE CAPITAL Four Bills Are Approved-- Loans to Cities Restricted to $50,000,000 Next Year | True | Special to THE NEW YORK TIMES. | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/137-seniors-at-exercises-brooklyn-polytechnic-holds-baccalaureate.html | 137 SENIORS AT EXERCISES; Brooklyn Polytechnic Holds Baccalaureate Service | True | | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/only-3-industries-in-state-add-jobs-food-tobacco-and-paper-and-pulp.html | ONLY 3 INDUSTRIES IN STATE ADD JOBS; Food, Tobacco and Paper and Pulp Also Lifted Payrolls Mid-April to Mid-May SEASONAL DECLINE SETS IN Factory Employe Rosters Were Off 1.4% in Period and Payrolls 0.8% Smaller | True | Special to THE NEW YORK TIMES. | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/british-plane-output-said-to-near-reichs-1000-craft-monthly.html | BRITISH PLANE OUTPUT SAID TO NEAR REICHS; 1,000 Craft Monthly Expected by September, Expert Writes | True | Special Cable to THE NEW YORK TIMES. | C1B 418358 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/factory-town-site-of-solomon-found-archaeologists-in-palestine.html | FACTORY TOWN SITE OF SOLOMON FOUND; Archaeologists in Palestine Unearth Ezion-geber, Vast Smelting-Refining Plant WALLS 7 TO 12 FEET THICK Built So as to Use the North Winds as Natural Blasts, Report to Yale Says | True | Special to THE NEW YORK TIMES. | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/338-plans-filed-in-patchogue.html | 338 Plans Filed in Patchogue | True | Special to THE NEW YORK TIMES. | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/bennett-field-dead-honored-by-plaque-bronze-tablet-is-unveiled-at.html | BENNETT FIELD DEAD HONORED BY PLAQUE; Bronze Tablet Is Unveiled at City Airport Headquarters | True | | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/premier-ogilvie-of-tasmania-48-labor-government-head-since-1934.html | PREMIER OGILVIE OF TASMANIA, 48; Labor Government Head Since 1934, Party Leader for Ten Years, Dies Playing Golf NOTED CRIMINAL LAWYER Youngest M.P. When Elected in 1919--Also Had Served as Cabinet Minister | True | | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/rubens-mystery-remains-us-woman-fails-to-appear-at-the-embassy-in.html | RUBENS MYSTERY REMAINS; U.S. Woman Fails to Appear at the Embassy in Moscow | True | Special Cable to THE NEW YORK TIMES. | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/to-aid-interfaith-work-federation-of-temple-youth-backs-national.html | TO AID INTERFAITH WORK; Federation of Temple Youth Backs National Program | True | | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/investors-acquire-brooklyn-realty-buy-business-and-housing.html | INVESTORS ACQUIRE BROOKLYN REALTY; Buy Business and Housing Properties in Activity Over Week-End BANKS AMONG SELLERS Taxpayer on Nostrand Ave. Resold After Ownership of One Month | True | | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/bases-for-accord-of-sects-offered-catholic-university-speaker.html | BASES FOR ACCORD OF SECTS OFFERED; Catholic University Speaker Favors Agreeing on Justice and Brotherly Regard | True | Special to THE NEW YORK TIMES. | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/oppose-jersey-mutuels-speaker-pascoe-and-shepard-in-union-county-to.html | OPPOSE JERSEY MUTUELS; Speaker Pascoe and Shepard in Union County to Vote 'No' | True | Special to THE NEW YORK TIMES. | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/to-discuss-foremans-problems.html | To Discuss Foreman's Problems | True | Special to THE NEW YORK TIMES. | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/two-flee-auburn-prison-farm.html | Two Flee Auburn Prison Farm | True | | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/a-flag-for-westchester.html | A FLAG FOR WESTCHESTER | True | | C1B 418358 |
| 1939-06-12 | 1939-06-12 | https://www.nytimes.com/1939/06/12/archives/newmanmoynahan.html | Newman--Moynahan | True | | C1B 418358 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/deals-in-new-jersey.html | DEALS IN NEW JERSEY | True | | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | By Henry Brady | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/marian-west-wed-to-rm-dunsmore-alumna-of-cornell-married-in-central.html | MARIAN WEST WED TO R.M. DUNSMORE; Alumna of Cornell Married in Central Presbyterian Church at Summit, N.J. | True | Special to THE NEW YORK TIMES. | C1B 418378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/isolationists-drop-committee-battle-talks-in-jersey-city.html | ISOLATIONISTS DROP COMMITTEE BATTLE; TALKS IN JERSEY CITY | True | Special to THE NEW YORK TIMES. | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/bill-proposes-squalus-pensions.html | Bill Proposes Squalus Pensions | True | | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/p-leroy-harwood-a-suicide.html | P. LeRoy Harwood a Suicide | True | | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/mrs-flippen-cards-a-79-to-take-lead-in-eastern-womens-tourney-mrs.html | Mrs. Flippen Cards a 79 to Take Lead in Eastern Women's Tourney; Mrs. Beard, Miss Bauer, Miss Amory Score 81s as 54-Hole Title Test Opens--Miss Irwin, Miss Glutting Get 82s | True | | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/butch-an-alley-cat-wins-at-pet-show-tiny-kitten-takes-a-prize-at.html | BUTCH, AN ALLEY CAT, WINS AT PET SHOW; Tiny Kitten Takes a Prize at God's Providence House | True | | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/fordham-college-to-graduate-302-for-the-first-time-bachelors-of.html | FORDHAM COLLEGE TO GRADUATE 302; For the First Time, Bachelors of Science Will Outnumber Those in Arts EXERCISES TO BE TONIGHT Bishop Donahue Will Preside and Also Receive Honorary Doctor of Laws | True | | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/dr-fm-chapman-is-75-100-attend-luncheon-for-curator-of-birds-at.html | DR. F.M. CHAPMAN IS 75; 100 Attend Luncheon for Curator of Birds at History Museum | True | | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/king-sends-thanks-to-the-president-kindness-and-cordiality-of.html | KING SENDS THANKS TO THE PRESIDENT; Kindness and Cordiality of Reception to Be Treasured Always, Says Message CHIEF EXECUTIVE RETURNS Takes Up With Congressional Leaders Today His Drive for Neutrality Law Changes | True | Special to THE NEW YORK TIMES. | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/foxworth-made-chief-of-fbi-bureau-here.html | Foxworth Made Chief Of FBI Bureau Here | True | Special to THE NEW YORK TIMES. | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/railroad-claims-pushed-short-lines-called-victims-of-gross.html | RAILROAD CLAIMS PUSHED; Short Lines Called Victims of 'Gross Injustice' | True | | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/air-corps-adopts-rubber-rafts.html | Air Corps Adopts Rubber Rafts | True | | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/jewish-girl-gets-palestine-life-term-convicted-of-trying-to-place.html | JEWISH GIRL GETS PALESTINE LIFE TERM; Convicted of Trying to Place Bomb an Jerusalem Prison | True | Wireless to THE NEW YORK TIMES. | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/japanese-planes-strike-at-2-cities-the-chengtu-university-area.html | JAPANESE PLANES STRIKE AT 2 CITIES; The Chengtu University Area Suffers in Bombing, Which Causes 500 Casualties AMERICAN WOMAN HURT U.S. Diplomats Are in Danger in Chungking Attack--China Claims Shansi Gains | True | By F. Tillman Durdin Wireless To the New York Times. | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/bushwicks-in-benefit-game.html | Bushwicks in Benefit Game | True | | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/typewriter-makers-under-investigation-government-wants-to-know-if-4.html | TYPEWRITER MAKERS UNDER INVESTIGATION; Government Wants to Know if 4 Companies Maintain Monopoly | True | | C1B 418378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/nazi-aides-in-new-world-confer.html | Nazi Aides in New World Confer | True | | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/mark-wedding-anniversary.html | Mark Wedding Anniversary | True | | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/league-assailed-in-oslo-newspaper-urges-ultimatum-on-abolition-of.html | LEAGUE ASSAILED IN OSLO; Newspaper Urges Ultimatum on Abolition of Article XVI | True | Wireless to THE NEW YORK TIMES. | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/elevated-stay-granted-irt-receiver-wins-plea-for-delay-on-case.html | ELEVATED STAY GRANTED; I.R.T. Receiver Wins Plea for Delay on Case Disaffirmance | True | | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/plan-apartments-on-orphanage-site-two-acquire-77th-street-property.html | PLAN APARTMENTS ON ORPHANAGE SITE; Two Acquire 77th Street Property, Used as a School andRelief StationTENEMENT TO BE ALTEREDContractors Buy Six-StoryBuilding on East Second St.in Improvement Project | True | | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/marquis-de-roussy-former-head-of-quebec-film-censors-board-dies-in.html | MARQUIS DE ROUSSY; Former Head of Quebec Film Censors Board Dies in Paris | True | | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/brazil-coffee-crop-estimate.html | Brazil Coffee Crop Estimate | True | | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/philippine-schools-cannot-open-on-time-political-bickering-and-lack.html | PHILIPPINE SCHOOLS CANNOT OPEN ON TIME; Political Bickering and Lack of Funds Bring Acute Crisis | True | Wireless to THE NEW YORK TIMES. | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/to-shelve-hourscut-aim-geneva-labor-parley-expected-to-put-off-talk.html | TO SHELVE HOURS-CUT AIM; Geneva Labor Parley Expected to Put Off Talk of Plan | True | Wireless to THE NEW YORK TIMES. | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/opening-the-red-cross-exhibit-at-the-worlds-fair.html | OPENING THE RED CROSS EXHIBIT AT THE WORLD'S FAIR | True | | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/museum-founded-to-serve-health-it-will-perpetuate-most-of-the.html | MUSEUM FOUNDED TO SERVE HEALTH; It Will Perpetuate Most of the Exhibits at the Medicine Building at Fair LA GUARDIA TO AID GROUP Will Cooperate in Finding Site --Insurance Concerns to Give Permanent Support | True | | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/british-push-negotiations-envoy-is-encouraging.html | British Push Negotiations; Envoy Is "Encouraging" | True | By Ferdinand Kuhn Jr. Wireless To the New York Times. | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/insists-senators-wear-uniform.html | Insists Senators Wear Uniform | True | Wireless to THE NEW YORK TIMES. | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/my-day.html | My Day | True | By Eleanor Roosevelt | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/aline-c-elsas-a-bride.html | Aline C. Elsas a Bride | True | | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/events-today.html | EVENTS TODAY | True | | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 418378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/sons-of-italy-set-up-goodwill-bureau-operated-by-their-grand-lodge.html | SONS OF ITALY SET UP GOOD-WILL BUREAU; Operated by Their Grand Lodge, It Will Combat Anti-Semitism | True | | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/barbara-ziegler-hostess-at-dance-supper-event-given-for-miss-jane.html | BARBARA ZIEGLER HOSTESS AT DANCE; Supper Event Given for Miss Jane Witherspoon and Her Fiance, Robert Brewster MRS. F.N. WATRISS GUEST Mr. and Mrs. Floyd B. Odium and Conde Nast Entertain for Group at Dinner | True | | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/walter-campbell-aide-at-town-hall-educational-adviser-once-the.html | WALTER CAMPBELL, AIDE AT TOWN HALL; Educational Adviser, Once the Acting Head of Y.M.C.A. College, Dies at 62 EX-TRUSTEE OF KIWANIS Served on the Social Security Board--Had Been Pastor of Suffern Church | True | | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/pastor-outpoints-fiducia-at-newark-new-york-heavyweight-easily.html | PASTOR OUTPOINTS FIDUCIA AT NEWARK; New York Heavyweight Easily Repeats 1938 Victory Over Rival in 10-Round Bout 6,400 FANS WATCH FIGHT Taylor Wins Semi-Final From Tucker--Martin Knocks Out Humbert in Fifth Stanza | True | By James P. Dawson Special To the New York Times. | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/olaf-bergmark-retired-builder-82-was-former-trustee-of.html | OLAF BERGMARK; Retired Builder, 82, Was Former Trustee of Pleasantville | True | Special to THE NEW YORK TIMES. | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/gets-new-insurance-post-carrol-m-shanks-advanced-to-vice-presidency.html | GETS NEW INSURANCE POST; Carrol M. Shanks Advanced to Vice Presidency | True | | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/hunter-awards-prizes-eight-students-to-get-rewards-for-work-in.html | HUNTER AWARDS PRIZES; Eight Students to Get Rewards for Work in English | True | | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/japans-war-toll-is-864500-ho-says-chinese-minister-asserts-foe-lost.html | JAPAN'S WAR TOLL IS 864,500, HO SAYS; Chinese Minister Asserts Foe Lost 105,077 Killed in 165 Clashes in April and May INSISTS ENEMY IS SPENT Invaders Can No Longer Gain and Have 'Helpless' Feeling, General Holds at Chungking | True | Wireless to THE NEW YORK TIMES. | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/riggs-and-cooke-take-french-tennis-tests-macneill-also-wins-of.html | RIGGS AND COOKE TAKE FRENCH TENNIS TESTS; MacNeill Also Wins of Auteuil, but Mrs. Fabyan Loses | True | | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/eleanor-m-heydts-plans-she-will-be-married-at-home-to-richard-miles.html | ELEANOR M. HEYDT'S PLANS; She Will Be Married at Home to Richard Miles on June 22 | True | Special to THE NEW YORK TIMES. | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/25year-picket-ban-ended-in-jersey-city.html | 25-Year Picket Ban Ended in Jersey City | True | Special to THE NEW YORK TIMES. | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/world-bank-head-chosen-successor-to-beyen-expected-to-be-revealed.html | WORLD BANK HEAD CHOSEN; Successor to Beyen Expected to Be Revealed Within a Week | True | Wireless to THE NEW YORK TIMES. | C1B 418378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/railroad-conference-called-off.html | Railroad Conference Called Off | True | | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/export-copper-prices-easier.html | Export Copper Prices Easier | True | | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/mrs-schrein-is-accused-prosecutor-says-she-helped-herself-to.html | MRS. SCHREIN IS ACCUSED; Prosecutor Says She Helped Herself to Producer's Fund | True | | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/ambassador-bullitt-here-for-treatment-returns-from-france.html | AMBASSADOR BULLITT HERE FOR TREATMENT; RETURNS FROM FRANCE | True | | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/alonzo-g-webb-retired-head-of-the-dining-car-division-of-new-haven.html | ALONZO G. WEBB; Retired Head of the Dining Car Division of New Haven Road | True | Special to THE NEW YORK TIMES. | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/columbia-alumni-elect-wl-bogert-he-is-named-head-of-university.html | COLUMBIA ALUMNI ELECT W.L. BOGERT; He Is Named Head of University Graduate Schools Groupto Succeed R.M. PalmerDR. EGGERS IS RE-ELECTEDServes Again for College ofPhysicians and SurgeonsAlumni Association | True | | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/of-local-origin.html | Of Local Origin | True | | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/end-of-profits-tax-urged-as-subgroup-acts-on-revisions-flat-impost.html | END OF PROFITS TAX URGED AS SUBGROUP ACTS ON REVISIONS; Flat Impost of 18% on Large Corporations and Two-Year Loss Carryover Proposed SWIFT HOUSE ACTION DUE Doughton Predicts Bill Will Be Ready for the Floor Monday and Adopted in Day | True | Special to THE NEW YORK TIMES. | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/heads-gooderham-worts.html | Heads Gooderham & Worts | True | | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/stock-market-leaders.html | Stock Market Leaders | True | | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/brooklyn-house-sold-levent-realty-corporation-gets-clinton-street.html | BROOKLYN HOUSE SOLD; Levent Realty Corporation Gets Clinton Street Property | True | | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/short-position-on-curb-total-on-may-31-was-12785-shares-up-from.html | SHORT POSITION ON CURB; Total on May 31 Was 12,785 Shares, Up From April 28 | True | | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/president-roosevelts-address-to-west-point-graduates-the-president.html | President Roosevelt's Address to West Point Graduates; THE PRESIDENT HANDS DIPLOMAS TO WEST POINT GRADUATES | True | Special to THE NEW YORK TIMES. | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/investment-trust-report-italian-superpower-corporation.html | INVESTMENT TRUST REPORT; Italian Superpower Corporation-- | True | | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/mrs-roosevelt-print-offered.html | Mrs. Roosevelt Print Offered | True | | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/reich-to-draft-all-girls-under-25-for-farm-labor.html | Reich to Draft All Girls Under 25 for Farm Labor | True | | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/saltonstall-guest-at-pittsfield-dinner-510-berkshire-friends-of-the.html | SALTONSTALL GUEST AT PITTSFIELD DINNER; 510 Berkshire Friends of the Governor Give Party | True | Special to THE NEW YORK TIMES. | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/wheat-acreage-by-states-for-1940-aaa-issues-figures-early-as-an-aid.html | WHEAT ACREAGE BY STATES FOR 1940; AAA Issues Figures Early as an Aid fo Farmers | True | Special to THE NEW YORK TIMES. | C1B 418378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/music-notes.html | MUSIC NOTES | True | | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/fingerprint-leads-to-arrest.html | Fingerprint Leads to Arrest | True | | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/decision-is-reserved-in-nudity-show-case-justice-carew-asks-why.html | DECISION IS RESERVED IN NUDITY SHOW CASE; Justice Carew Asks Why City Does Not Stop Exhibitions | True | | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/berger-defeats-guggino-gains-decision-in-main-bout-at-dexter-park.html | BERGER DEFEATS GUGGINO; Gains Decision in Main Bout at Dexter Park Opening | True | | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/demand-deposits-rise-in-the-week-member-bank-report-shows-gain-of.html | DEMAND DEPOSITS RISE IN THE WEEK; Member Bank Report Shows Gain of $92,000,000 in Period Ending June 7 BROKERS' BORROWINGS OFF Holdings of Treasury Bills Are $62,000,000 More Than the Week Before | True | Special to THE NEW YORK TIMES. | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/books-of-the-times-early-morning-din.html | BOOKS OF THE TIMES; Early Morning Din | True | By Thomas C. Linn | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/canadians-offer-queen-one-of-thousand-islands.html | Canadians Offer Queen One of Thousand Islands | True | | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/watteau-painting-stolen-at-louvre-tiny-canvas-snipped-fron-wall-in.html | WATTEAU PAINTING STOLEN AT LOUVRE; Tiny Canvas Snipped Fron Wall in Crowd—Value Between $79,500 and $106,000 In Memory of Donor World-Wide Alarm Issued WATTEAU PAINTING STOLEN AT LOUVRE Painted Between 1710 and 1716 COPY OF THE PAINTING STOLEN FROM THE LOUVRE | True | By P.j. Philip Wireless To the New York Times. | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/rio-de-janeiro-robbers-trapped-by-paving-blocks.html | Rio de Janeiro Robbers Trapped by Paving Blocks | True | Special Cable to THE NEW YORK TIMES. | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/600-on-waiting-list-for-atlantic-flight-300-have-asked-pan-american.html | 600 ON WAITING LIST FOR ATLANTIC FLIGHT; 300 Have Asked Pan American for Seats on First Trip | True | | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/32-nurses-get-diplomas-cornell-president-stresses-new-duties-at.html | 32 NURSES GET DIPLOMAS; Cornell President Stresses New Duties at Hospital Exercises | True | | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/at-the-fair.html | AT THE FAIR | True | By Meyer Berger | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/hague-safeguards-rally-of-his-foes-but-crowd-hooting-thomas-causes.html | HAGUE SAFEGUARDS RALLY OF HIS FOES; But Crowd Hooting Thomas Causes Near-Riot After Jersey City Meeting | True | From a Staff Correspondent. | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/the-fair-today.html | THE FAIR TODAY | True | | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/4-policemens-sons-win-school-tuition-one-with-97-in-contest-gets.html | 4 POLICEMEN'S SONS WIN SCHOOL TUITION; One, With 97% in Contest, Gets Four-Year Course Free | True | | C1B 418378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/spain-held-center-of-peril-in-europe-writer-sees-axis-pressure-for.html | SPAIN HELD CENTER OF PERIL IN EUROPE; Writer Sees Axis Pressure for Military Alliance as Hint of Colonial War 'APPEASEMENT' DOUBTED Willert Believes Hitler May Try Another Bluff or Goad Foes Into 'Aggression' | True | By Sir Arthur Willert British Journalist North American Newspaper Alliance, Inc. | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/3000-foreignborn-warned-by-ickes-beware-of-native-lunatics-who-want.html | 3,000 FOREIGN-BORN WARNED BY ICKES; Beware of Native 'Lunatics' Who Want Dictatorship, He Tells Adult Study Group URGES THEM KEEP IDEALS Lehman and La Guardia Also Plead With Graduates to Help Preserve Democracy | True | | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/bank-announces-gold-engagements-13600000-is-taken-in-settlement-of.html | BANK ANNOUNCES GOLD ENGAGEMENTS; $13,600,000 Is Taken in Settlement of Trade Deals | True | | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/business-world-summer-goods-actively-sought.html | Business World; Summer Goods Actively Sought | True | | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/merger-planned-by-talcott-inc-new-york-factors-to-be-combined-with.html | MERGER PLANNED BY TALCOTT, INC.; New York Factors to Be Combined With Walter E. Heller & Co. of ChicagoDETAILS STILL UNCERTAINBanks and Business Connections Are Notified--Annual Sales $150,000,000 | True | | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/delay-on-size-standards-action-on-childrens-wear-unlikely-for-fall.html | DELAY ON SIZE STANDARDS; Action on Children's Wear Unlikely for Fall Lines | True | | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/73-graduated-at-packer-dr-shafer-tells-the-class-to-strive-for.html | 73 GRADUATED AT PACKER; Dr. Shafer Tells the Class to Strive for Self-Mastery | True | | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/utility-subsidiary-to-buy-debentures-utilities-power-unit-to.html | UTILITY SUBSIDIARY TO BUY DEBENTURES; Utilities Power Unit to Purchase Part of Debt of Parent | True | | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/gives-up-in-policy-case-harry-wolf-indicted-with-hines-surrenders.html | GIVES UP IN POLICY CASE; Harry Wolf, Indicted With Hines, Surrenders to Dewey | True | | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/wheat-prices-sink-hedging-increases-rapid-decline-in-latter-part-of.html | WHEAT PRICES SINK; HEDGING INCREASES; Rapid Decline in Latter Part of the Session Leaves the List 1 1/8 to 1 c Lower MORE NEW GRAIN ARRIVES Corn Also Develops Weakness on Good Crop Weather and Ends Off 7/8 to 1 3/8c | True | Special to THE NEW YORK TIMES. | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/steel-scrap-price-up.html | Steel Scrap Price Up | True | | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/finds-us-navy-lagging-japanese-says-our-warships-do-not-equal-those.html | FINDS U.S. NAVY LAGGING; Japanese Says Our Warships Do Not Equal Those of His Country | True | Wireless to THE NEW YORK TIMES. | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/fishbach-defeats-nannes-gains-fourth-round-at-castle-point.html | FISHBACH DEFEATS NANNES; Gains Fourth Round at Castle Point Net--Hartman Victor | True | Special to THE NEW YORK TIMES. | C1B 418378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/advises-entering-community-life-nelson-rockefeller-calls-on-new.html | ADVISES ENTERING COMMUNITY LIFE; Nelson Rockefeller Calls On New Hampshire Graduates to Be Civic Leaders | True | Special to THE NEW YORK TIMES. | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/six-french-deputies-here-on-months-trip-group-to-visit-washington.html | SIX FRENCH DEPUTIES HERE ON MONTH'S TRIP; Group to Visit Washington and Study General Conditions | True | | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/training-ship-at-bermuda.html | Training Ship at Bermuda | True | Special Cable to THE NEW YORK TIMES | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/houdon-diana-added-to-frick-collection-terra-cotta-version-of.html | HOUDON DIANA ADDED TO FRICK COLLECTION; Terra Cotta Version of Famous Statue Goes on View Today | True | | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/mrs-barbirolli-wins-divorce.html | Mrs. Barbirolli Wins Divorce | True | | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/15-strike-at-fair-window-cleaners-in-british-building-later-let-go.html | 15 STRIKE AT FAIR; Window Cleaners in British Building Later Let Go | True | | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/retail-prices-still-hold-index-continues-at-891-figure-constant.html | RETAIL PRICES STILL HOLD; Index Continues at 89.1, Figure Constant Since Jan. 2 | True | | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/daily-double-pays-2080.html | Daily Double Pays $2,080 | True | | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/food-sales-fell-45-1938-chain-volume-was-above-that-of-independents.html | FOOD SALES FELL 4.5%; 1938 Chain Volume Was Above That of Independents | True | Special to THE NEW YORK TIMES. | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/yankees-turn-back-kansas-city-4-to-1-23864-biggest-exhibition-crowd.html | YANKEES TURN BACK KANSAS CITY, 4 TO 1; 23,864, Biggest Exhibition Crowd Since Days of Ruth, Greet Champions GEHRIG BACK IN LINE-UP First Baseman Plays 3 Innings -- Sundra Goes Route Against Vance and Makosky | True | Special to THE NEW YORK TIMES. | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/train-kills-paterson-man-77.html | Train Kills Paterson Man, 77 | True | Special to THE NEW YORK TIMES. | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/integration-plan-of-utility-is-voted-new-england-power-holders.html | INTEGRATION PLAN OF UTILITY IS VOTED; New England Power Holders Approve Deal for Bellows Falls Hydro-Electric COST PUT AT $12,381,729 Increase in Common Stock by 112,724 Shares Also Part of the Proposal | True | | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/father-cushing-elevated.html | Father Cushing Elevated | True | Special to THE NEW YORK TIMES. | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/st-johns-school-will-graduate-98-exercises-to-be-held-tonight-at.html | ST. JOHN'S SCHOOL WILL GRADUATE 98; Exercises to Be Held Tonight at DeGray Auditorium | True | | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/becomes-director-of-trust-company-ernest-stauffen-jr-elected-by-the.html | BECOMES DIRECTOR OF TRUST COMPANY; Ernest Stauffen Jr. Elected by the Manufactures | True | | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/topics-in-wall-street-16000000000-of-gold.html | TOPICS IN WALL STREET; $16,000,000,000 of Gold | True | | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/french-seek-4-of-devices-used-in-squalus-rescue.html | French Seek 4 of Devices Used in Squalus Rescue | True | Wireless to THE NEW YORK TIMES. | C1B 418378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/abbott-h-jones-troy-lawyer-63-twice-elected-candidate-for-the.html | ABBOTT H. JONES, TROY LAWYER, 63; Twice Elected Candidate for the District Attorneyship of Rensselaer County Dies A FORMER POLICE JUSTICE In 1919 Sought the Mayoralty of Troy as Nominee of the Republican Party | True | Special to THE NEW YORK TIMES. | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/berlin-concedes-acclaim-for-king-but-german-news-bureau-lays-it-to.html | BERLIN CONCEDES ACCLAIM FOR KING; But German News Bureau Lays It to 'Jewish Reporters' Here and Discretion in England 'INCIDENTS' ARE RETAILED Roosevelt and La Guardia Are Said to Have Given a 'Painful Impression' to the British | True | Wireless to THE NEW YORK TIMES. | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/halts-capital-building-strike-of-workmen-for-pay-rise-affects.html | HALTS CAPITAL BUILDING; Strike of Workmen for Pay Rise Affects Jefferson Memorial | True | | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/leafs-sign-lazzeri-as-playing-manager-burns-former-toronto-pilot.html | LEAFS SIGN LAZZERI AS PLAYING MANAGER; Burns, Former Toronto Pilot, Stays as First Baseman | True | | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/32-reich-warships-sail-off-for-tests-near-denmark-army-leader-sets.html | 32 REICH WARSHIPS SAIL; Off for Tests Near Denmark-- Army Leader Sets Visits | True | | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/news-veteran-marks-81st-year.html | News Veteran Marks 81st Year | True | Special to THE NEW YORK TIMES. | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/the-old-colony-plans-broad-abandonment-points-in-massachusetts-to.html | THE OLD COLONY PLANS BROAD ABANDONMENT; Points in Massachusetts to Lose All Trains on Sept. 24 | True | Special to THE NEW YORK TIMES. | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/furniture-dates-approved.html | Furniture Dates Approved | True | Special to THE NEW YORK TIMES. | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/neilson-farewell-stirs-smith-throng-2400-hear-retiring-president.html | NEILSON FAREWELL STIRS SMITH THRONG; 2,400 Hear Retiring President Declare College Has Stood Unassailed on Free Speech WIFE GETS L.H.D. DEGREE Fourth Honorary Award is Conferred, as a Surprise, on a 'Genius' of the Campus | True | By W.a. MacDonald Special To The New York Times. | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/in-the-nation-importance-of-the-date-of-philippine-voyage.html | In The Nation; Importance of the Date of Philippine Voyage | True | By Arthur Krock | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/william-l-stanley-honolulu-lawyer-once-a-jurist-there-was-native-of.html | WILLIAM L. STANLEY; Honolulu Lawyer, Once a Jurist There, Was Native of Dublin | True | | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/thomson-tops-qualifiers-shoots-141-in-philadelphia-area-test-for.html | THOMSON TOPS QUALIFIERS; Shoots 141 in Philadelphia Area Test for P.G.A. Tourney | True | | C1B 418378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/news-of-markets-in-european-cities-london-moderately-off-on.html | NEWS OF MARKETS IN EUROPEAN CITIES; London Moderately Off on European News--Gilt-Edges Are the Hardest Hit PARIS BOURSE IRREGULAR Amsterdam Recovers Broadly After a Lower Opening-- Berlin Closes Dull and Weak | True | Wireless to THE NEW YORK TIMES. | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/mrs-hill-annexes-medal-at-st-louis-returns-an-84-in-heavy-rain-to.html | MRS. HILL ANNEXES MEDAL AT ST. LOUIS; Returns an 84 in Heavy Rain to Top Qualifiers in Western Open Championship MRS. HARB A SHOT BACK Pro Star Ties Miss Williams-- Misses Dettweiler, Neblett and Barrett Card 87s | True | | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/democrats-and-republicans-report-receipts-of-135294-and-189361-both.html | Democrats and Republicans Report Receipts Of $135,294 and $189,361: Both 'In the Red' | True | Special to THE NEW YORK TIMES. | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/trucks-kill-two-in-kings-accidents-one-machine-crushes-driver-while.html | TRUCKS KILL TWO IN KINGS ACCIDENTS; One Machine Crushes Driver, While Another Backs Over Man as He Directs It | True | | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/workers-are-guests-of-trump.html | Workers Are Guests of Trump | True | | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/formula-again-has-wide-scope.html | Formula Again Has Wide Scope | True | By Pertinax North American Newspaper Alliance, Inc. | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/finds-american-metal-strong.html | Finds American Metal Strong | True | | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/77-are-commissioned-by-salvation-army-48-women-and-29-men-finish-at.html | 77 ARE COMMISSIONED BY SALVATION ARMY; 48 Women and 29 Men Finish at Training College | True | | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/nyu-lists-grants-for-safety-study-60-teachers-and-supervisors-in-25.html | N.Y.U. LISTS GRANTS FOR SAFETY STUDY; 60 Teachers and Supervisors in 25 States Get Scholarships for Intersession Term COURSE RUNS TILL JUNE 30 Its Aim Is to Help Develop Programs for Cities, States,Schools and Colleges | True | | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/flag-day-exercises-to-be-held-today-franklin-to-be-honoredpark.html | FLAG DAY EXERCISES TO BE HELD TODAY; Franklin to Be Honored--Park Ceremony Tomorrow | True | | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/rail-court-plan-opposed-trustee-of-road-gives-views-at-senate.html | RAIL COURT PLAN OPPOSED; Trustee of Road Gives Views at Senate Hearing | True | | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/lamb-heads-printasign-corp.html | Lamb Heads Printasign Corp. | True | | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/convicted-of-wpa-fraud-pennsylvania-state-senator-is-accused-of.html | CONVICTED OF WPA FRAUD; Pennsylvania State Senator Is Accused of Labor Diversion | True | Special to THE NEW YORK TIMES. | C1B 418378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/utility-official-to-act-for-public-on-exchange.html | Utility Official to Act For Public on Exchange | True | | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/child-born-to-howard-m-sonns.html | Child Born to Howard M. Sonns | True | | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/soviet-grain-crop-likely-to-be-off-winter-and-spring-weather-bad.html | SOVIET GRAIN CROP LIKELY TO BE OFF; Winter and Spring Weather Bad but Are Partly Overcome by Improved Methods SOWING PLAN COMPLETED Italy Keeps Wheat Price at 1938 level-- Slight Increase Shown in Acreage | True | By Harold Denny Wireless To the New York Times. | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/argue-columbia-gas-case-counsel-appear-in-a-new-antitrust-action.html | ARGUE COLUMBIA GAS CASE; Counsel Appear in a New AntiTrust Action | True | | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/jersey-body-recesses-legislature-to-meet-again-june-21-after.html | JERSEY BODY RECESSES; Legislature to Meet Again June 21 After Special Election | True | Special to THE NEW YORK TIMES. | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/naval-stores.html | NAVAL STORES | True | | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/john-a-breslin-tea-broker-here-for-50-years-dies-in-orange-nj-at-78.html | JOHN A. BRESLIN; Tea Broker Here for 50 Years Dies in Orange, N.J., at 78 | True | Special to THE NEW YORK TIMES. | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/manhattan-gives-266-degrees-today-three-honorary-doctorates-also.html | MANHATTAN GIVES 266 DEGREES TODAY; Three Honorary Doctorates Also Will Be Conferred on the Quadrangle MEDALS TO BE PRESENTED Archbishop Will Preside and Judge Matthews of Jersey, Court Will Be Speaker | True | | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/financial-markets-stocks-decline-fractions-to-1-points-in-slower.html | FINANCIAL MARKETS; Stocks Decline Fractions to 1 Points in Slower Trading-- Bonds Mixed--Commodities Weak | True | | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/nlrb-case-going-to-special-master-action-in-which-court-held-the.html | N.L.R.B. CASE GOING TO SPECIAL MASTER; Action in Which Court Held the Employer in Contempt to Be Heard REFUSED TO OBEY ORDER Circuit Appeals Tribunal Rules Hopwood Retinning Co. 'Violated Law of the Land' | True | By Louis Stark Special To the New York Times. | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/saltonstall-favors-lifelong-education-governor-of-msc-calls-this.html | SALTONSTALL FAVORS LIFELONG EDUCATION; Governor, of M.S.C., Calls This Future Hope of America | True | Special to THE NEW YORK TIMES. | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/the-police-and-the-king.html | THE POLICE AND THE KING | True | | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/hughes-does-splendidly-full-recovery-of-the-chief-justice-now.html | HUGHES DOES 'SPLENDIDLY'; Full Recovery of the Chief Justice Now Looked For | True | Special to THE NEW YORK TIMES. | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/sports-today.html | Sports Today | True | | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/8-fairtrade-laws-passed-12-killed-markup-minimum-6-per-cent-for.html | 8 FAIR-TRADE LAWS PASSED, 12 KILLED; Mark-Up Minimum 6 Per Cent for Retailers, 2 Per Cent for Jobbers in 3 States 3 STATES ADDED 'TEETH' Governors in 3 Others Vetoed Bills Passed This Session, Survey Shows | True | | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/the-benediction.html | THE BENEDICTION | True | | C1B 418378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/less-chinese-tungsten-exports-in-first-quarter-were-half-those-of.html | LESS CHINESE TUNGSTEN; Exports in First Quarter Were Half Those of 1938 Period | True | Special to THE NEW YORK TIMES. | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/blind-legislator-hurt-in-fall.html | Blind Legislator Hurt in Fall | True | | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/closed-economies-attacked-by-hull-without-naming-germany-and-italy.html | CLOSED ECONOMIES ATTACKED BY HULL; Without Naming Germany and Italy, He Says Their Policy Is Inviting Disaster STRESSES FOOD SHORTAGE Powers Are Invited to Return to Normal Methods to Avoid War and to Repair Waste | True | Special to THE NEW YORK TIMES. | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/yachtsman-lost-in-sound-eric-redding-feared-drowned-brooklyn.html | YACHTSMAN LOST IN SOUND; Eric Redding Feared Drowned-- Brooklyn Swimmer Dies | True | Special to THE NEW YORK TIMES. | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/darts.html | DARTS | True | | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/sports-of-the-times-replacing-some-divots.html | Sports of the Times; Replacing Some Divots | True | Reg. U.S. Pat. Off. By John Kieran | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/celebrities-open-fair-in-village-bouquet-from-mrs-roosevelt-brings.html | CELEBRITIES OPEN FAIR IN VILLAGE; Bouquet From Mrs. Roosevelt Brings $25 at Preview of Spanish Benefit Show HELEN HAYES AUCTIONEER Miss Bankhead Arrives in a Milkmaid's Apron, and Is Sad to Find No Cow | True | | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/favors-wider-use-of-profitsharing-westinghouse-executive-says-it.html | FAVORS WIDER USE OF PROFIT-SHARING; Westinghouse Executive Says It May Well Be Applied to Small Business TELLS HOW IT OPERATES Extra Compensation Is Based on Quarterly Earnings, Office Managers Hear | True | | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/4000000-notes-go-to-banking-group-massachusetts-issue-taken-by.html | $4000,000 NOTES GO TO BANKING GROUP; Massachusetts Issue Taken by Syndicate Headed by the Bankers Trust Company $632,224 MONTANA AWARD H.B. Boland & Co. Get Bergen County Securities-- Jersey City to Borrow | True | | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/mcracken-lauds-service-to-vassar-vassar-holds-its-seventyfourth.html | M'CRACKEN LAUDS SERVICE TO VASSAR; VASSAR HOLDS ITS SEVENTY-FOURTH ANNUAL COMMENCEMENT | True | Special to THE NEW YORK TIMES. | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/drought-hits-nearby-areas-hard-spring-rain-the-least-since-1903.html | Drought Hits Near-By Areas Hard; Spring Rain the Least Since 1903; Shortage of Vegetables and Dairy Products Likely--Hay and Fruit Crops Damaged --Little Relief Foreseen Here | True | | C1B 418378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/afl-wins-in-vote-of-barge-captains-employes-of-mj-tracy-select.html | A.F.L. WINS IN VOTE OF BARGE CAPTAINS; Employes of M.&J. Tracy Select Local 933-I of the Tidewater Boatmen's Union RYAN SCORES LABOR BOARD Longshoremen's Head Charges Bias in Favor of C.I.O. in Waterfront Disputes | True | | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/new-dorp-house-is-sold.html | New Dorp House Is Sold | True | | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/danzig-holds-pole-on-a-spy-charge-customs-officer-also-accused-of.html | DANZIG HOLDS POLE ON A SPY CHARGE; Customs Officer Also Accused of Kidnap Attempt--Warsaw Scouts Tale, Asks Release REICH SEEN SENDING ARMS Storm Troops' Parade Reveals Weapons--Sabotage Believed Key to New Nazi Policy | True | By Jerzy Szapiro Wireless To the New York Times. | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/big-show-to-aid-refugees-amusement-literary-society-leaders-open.html | BIG SHOW TO AID REFUGEES; Amusement, Literary, Society Leaders Open Drive Thursday | True | | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/book-notes.html | BOOK NOTES | True | | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/sec-staff-members-advanced-by-agency-cm-jenks-and-jf-davis-now.html | SEC STAFF MEMBERS ADVANCED BY AGENCY; C.M. Jenks and J.F. Davis Now Assistant Counsel General | True | Special to THE NEW YORK TIMES. | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/vanderbilt-yacht-first-in-england-vim-leads-other-l2meters-by.html | VANDERBILT YACHT FIRST IN ENGLAND; Vim Leads Other l2-Meters by Nearly 4 Minutes--Sopwith Craft Sails | True | | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/presbytery-licenses-four-new-preachers-one-of-successful-candidates.html | PRESBYTERY LICENSES FOUR NEW PREACHERS; One of Successful Candidates Has Post at New Rochelle | True | | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/rev-albert-oltmans-retired-leper-mission-official-had-lived-in.html | REV. ALBERT OLTMANS; Retired Leper Mission Official Had Lived in Japan 53 Years | True | | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/longrange-plane-ordered-by-hitler-nazi-leader-to-get-big-craft-with.html | LONG-RANGE PLANE ORDERED BY HITLER; Nazi Leader to Get Big Craft With a Conference Room | True | | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/tnec-scrutinzes-insurance-lapses-dr-davenport-recites-heavy-ratio.html | TNEC SCRUTINZES INSURANCE LAPSES; Dr. Davenport Recites Heavy Ratio, Particularly Among industrial Policies SALESMEN CHALLENGED J.M.Holcombe of Hartford Says Human Factors Among Buyers, Not Selling, Are to Blame | True | Special to THE NEW YORK TIMES. | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/clash-on-croat-issue-103-yugoslav-legislators-ask-for-session-of.html | CLASH ON CROAT ISSUE; 103 Yugoslav Legislators Ask for Session of Parliament | True | Wireless to THE NEW YORK TIMES. | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/2-die-in-nicaragua-train-crash.html | 2 Die in Nicaragua Train Crash | True | Special Cable to THE NEW YORK TIMES. | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/usedcar-practices-upheld-by-inquiry-better-business-bureau-defends.html | USED-CAR PRACTICES UPHELD BY INQUIRY; Better Business Bureau Defends Auto Dealers in This Area | True | | C1B 418378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/bridge-bottleneck-eliminated.html | Bridge Bottleneck Eliminated | True | | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/hoover-for-belief-in-decency-of-man-it-and-rejection-of-tyranny.html | HOOVER FOR BELIEF IN DECENCY OF MAN; It and Rejection of Tyranny Spell True Liberalism, He Tells Earlham Graduates TWISTING OF TERMS FOUND Former President Says Many Public Men Are Opposite to What They Are Called | True | Special to THE NEW YORK TIMES. | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/art-notes.html | ART NOTES | True | | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/princeton-council-elects-new-head-macpherson-raymond-president-of.html | PRINCETON COUNCIL ELECTS NEW HEAD; MacPherson Raymond, President of Class of 1940, Gets Post | True | Special to THE NEW YORK TIMES. | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/princeton-gives-medals-grants-intramural-aa-awards-1186-students.html | PRINCETON GIVES MEDALS; Grants Intramural A.A. Awards --1,186 Students Competed | True | Special to THE NEW YORK TIMES. | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/oumansky-to-speak.html | Oumansky to Speak | True | | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/marion-h-hepburn-has-garden-bridal-sister-of-katharine-hepburn-wed.html | MARION H. HEPBURN HAS GARDEN BRIDAL; Sister of Katharine Hepburn Wed in West Hartford Home to Ellsworth S. Grant | True | Special to THE NEW YORK TIMES. | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/shell-union-oil-plans-refunding-negotiations-on-with-morgan-stanley.html | SHELL UNION OIL PLANS REFUNDING; Negotiations On With Morgan Stanley & Co., With Offering Likely in July | True | | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/british-arms-order-13000000-in-canada-60000000-more-is-scheduled.html | BRITISH ARMS ORDER $13,000,000 IN CANADA; $60,000,000 More Is Scheduled Soon in $250,000,000 Program | True | Special to THE NEW YORK TIMES. | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/mrs-ayer-reported-able-to-go-to-court-pleading-on-smuggling-charge.html | MRS. AYER REPORTED ABLE TO GO TO COURT; Pleading on Smuggling Charge Is Set for Tomorrow | True | | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/margin-clerks-plan-outing.html | Margin Clerks Plan Outing | True | | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/artists-to-demonstrate-work.html | Artists to Demonstrate Work | True | | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/buses-stop-again-in-zone-in-queens-citys-franchise-to-the-north.html | BUSES STOP AGAIN IN ZONE IN QUEENS; City's Franchise to the North Shore Company Held Invalid by Appellate Division | True | | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/long-island-deals.html | LONG ISLAND DEALS | True | | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/blame-ecuador-dictator-investigators-say-his-letter-stopped-parley.html | BLAME ECUADOR DICTATOR; Investigators Say His Letter Stopped Parley With Peru | True | Special Cable to THE NEW YORK TIMES. | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/landon-for-course-in-middle-of-road-former-presidential-candidate.html | LANDON FOR COURSE IN MIDDLE OF ROAD; FORMER PRESIDENTIAL CANDIDATE GETS DEGREE | True | Special to THE NEW YORK TIMES. | C1B 418378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/two-brokers-get-terms-in-prison-hugo-g-campagnoli-and-jb-schubert.html | TWO BROKERS GET TERMS IN PRISON; Hugo G. Campagnoli and J.B. Schubert Found Guilty of Defrauding Customers PLEA FOR LENIENCY FAILS Judge Cold to Recital of War Record and Social Standing of Head of Concern | True | | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/sells-bills-at-0004-treasury-places-issue-at-same-rate-as-two-weeks.html | SELLS BILLS AT 0.004%; Treasury Places Issue at Same Rate as Two Weeks Past | True | Special to THE NEW YORK TIMES. | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/reds-lose-exhibition-21-roe-rochester-rookie-hurler-allows-only.html | REDS LOSE EXHIBITION, 2-1; Roe, Rochester Rookie Hurler, Allows Only Four Hits | True | | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/man-hurt-at-tourney-gains.html | Man Hurt at Tourney Gains | True | | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/backs-democratic-ideals-brith-sholom-convention-also-condemns-all.html | BACKS DEMOCRATIC IDEALS; Brith Sholom Convention Also Condemns All Isms | True | | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/urges-checking-social-security-compton-of-mit-warns-at-st-lawrence.html | URGES CHECKING SOCIAL SECURITY; Compton of M.I.T. Warns at St. Lawrence of Expansion Lowering Living Standards | True | | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/bank-debits-rise-23-per-cent-in-week-total-is-8709000000-for-the.html | BANK DEBITS RISE 23 PER CENT IN WEEK; Total Is $8,709,000,000 for the Period Ended June 7 | True | Special to THE NEW YORK TIMES. | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/lehman-rejects-new-police-plan-accepts-la-guardiavalentine-plea-to.html | LEHMAN REJECTS NEW POLICE PLAN; Accepts La Guardia-Valentine Plea to Retain the Merit System of Promotion FLOOD LANDS BILL SIGNED Governor Also Approves Implementing of State HealthInsurance Study | True | Special to THE NEW YORK TIMES. | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/bisons-win-in-12th-74-end-jersey-city-3game-streak-with-attack-on.html | BISONS WIN IN 12TH, 7-4; End Jersey City 3-Game Streak With Attack on Kohlman | True | | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/oakley-with-a-70-victor-at-ardsley-leads-pros-and-joins-ferris-for.html | OAKLEY, WITH A 70, VICTOR AT ARDSLEY; Leads Pros and Joins Ferris for Top Best-Ball of 66 | True | Special to THE NEW YORK TIMES. | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/adelphi-academy-graduates-fifty-awards-are-made-of-exercises-of.html | ADELPHI ACADEMY GRADUATES FIFTY; Awards Are Made of Exercises of Brooklyn School | True | | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/william-j-mguire-senior-partner-in-investment-house-here-dies-in.html | WILLIAM J. M'GUIRE; Senior Partner in Investment House Here Dies in Greenwich | True | Special to THE NEW YORK TIMES. | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/annalist-index-declines-wholesale-commodities-at-lowest-since-july.html | ANNALIST INDEX DECLINES; Wholesale Commodities at Lowest Since July, 1934 | True | | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/gives-medal-to-wmca-col-vigo-post-of-the-legion-makes-award-for.html | GIVES MEDAL TO WMCA; Col. Vigo Post of the Legion Makes Award for Americanism | True | | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/wide-display-for-poster-spirit-of-tolerance-to-be-placed-at-42d-st.html | WIDE DISPLAY FOR POSTER; 'Spirit of Tolerance' to Be Placed at 42d St. and 7th Ave. | True | | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/st-johns-picks-ferrara.html | St. John's Picks Ferrara | True | | C1B 418378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/duffy-sq-signs-to-be-put-up-today-area-surrounding-statue-of.html | DUFFY SQ. SIGNS TO BE PUT UP TODAY; Area Surrounding Statue of Chaplain of Old 69th to Be Separate From Times Sq. | True | | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/house-votes-income-tax-on-residents-of-capital.html | House Votes Income Tax On Residents of Capital | True | Special to THE NEW YORK TIMES. | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/amen-will-request-fur-trial-tomorrow-says-he-expects-some-of-the.html | AMEN WILL REQUEST FUR TRIAL TOMORROW; Says He Expects Some of the Defendants to Plead Guilty | True | | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/netherlands-to-take-194-of-liners-refugees-belgium-and-france-may.html | Netherlands to Take 194 of Liner's Refugees; Belgium and France May Admit Rest of 900 | True | Wireless to THE NEW YORK TIMES. | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/price-index-off-again-fifth-drop-in-fertilizer-groups-figure-puts.html | PRICE INDEX OFF AGAIN; Fifth Drop in Fertilizer Group's Figure Puts It at '34 Level | True | Special to THE NEW YORK TIMES. | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/woman-prosecutor-a-guest.html | Woman Prosecutor a Guest | True | | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/343-end-printers-study-special-awards-and-honors-announced-by.html | 343 END PRINTERS' STUDY; Special Awards and Honors Announced by Employers | True | | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/two-die-in-flaming-plane-near-landing-in-illinois-pilot-soared-to.html | TWO DIE IN FLAMING PLANE; Near Landing in Illinois, Pilot Soared to Avoid Children | True | Special to THE NEW YORK TIMES. | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/betty-gordon-betrothed-she-will-become-the-bride-of-robert-maltbie.html | BETTY GORDON BETROTHED; She Will Become the Bride of Robert Maltbie Jr. in Fall | True | Special to THE NEW YORK TIMES. | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/la-guardia-attends-wedding-of-an-aide-police-captain-james-harten.html | LA GUARDIA ATTENDS WEDDING OF AN AIDE; Police Captain James Harten Is Married to an Australian | True | | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/dr-ezra-pound.html | DR. EZRA POUND | True | | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/kings-message-to-president.html | King's Message to President | True | Special to THE NEW YORK TIMES. | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/president-asserts-our-zeal-for-peace-hides-no-weakness-urges-west.html | PRESIDENT ASSERTS OUR ZEAL FOR PEACE HIDES NO WEAKNESS; Urges West Point Graduates to Be Trained in Mind, as Nation Is in Defense SEES MORAL IN ROYAL VISIT It Shows That Two Lands With No Fear of Each Other Can Be Friendly, He Says | True | By Hanson W. Baldwin Special To the New York Times. | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/wool-goods-imports-doubled-in-4-months-association-finds-takings.html | WOOL GOODS IMPORTS DOUBLED IN 4 MONTHS; Association Finds Takings From United Kingdom Up | True | | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/miss-tina-appleton-sets-wedding-day-she-will-be-married-to-denis.html | MISS TINA APPLETON SETS WEDDING DAY; She Will Be Married to Denis Hendricks on June 23 | True | | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/cuba-delivers-spanish-embassy.html | Cuba Delivers Spanish Embassy | True | Wireless to THE NEW YORK TIMES. | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/wf-hall-printing-co-gains.html | W.F. Hall Printing Co. Gains | True | | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/speyer-to-retire-firm-to-be-ended-to-discontinue-firm.html | SPEYER TO RETIRE; FIRM TO BE ENDED; TO DISCONTINUE FIRM | True | Times Wide World, 1938 | C1B 418378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/mack-knocks-out-farber-wins-coney-island-bout-in-6th-spoldi-stops.html | MACK KNOCKS OUT FARBER; Wins Coney Island Bout in 6th --Spoldi Stops Boscarino | True | | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/portugal-plays-leading-role-before-a-great-throng-at-flushing.html | Portugal Plays Leading Role Before a Great Throng at Flushing; OBSERVING PORTUGAL DAY AT THE NEW YORK WORLD'S FAIR | True | By Foster Hailey | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/bribe-offer-made-jersey-juror-says-testifies-in-embracery-trial.html | BRIBE OFFER MADE, JERSEY JUROR SAYS; Testifies in Embracery Trial Attempt Was Made in the Newark Land Fraud Case $2,000 CASH MENTIONED Prosecutor Asserts Plot Was Halted Through Efforts of a Catholic Priest | True | Special to THE NEW YORK TIMES. | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/wood-field-and-stream-big-fish-at-bermuda.html | Wood, Field and Stream; Big Fish at Bermuda | True | By Raymond R. Camp | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/cotillo-asks-curb-on-fair-labor-ills-demands-positive-measures-by.html | COTILLO ASKS CURB ON FAIR LABOR ILLS; Demands Positive Measures by Whalen to Correct Abuses Affecting Foreign Shows | True | | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/business-failures-rise-234-in-latest-week-against-210-week-before.html | BUSINESS FAILURES RISE; 234 in Latest Week, Against 210 Week Before, but 286 Year Ago | True | | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/bites-patrolman-flees-with-pistol-westchester-prisoner-escapes.html | BITES PATROLMAN, FLEES WITH PISTOL; Westchester Prisoner Escapes-- Suspect Seized Later | True | Special to THE NEW YORK TIMES. | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/24-sanitation-men-cited-for-valor-members-of-uniformed-force-to-get.html | 24 SANITATION MEN CITED FOR VALOR; Members of Uniformed Force to Get Medals for Risking Lives to Save Others PRESENTATIONS BY MAYOR At Same Time Commendations for Other Services Will Be Made to 71 Employes | True | | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/for-new-panama-locks.html | For New Panama Locks | True | | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/1475861-paid-jobless-compensation-for-may-in-jersey-said-to-cut.html | $1,475,861 PAID JOBLESS; Compensation for May in Jersey Said to Cut Relief Costs | True | Special to THE NEW YORK TIMES. | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/discontinues-share-offer.html | Discontinues Share Offer | True | | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/shipping-and-mails-all-hours-given-in-daylightsaving-time.html | SHIPPING AND MAILS; ALL HOURS GIVEN IN DAYLIGHT-SAVING TIME | True | | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/books-published-today.html | Books Published Today | True | | C1B 418378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/assails-politics-in-city-school-cuts-moffat-denies-republican-state.html | ASSAILS 'POLITICS' IN CITY SCHOOL CUTS; Moffat Denies Republican State Budget Involves Loss of $8,300,000 for Education PRESSURE GROUPS SCORED Education Officials Challenged to Cut Their Own Salaries Instead of Services | True | By Warren Moscow Special To the New York Times. | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/movements-of-the-day.html | Movements of the Day | True | | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/dr-toole-released-in-motor-killing-court-stipulates-neurologist.html | DR. TOOLE RELEASED IN MOTOR KILLING; Court Stipulates Neurologist Must Never Drive Again | True | | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/bonds-drift-off-in-quiet-trading-only-the-bestgrade-loans-in.html | BONDS DRIFT OFF IN QUIET TRADING; Only the Best-Grade Loans in Industrial and Utility Sections Resist TrendDECLINES ARE FRACTIONALTreasurys Are Irregular--Debt Plan Stirs Bids forChile's Loans | True | | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/advertising-news-and-notes-paramount-picks-newspapers.html | Advertising News and Notes; Paramount Picks Newspapers | True | | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/employes-to-honor-schusser.html | Employes to Honor Schusser | True | | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/gestapo-enjoins-hard-football.html | Gestapo Enjoins Hard Football | True | Wireless to THE NEW YORK TIMES. | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/says-nlrb-dictated-hearing-aide-choice-employer-testifies-he-had-to.html | SAYS NLRB DICTATED HEARING AIDE CHOICE; Employer Testifies He Had to Hire $1-a-Page Stenographer | True | | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/has-faith-in-honesty-man-hurt-by-auto-advertises-to-get-drivers-aid.html | HAS FAITH IN HONESTY; Man, Hurt by Auto, Advertises to Get Driver's Aid | True | | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/michael-h-feldman-special-master-in-chancery-in-elizabeth-served-in.html | MICHAEL H. FELDMAN; Special Master in Chancery in Elizabeth Served in War | True | Special to THE NEW YORK TIMES. | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/new-labor-agency-on-housing-planned-mayor-and-union-leaders-act-to.html | NEW LABOR AGENCY ON HOUSING PLANNED; Mayor and Union Leaders Act to Prevent Delays | True | | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/british-try-anew-for-soviet-accord-rule-out-a-munich-official-flies.html | BRITISH TRY ANEW FOR SOVIET ACCORD; RULE OUT A 'MUNICH'; Official Flies to Moscow With Plans for a Quick Pact on Basis of Sweeping Pledges HALIFAX VOICES FIRMNESS Warns Force Will Meet Force -- Determined on Far East-- Critic Angers Chamberlain | True | | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/solve-issues-here-heimann-advises-this-is-our-best-way-of-serving.html | SOLVE ISSUES HERE, HEIMANN ADVISES; This is Our Best Way of Serving World Peace, He Asserts at Credit CongressLISTS OUR 'LIABILITIESConservative AdministrationWould Hold Liberal Gains,He Says at Grand Rapids | True | Special to THE NEW YORK TIMES. | C1B 418378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/new-257500-spur-to-recovery-voted-senate-41-to-23-adopts-plan-for.html | NEW $257,500 'SPUR' TO RECOVERY VOTED; Senate, 41 to 23, Adopts Plan for Experiment by Hopkins in How to Aid Business EXPERTS WOULD BE HIRED Vandenberg Assails Optimistic' Generalities of Program, McKellar Defends It | True | Special to THE NEW YORK TIMES. | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/oconnor-offers-aid-to-fight-roosevelt-backs-move-to-elect-sensible.html | O'CONNOR OFFERS AID TO FIGHT ROOSEVELT; Backs Move to Elect 'Sensible' Delegates to 1940 Convention | True | | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/hague-condemns-white-resents-the-kansans-letter-on-parimutuel-vote.html | HAGUE CONDEMNS WHITE; Resents the Kansan's Letter on Pari-Mutuel Vote | True | Special to THE NEW YORK TIMES. | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/asserts-business-tops-professions-walter-s-gifford-says-it-holds.html | ASSERTS BUSINESS TOPS PROFESSIONS; Walter S. Gifford Says It Holds Highest Intellectual Challenge and Greatest Opportunity HE GETS DEGREE AT UNION College Honors Ten Others at Exercises at Which 242 in Course Get Diplomas | True | Special to THE NEW YORK TIMES. | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/cotton-down-here-up-in-liverpool-movement-in-congress-held-in.html | COTTON DOWN HERE; UP IN LIVERPOOL; Movement in Congress Held in Opposition to the Subsidy Starts SellingLIST LOSES 9 TO 12 POINTSSections Where Dry WeatherIs Needed Continue toReceive Showers | True | | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/auto-union-votes-strike-tarrytown-group-seeks-to-regain-bargaining.html | AUTO UNION VOTES STRIKE; Tarrytown Group Seeks to Regain Bargaining Rights | True | Special to THE NEW YORK TIMES. | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/letters-to-the-times-our-broadminded-selves-we-desire-it-seems-to.html | Letters to The Times; Our Broadminded Selves We Desire, It Seems, to Get Things Done Regardless of Ism Involved | True | CHARLES H. SEAVER. | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/hunt-dutch-elm-disease-new-jersey-sends-out-men-to-spot-infected.html | HUNT DUTCH ELM DISEASE; New Jersey Sends Out Men to Spot Infected Trees | True | Special to THE NEW YORK TIMES. | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/dive-breaks-youths-back.html | Dive Breaks Youth's Back | True | | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/news-of-the-stage-pins-and-needles-headed-for-windsor-next-week.html | NEWS OF THE STAGE; 'Pins and Needles' Headed for Windsor Next Week-- Ticket Brokers Refused Buy on 'Yokel Boy' | True | | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/miss-pollock-engaged-chestnut-hill-pa-girl-will-be-bride-of-richard.html | MISS POLLOCK ENGAGED; Chestnut Hill, Pa., Girl Will Be Bride of Richard Zug | True | Special to THE NEW YORK TIMES. | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/in-honor-of-slocum-victims.html | In Honor of Slocum Victims | True | | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/will-pay-mortgage-funds-trustees-to-distribute-545977-on-f1.html | WILL PAY MORTGAGE FUNDS; Trustees to Distribute $545,977 on F-1 Certificates | True | | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/municipal-debts-assumed-by-chile-republic-registers-with-sec-on.html | MUNICIPAL DEBTS ASSUMED BY CHILE; Republic Registers With SEC on Consolidated Loan and Two Santiago Issues TOTAL IS ABOUT $13,500,000 Statement Notes Objections to Plan by Bondholders Protective Council | True | Special to THE NEW YORK TIMES. | C1B 418378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/soldier-is-chosen-for-sousa-bronze-the-typical-soldier.html | SOLDIER IS CHOSEN FOR SOUSA BRONZE; THE TYPICAL SOLDIER | True | | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/gold-holdings-pass-16000000000-mark-treasury-reports-metallic.html | GOLD HOLDINGS PASS $16,000,000,000 MARK; Treasury Reports Metallic Reserves Record as of June 9 | True | | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/tony-grimone-injured-st-bonaventure-college-football-player-in-auto.html | TONY GRIMONE INJURED; St. Bonaventure College Football Player in Auto Crash | True | | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/refiners-raising-price-of-gasoline-wholesale-quotations-up-110-to-1.html | REFINERS RAISING PRICE OF GASOLINE; Wholesale Quotations Up 1/10 to 1 Cent a Gallon | True | | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/portuguese-envoy-visits-mayor.html | Portuguese Envoy Visits Mayor | True | | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/suspects-seized-in-czech-slaying-germans-relax-restrictions-in.html | SUSPECTS SEIZED IN CZECH SLAYING; Germans Relax Restrictions in Kladno After Arrests in the Killing of Policeman FINE IS BEING COLLECTED Czechs 'Irritate' Officials by Using Secret Radios to Aid Passive Resistance Drive | True | | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/wpa-union-charges-bias-teachers-group-to-ask-voice-in-congressional.html | WPA UNION CHARGES BIAS; Teachers' Group to Ask Voice in Congressional Hearing | True | | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/join-erie-board-committee.html | Join Erie Board Committee | True | | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/canada-welcomes-sovereigns-return-crowds-greet-royal-train-in.html | CANADA WELCOMES SOVEREIGNS' RETURN; Crowds Greet Royal Train in Quebec--King Sends His Thanks to Roosevelt | True | By Raymond Daniell Special To the New York Times. | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/business-records.html | BUSINESS RECORDS | True | | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/edward-s-wilkinson-north-adams-leader-son-of-the-citys-third-mayor.html | EDWARD S. WILKINSON, NORTH ADAMS LEADER; Son of the City's Third Mayor Was Active in Business | True | Special to THE NEW YORK TIMES. | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/screen-news-here-and-in-hollywood-claudette-colbert-selected-by-rko.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Claudette Colbert Selected by RKO for New Feature--Metro Gets 'Red Butterfly' TARZAN FILM IS ADVANCED To Open Tomorrow Instead of Thursday at the Capitol-- 'Murder Man' for Criterion | True | By Douglas W. Churchill Special To the New York Times. | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/gunner-moir-is-dead-exboxing-champion-once-held-british-heavyweight.html | GUNNER MOIR IS DEAD; EX-BOXING CHAMPION; Once Held British Heavyweight Title--Lost to Tommy Burns | True | | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/plans-biggest-freight-station.html | Plans Biggest Freight Station | True | Special to THE NEW YORK TIMES. | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/strong-field-of-99-tees-off-tomorrow-pairings-are-made-for.html | STRONG FIELD OF 99 TEES OFF TOMORROW; Pairings Are Made for Metropolitan Amateur Event | True | | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/jersey-held-taxridden-princeton-survey-asks-equalization-and.html | JERSEY HELD TAX-RIDDEN; Princeton Survey Asks Equalization and Stabilization | True | Special to THE NEW YORK TIMES. | C1B 418378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/wheat-crops-and-prices.html | WHEAT CROPS AND PRICES | True | | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/oil-company-to-continue-standard-of-nebraska-officials-receive-vote.html | OIL COMPANY TO CONTINUE; Standard of Nebraska Officials Receive Vote of Confidence | True | Special to THE NEW YORK TIMES. | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/brazil-picks-reich-envoy-names-cyro-de-freitas-valle-as-ambassador.html | BRAZIL PICKS REICH ENVOY; Names Cyro de Freitas Valle as Ambassador to Berlin | True | Special Cable to THE NEW YORK TIMES. | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/sales-lead-in-odd-lots-sec-reports-transactions-for-saturday-on-the.html | SALES LEAD IN ODD LOTS; SEC Reports Transactions for Saturday on the Exchange | True | Special to THE NEW YORK TIMES. | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/to-maintain-our-rights.html | To Maintain Our Rights | True | Special to THE NEW YORK TIMES. | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/reforming-relief.html | REFORMING RELIEF | True | | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/57-in-bordentown-class-54th-commencement-to-be-held-at-jersey.html | 57 IN BORDENTOWN CLASS; 54th Commencement to Be Held at Jersey Academy Today | True | Special to THE NEW YORK TIMES. | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/auto-club-heads-say-travel-aids-peace-delegates-from-foreign-lands.html | AUTO CLUB HEADS SAY TRAVEL AIDS PEACE; Delegates From Foreign Lands Guests of Luncheon Here | True | | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/miss-foote-to-wed-rb-roe-of-buffalo-ithaca-girl-plans-her-marriage.html | MISS FOOTE TO WED R.B. ROE OF BUFFALO; Ithaca Girl Plans Her Marriage for Next Spring | True | Special to THE NEW YORK TIMES. | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/oil-use-rise-checked-sir-andrew-agnew-says-1938-consumption-failed.html | OIL USE RISE CHECKED; Sir Andrew Agnew Says 1938 Consumption Failed to Exceed '37 | True | | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/two-racing-bills-signed-by-lehman-commission-is-empowered-to.html | TWO RACING BILLS SIGNED BY LEHMAN; Commission Is Empowered to Suspend or Revoke Licenses | True | Special to THE NEW YORK TIMES. | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/cedar-crest-hears-maxey-pennsylvania-justice-is-speaker-as-42.html | CEDAR CREST HEARS MAXEY; Pennsylvania Justice Is Speaker at 42 Receive Degrees | True | Special to THE NEW YORK TIMES. | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/profit-increased-by-royal-dutch-88021473-florins-last-year-compared.html | PROFIT INCREASED BY ROYAL DUTCH; 88,021,473 Florins Last Year Compared With 87,617,256 in the Previous Period DROP IN RESERVES SHOWN Results of Operations by Other Corporations, With Comparative Figures | True | | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/new-code-helps-film-exhibitors-jacob-epsteins-conception-of-adam.html | NEW CODE HELPS FILM EXHIBITORS; JACOB EPSTEIN'S CONCEPTION OF ADAM | True | | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/british-envoy-gets-death-threat-troops-guarding-kerr-in-shanghai.html | British Envoy Gets Death Threat; Troops Guarding Kerr in Shanghai; Officials Silent on Details--Tension With Japanese Rises in Tientsin--Hull Says U.S. Will Maintain Rights in China | True | By Douglas Robertson Wireless To the New York Times. | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/george-reopens-fire-on-cotton-subsidies-new-deal-using-county.html | GEORGE REOPENS FIRE ON COTTON SUBSIDIES; New Deal Using County Agents to Help Farm Bureau, He Says | True | Special to THE NEW YORK TIMES. | C1B 418378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/nelson-beats-wood-in-second-us-open-playoff-7073-as-the-final.html | Nelson Beats Wood in Second U.S. Open Play-off, 70-73; AS THE FINAL PLAY-OFF FOR THE NATIONAL GOLF TITLE CAME TO AN END | True | By William D. Richardson Special To the New York Times. | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/he-makes-40th-rescue-coal-passer-saves-man-from-drowning-in-east.html | HE MAKES 40TH RESCUE; Coal Passer Saves Man From Drowning in East River | True | | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/boys-club-will-benefit-by-polo-game-at-bostwick-field-westbury-june.html | Boys Club Will Benefit by Polo Game At Bostwick Field, Westbury, June 25 | True | Morgan | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/canadas-relief-rolls-decline.html | Canada's Relief Rolls Decline | True | | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/son-is-born-to-robert-ogden.html | Son Is Born to Robert Ogden | True | | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/two-sales-in-the-bronx-dwellings-on-bronx-blvd-and-college-ave-get.html | TWO SALES IN THE BRONX; Dwellings on Bronx Blvd. and College Ave. Get New Owners | True | | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/suner-accuses-judaism-as-foe-of-the-new-spain.html | Suner Accuses 'Judaism' As Foe of the New Spain | True | Wireless to THE NEW YORK TIMES. | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/sales-spurt-reparted-for-electrical-goods-with-refrigerator-rise-55.html | Sales Spurt Reparted for Electrical Goods, With Refrigerator Rise 55% Last Month | True | | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/british-push-news-plan-ministry-of-information-may-start.html | BRITISH PUSH NEWS PLAN; Ministry of Information May Start Functioning Soon | True | Wireless to THE NEW YORK TIMES. | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/relief-bill-aimed-at-wpa-radicals-ready-for-house-provisions-to.html | RELIEF BILL AIMED AT WPA RADICALS READY FOR HOUSE; Provisions to Shake Alleged Grip of Workers' Alliance Shaped by Subcommittee NYA FUND REQUEST IS CUT But Roosevelt $1,477,000,000 WPA Figure Stays--Theatre Project Is Eliminated | True | By Henry N. Dorris Special To the New York Times. | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/bg-collier-estate-aided-tax-credits-of-605217-on-income-are-upheld.html | B.G. COLLIER ESTATE AIDED; Tax Credits of $605,217 on Income Are Upheld on Appeal | True | | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/buys-connecticut-site-wb-smith-plans-to-erect-home-on-10-acres-at.html | BUYS CONNECTICUT SITE; W.B. Smith Plans to Erect Home on 10 Acres at Redding | True | | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/teachers-assail-kindergarten-cut-eliminating-that-service-is-brutal.html | TEACHERS ASSAIL KINDERGARTEN CUT; Eliminating That Service Is 'Brutal,' They Say in Plea to Mayor and Marshall SCORE PAY SLASHING PLAN Standards Here Higher Than Elsewhere, They Assert-- Cite Aid They Have Given | True | | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/buys-more-german-cars-but-yugoslavia-still-prefers-american.html | BUYS MORE GERMAN CARS; But Yugoslavia Still Prefers American Products | True | Special to THE NEW YORK TIMES. | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/jacob-seligs-will-filed-five-charitable-institutions-to-benefit.html | JACOB SELIG'S WILL FILED; Five Charitable Institutions to Benefit Under Its Terms | True | | C1B 418378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/col-ch-grant-63-exarmy-man-dies-served-as-secretary-to-the-general.html | COL. C.H. GRANT, 63, EX-ARMY MAN, DIES; Served as Secretary to the General Staff in France During World War HEAD OF CASUAL CAMPS Once Officer of New Jersey National Guard and Former Member of 7th Regiment | True | Special to THE NEW YORK TIMES. | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/asks-prices-on-cheese-us-also-to-buy-milk-for-relief-distribution.html | ASKS PRICES ON CHEESE; U.S. Also to Buy Milk for Relief Distribution | True | | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/mission-group-holds-election.html | Mission Group Holds Election | True | | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/offers-asked-on-dairy-surplus.html | Offers Asked on Dairy Surplus | True | Special to THE NEW YORK TIMES. | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/court-test-begins-on-budget-today-appellate-division-expected-to.html | COURT TEST BEGINS ON BUDGET TODAY; Appellate Division Expected to Hand Down Decision by Tomorrow or Thursday PROMPT APPEAL IS SET Republicans Face Difficulties if Their Reductions Are Held to Be Unconstitutional | True | Special to THE NEW YORK TIMES. | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/roland-hayes-doctor-of-music.html | Roland Hayes Doctor of Music | True | | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/lays-business-ills-to-the-government-senator-holt-tells-paperbox.html | LAYS BUSINESS ILLS TO THE GOVERNMENT; Senator Holt Tells Paper-Box Makers of Heavy Spending | True | | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/hungary-planning-to-take-jews-land-expropriation-of-500000-acres-is.html | HUNGARY PLANNING TO TAKE JEWS LAND; Expropriation of 500,000 Acres Is Proposed to Give Farms to Peasant Workers AIM TO HEAD OFF NAZIS Menacing Hints to Rumania Are Made by Gafencu at Life Party Meeting | True | | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/group-to-study-branch-banking.html | Group to Study Branch Banking | True | | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/big-league-stars-bring-100-years-of-baseball-up-to-date-with-modern.html | Big League Stars Bring 100 Years of Baseball Up to Date With Modern Game; WITH BASEBALL'S IMMORTALS AT THE CENTENNIAL AT COOPERSTOWN YESTERDAY | True | | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/all-seven-choices-lose-as-fairflax-takes-aqueduct-dash-fairflax.html | All Seven Choices Lose as Fairflax Takes Aqueduct Dash; FAIRFLAX (CENTER) WINNING THE OREGON HANDICAP AT AQUEDUCT | True | By Fred van Ness | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/nurse-indicted-by-jury-mrs-osborn-accused-in-death-of-staten-island.html | NURSE INDICTED BY JURY; Mrs. Osborn Accused in Death of Staten Island Policeman | True | | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/man-76-found-slain-burglar-is-hunted-thief-failed-to-find-cash-in.html | MAN, 76, FOUND SLAIN; BURGLAR IS HUNTED; Thief Failed to Find Cash in Home of Brooklyn Shopkeeper | True | | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/cuba-party-feud-is-fatal-1-killed-4-hurt-in-preelection-gun.html | CUBA PARTY FEUD IS FATAL; 1 Killed, 4 Hurt in Pre-Election Gun Fight--Leader Is Held | True | Wireless to THE NEW YORK TIMES. | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/4-boys-fishing-perish-police-think-one-fell-into-river-and-others.html | 4 BOYS, FISHING, PERISH; Police Think One Fell Into River and Others Tried Rescues | True | | C1B 418378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/59000-families-apply-for-city-housing-new-system-used-to-pick.html | 59,000 Families Apply for City Housing; New System Used to Pick Worthy Tenants | True | By Lee E. Cooper | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/afl-auto-strike-closes-few-plants-general-motors-factories-on-whole.html | A.F.L. AUTO STRIKE CLOSES FEW PLANTS; General Motors Factories on Whole Reported to Show Little Effect of Walk-Out.C.I.O. MEN IGNORE PICKETSPolice in Flint and SaginawKeep Lines Open for BothDay and Night Shifts | True | | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/price-rises-sweep-dry-goods-market-jobbers-continue-heavy-buying-as.html | PRICE RISES SWEEP DRY GOODS MARKET; Jobbers Continue Heavy Buyingas Retail CoveringCutsInto Thin InventoriesSALES UPTURN BROADENS Flannels, Coverts, Chambrays, Percales, Unbranded Sheets, Sheetings Higher | True | | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/tax-hearing-thursday-kinsley-reports-protests-over-cigarette-levy.html | TAX HEARING THURSDAY; Kinsley Reports Protests Over Cigarette Levy | True | | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/author-to-be-honored-birthday-of-harriet-beecher-stowe-to-be-marked.html | AUTHOR TO BE HONORED; Birthday of Harriet Beecher Stowe to Be Marked at N.Y.U. | True | | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/theatrical-group-elects-seamon-and-grossman-named-union-agentsolver.html | THEATRICAL GROUP ELECTS; Seamon and Grossman Named Union Agents--Olver Loses | True | | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/for-management-fight-former-officer-of-american-car-and-foundry.html | FOR MANAGEMENT FIGHT; Former Officer of American Car and Foundry Seeks Support | True | | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/crippled-children-to-play-for-drive-band-from-house-of-st-giles-to.html | CRIPPLED CHILDREN TO PLAY FOR DRIVE; Band From House of St. Giles to Give Wall St. Program Today | True | | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/prizes-for-safe-driving.html | Prizes for Safe Driving | True | | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/steel-rate-off-to-531-down-11-points-in-week.html | Steel Rate Off to 53.1%; Down 1.1 Points in Week | True | | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/fly-slovak-planes-to-poland.html | Fly Slovak Planes to Poland | True | Wireless to THE NEW YORK TIMES. | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/fight-navy-yard-slums-residents-of-brooklyn-area-urge-better.html | FIGHT NAVY YARD SLUMS; Residents of Brooklyn Area Urge Better Housing | True | | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/rail-official-found-dead-body-of-jw-king-alongside-tracks-after-his.html | RAIL OFFICIAL FOUND DEAD; Body of J.W. King Alongside Tracks After His Train Passes | True | | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/britain-largest-supplier-of-credit-to-exporters.html | Britain Largest Supplier Of Credit to Exporters | True | | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/gilbert-miller-returns.html | Gilbert Miller Returns | True | | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/10-minnie-smiths-601w110-cut-to-1-new-phone-book-ends-long-list-of.html | 10 MINNIE SMITHS '601W110' CUT TO 1; New Phone Book Ends Long List of Same Names at 110th Street Address | True | | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/pastor-quits-to-found-school.html | Pastor Quits to Found School | True | Special to THE NEW YORK TIMES. | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/guard-on-trial-in-jail-deaths.html | Guard on Trial in Jail Deaths | True | Special to THE NEW YORK TIMES. | C1B 418378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/us-to-withdraw-mission-in-albania-tirana-abolishes-foreign-office.html | U.S. TO WITHDRAW MISSION IN ALBANIA; Tirana Abolishes Foreign Office --British Envoy Now a Consul | True | Special to THE NEW YORK TIMES. | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/actors-union-row-to-have-a-hearing-ralph-whitehead-and-others.html | ACTORS' UNION ROW TO HAVE A HEARING; Ralph Whitehead and Others Summoned by Parent Body After Investigation INQUIRY DETAILS SECRET Group That Called Strike of Circus Workers, Closing a Show, Is Under Fire | True | | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/business-houses-get-big-quarters-brokers-report-leases-for-several.html | BUSINESS HOUSES GET BIG QUARTERS; Brokers Report Leases for Several Large Floor Areas for Commercial Use SILVER CONCERN TO MOVE A. Cohen & Sons Corp. Is Leaving Broadway Property After 20 Years | True | | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/dr-hoen-gets-posts-here-montreal-neurologist-to-join-college-and.html | DR. HOEN GETS POSTS HERE; Montreal Neurologist to Join College and Two Hospitals | True | | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/auto-traffic-is-light-from-west-of-hudson-bridge-and-tunnel-data.html | AUTO TRAFFIC IS LIGHT FROM WEST OF HUDSON; Bridge and Tunnel Data Show Few Visitors So Far | True | | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/newark-is-defeated-by-montreal-5-to-4-ninthinning-rally-fails.html | NEWARK IS DEFEATED BY MONTREAL, 5 TO 4; Ninth-Inning Rally Fails Despite Four-Bagger by Levy | True | | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/asks-292695547-for-army-air-plans-house-committee-approves-goal-of.html | ASKS $292,695,547 FOR ARMY AIR PLANS; House Committee Approves Goal of 5,500 Planes, Set Forth by Lindbergh | True | Special to THE NEW YORK TIMES. | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/no-auto-deaths-here-over-the-weekend-in-last-7-days-they-numbered-3.html | NO AUTO DEATHS HERE OVER THE WEEK-END; In Last 7 Days They Numbered 3, Against 16 a Year Ago | True | | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/graduates-at-west-point-in-class-rank.html | Graduates at West Point in Class Rank | True | Special to THE NEW YORK TIMES. | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/calls-democracy-its-own-worst-foe-merz-warns-colgate-graduates-of.html | CALLS DEMOCRACY ITS OWN WORST FOE; Merz Warns Colgate Graduates of Discrediting System or Permitting It to AtrophyDEMAGOGY THREAT CITEDHe and 7 Others Get HonoraryDegrees--Class of 220Receive Diplomas | True | Special to THE NEW YORK TIMES. | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/big-steel-shipments-showed-gain-in-may-us-steel-corporations-units.html | BIG STEEL SHIPMENTS SHOWED GAIN IN MAY; U.S. Steel Corporation's Units Sent Out 723,165 Gross Tons | True | | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/hails-education-by-sudden-flashes-dr-tinker-at-mount-holyoke.html | HAILS EDUCATION BY SUDDEN FLASHES; Dr. Tinker at Mount Holyoke Stresses Values Apart From System or Routine | True | Special to THE NEW YORK TIMES. | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/contraseasonal-acceptance-gain-in-may-reflects-recent-credit.html | Contra-Seasonal Acceptance Gain in May Reflects Recent Credit Extended to Brazil | True | | C1B 418378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/home-repair-loans-total-157033976-fha-head-here-reports-297916.html | HOME REPAIR LOANS TOTAL $157,033,976; FHA Head Here Reports 297,916 Families Aided in State | True | | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/asks-aid-to-states-on-wealth-basis-altmeyer-urges-senate-committee.html | ASKS AID TO STATES ON WEALTH BASIS; Altmeyer Urges Senate Committee to End PercentageGrants in Security ActFOR A PER CAPITA TESTHead of Board Says PresentSystem Has Brought About'Wide Differences' | True | | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/belgian-minister-inspects-pavilion-colonial-head-arrives-on-the.html | BELGIAN MINISTER INSPECTS PAVILION; Colonial Head Arrives on the Normandie and Pays Visit to Nation's Fair Exhibit TOWER DOMINATES CENTER Imposing Structure, of Native Material Throughout, Covers 100,000 Square Feet | True | | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/katharine-blodgett-honored-at-elmira-scientist-and-dr-me-loomis-get.html | KATHARINE BLODGETT HONORED AT ELMIRA; Scientist and Dr. M.E. Loomis Get Special Degrees | True | Special to THE NEW YORK TIMES. | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/baseball-pageant-thrills-10000-at-games-100th-birthday-party.html | Baseball Pageant Thrills 10,000 At Game's 100th Birthday Party; Players in Costumes of Sport's Various Eras Mark Its History--Stars Inducted in Hall of Fame at Cooperstown | True | By Arthur J. Daley Special To the New York Times. | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/architects-hail-planning-leaders-delano-voorhees-maginnis-made.html | ARCHITECTS HAIL PLANNING LEADERS; Delano, Voorhees, Maginnis Made Honorary Members of Landscape Society ANNUAL MEETING HELD Session Continues Through Thursday-- Kansas City Man Corresponding Member | True | | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/dr-jf-paxton-served-43-years-on-the-faculty-at-university-of.html | DR. J.F. PAXTON; Served 43 Years on the Faculty at University of Oklahoma | True | | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/synod-votes-war-on-antisemitism-reformed-church-convention-contends.html | SYNOD VOTES WAR ON ANTI-SEMITISM; Reformed Church Convention Contends Christians Must Rebuke Intolerance APPROVE LIQUOR CONTROL Clause Holding 'War to Save Democracy and Religion Must Fail' Deleted | True | | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/news-bureau-here-to-quit-on-june-30-agency-serving-wall-street-by.html | NEWS BUREAU HERE TO QUIT ON JUNE 30; Agency Serving Wall Street by Ticker Lays Stoppage to Depressed Conditions | True | | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/automobile-notes.html | AUTOMOBILE NOTES | True | | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/arthur-brogan-was-salesman-for-40-years-for-black-starr-frostgorham.html | ARTHUR BROGAN; Was Salesman for 40 Years for Black, Starr & Frost-Gorham | True | Special to THE NEW YORK TIMES. | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/hope-to-gain-from-blockade.html | Hope to Gain from Blockade | True | Wireless to THE NEW YORK TIMES. | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/liner-saves-34-from-barque.html | Liner Saves 34 From Barque | True | | C1B 418378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/frank-bousher-father-of-mrs-frank-c-walker-retired-butte-business.html | FRANK BOUSHER; Father of Mrs. Frank C. Walker Retired Butte Business Man | True | | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/to-lead-sons-of-zion-dr-hj-levine-of-new-york-is-renamed-grand.html | TO LEAD SONS OF ZION; Dr. H.J. Levine of New York Is Renamed Grand Master | True | Special to THE NEW YORK TIMES. | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/wooderson-arrives-and-rushes-to-princeton-for-workout-british.html | Wooderson Arrives and Rushes to Princeton for Workout; BRITISH RUNNER ARRIVES FOR RECORD ATTEMPT | True | By Louis Effrat | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/buckner-trial-put-off-mail-fraud-case-also-involving-others-may.html | BUCKNER TRIAL PUT OFF; Mail Fraud Case, Also Involving Others, May Open Tomorrow | True | | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/deadline-set-on-new-course.html | Deadline Set on New Course | True | | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/bomb-wrecks-front-of-store.html | Bomb Wrecks Front of Store | True | | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/claims-in-excess-of-hoyt-estate-accounting-gives-gross-as-1679252.html | CLAIMS IN EXCESS OF HOYT ESTATE; Accounting Gives Gross as $1,679,252 and Unadjusted Items as $3,513,577 COURT RULING IS ASKED Executor Wants' Rights of the Widow of Sportsman and Banker Determined | True | | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/planning-is-vital-says-father-ryan-catholic-social-action.html | PLANNING IS VITAL, SAYS FATHER RYAN; Catholic Social Action Congresses Told 'Laissez-Faire'Economy Will Not WorkO'MAHONEY IN SAME VEINDean Haas Says at ClevelandMeeting That Price Balance,Not Wages, Is the Need | True | | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/puerto-rico-feels-quakes.html | Puerto Rico Feels Quakes | True | Special Cable to THE NEW YORK TIMES. | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/wells-alumnae-college-opens.html | Wells Alumnae College Opens | True | Special to THE NEW YORK TIMES. | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/belgian-wardebt-talks-urged.html | Belgian War-Debt Talks Urged | True | | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/business-notes.html | BUSINESS NOTES | True | | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/says-tax-yield-is-unchanged.html | Says Tax Yield Is Unchanged | True | | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/warns-of-threats-to-national-defense-president-baxter-of-williams.html | WARNS OF THREATS TO NATIONAL DEFENSE; President Baxter of Williams Gets Degree at Maine | True | Special to THE NEW YORK TIMES. | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/torture-plan-told-in-barcelona-trial-man-says-republicans-forced.html | TORTURE PLAN TOLD IN BARCELONA TRIAL; Man Says Republicans Forced Him to Decorate Prison Cells | True | | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/2-bears-off-reservation-alarm-village-by-raid.html | 2 Bears, Off Reservation, Alarm Village by 'Raid' | True | | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/col-crystal-promoted-appointed-chief-of-staff-of-first-division-at.html | COL. CRYSTAL PROMOTED; Appointed Chief of Staff of First Division at Fort Hamilton | True | | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/benny-goodman-feted-united-jewish-appeal-begins-its-drive-in.html | BENNY GOODMAN FETED; United Jewish Appeal Begins Its Drive in Amusement Unit | True | | C1B 418378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/erickson-assets-put-above-300000-stocks-and-bonds-totaling-more.html | ERICKSON ASSETS PUT ABOVE $300,000; Stocks and Bonds Totaling More Than $125,000 Shown at Vagrancy Trial $197,413 IN BROKER CREDIT Evidence Given to Show Means of Support Other Than by Gaming--Decision Delayed | True | | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/culloton-a-state-tax-aide.html | Culloton a State Tax Aide | True | | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/billy-rose-quits-casa-manana.html | Billy Rose Quits Casa Manana | True | | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/the-national-guard.html | THE NATIONAL GUARD | True | | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/plan-a-rayon-industry-australian-group-asks-tariffs-to-reduce.html | PLAN A RAYON INDUSTRY; Australian Group Asks Tariffs to Reduce Imports | True | Special to THE NEW YORK TIMES. | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/crosses-lake-in-glider-young-newark-pilot-completes-54mile-hop-over.html | CROSSES LAKE IN GLIDER; Young Newark Pilot Completes 54-Mile Hop Over Michigan | True | | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/pact-urged-on-bulgaria-rumanian-minister-appeals-for-the-balkan.html | PACT URGED ON BULGARIA; Rumanian Minister Appeals for the Balkan Entente | True | Wireless to THE NEW YORK TIMES. | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/french-to-view-singapore-base.html | French to View Singapore Base | True | | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/miss-young-wed-to-ro-bacon-jr-members-of-society-here-and-in.html | MISS YOUNG WED TO R.O. BACON JR.; Members of Society Here and in Newport Were Married at Warrenton, Va., April 5 CEREMONY BY A JUDGE Her Debut on Astor Estate in 1936--Bridegroom Is a Princeton Graduate | True | Special to THE NEW YORK TIMES. | C1B 418378 |
| 1939-06-13 | 1939-06-13 | https://www.nytimes.com/1939/06/13/archives/spending-program-viewed-as-failure-dr-leo-wolman-declares-more.html | SPENDING PROGRAM VIEWED AS FAILURE; Dr. Leo Wolman Declares More Labor Troubles Are Ahead--Sees Show-down on Debt HE SCORES CURBS BY LAWS Tells American Waterworks Group Unions Face New Series of Controls | True | Special to THE NEW YORK TIMES. | C1B 418378 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/3-us-teams-gain-in-french-net-play-mcneill-advances-with-harris-mrs.html | 3 U.S. TEAMS GAIN IN FRENCH NET PLAY; McNeill Advances With Harris --Mrs. Fabyan-Cooke Win | True | | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/bonds-sluggish-and-close-lower-volume-is-smallest-in-more-than-a.html | BONDS SLUGGISH AND CLOSE LOWER; Volume Is Smallest in More Than a Week, With Only HighGrade Issues StrongFEDERAL LIST NEGLECTEDDeclines Are Laid to Scarcity of Near-By Bids--StandardGas Weakens on Curb | True | | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/showers-raise-hope-for-break-in-drought-how-drought-hit-new-yorks.html | SHOWERS RAISE HOPE FOR BREAK IN DROUGHT; HOW DROUGHT HIT NEW YORK'S WATER SUPPLY AT CROTON | True | | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 418405 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/isolation-assailed-by-sayre-at-lehigh-hull-aide-says-we-cannot-help.html | ISOLATION ASSAILED BY SAYRE AT LEHIGH; Hull Aide Says We Cannot Help Cause of Peace in Current Crisis by Being 'a Cipher' STRESSES CHRISTIAN WAY University Graduates Record Class, 298, Gives 40 Graduate and Two Honorary Degrees | True | Special to THE NEW YORK TIMES. | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/elected-by-investment-group.html | Elected by Investment Group | True | | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/decision-is-reserved-on-ban-on-meetings-workers-defense-league.html | DECISION IS RESERVED ON BAN ON MEETINGS; Workers Defense League Tests Police Regulation | True | | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/china-tung-oil-market-steady.html | China Tung Oil Market Steady | True | Special to THE NEW YORK TIMES. | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/dental-hygiene-awards-commencement-exercises-held-for-a-class-of-45.html | DENTAL HYGIENE AWARDS; Commencement Exercises Held for a Class of 45 | True | | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/storm-brewing.html | STORM BREWING? | True | | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/daily-rural-sales-rate-at-10year-high-for-may.html | Daily Rural Sales Rate At 10-Year High for May | True | Special to THE NEW YORK TIMES. | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/refuge-is-assured-for-all-on-liner-belgium-britain-france-and.html | REFUGE IS ASSURED FOR ALL ON LINER; Belgium, Britain, France and Netherlands to Admit 907 on a Temporary Basis BOND OF $500 EACH POSTED Organizations of Many Creeds Aid Joint Distribution Committee in Solution | True | Wireless to THE NEW YORK TIMES. | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/my-day.html | My Day | True | By Eleanor Roosevelt | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/gold-engagements-put-at-7934000-reserve-bank-reports-on-funds-taken.html | GOLD ENGAGEMENTS PUT AT $7,934,000; Reserve Bank Reports on Funds Taken for Settlement of Commercial Deals BELGIAN EXCHANGE LOWER $429,440,157 of Gold Received in May Against a Total of $606,027,427 in April | True | | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/soviet-is-insistent-on-baltic-pledges-pravda-editorial-gives-notice.html | SOVIET IS INSISTENT ON BALTIC PLEDGES; Pravda Editorial Gives Notice on Eve of Arrival of Briton to Renew Discussions HOLDS POSITION CORRECT Suggests Estonia, Latvia and Finland Are Misinformed or Under Nazi Influence | True | By Harold Denny Wireless To the New York Times. | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/jersey-woman-marks-110th-year.html | Jersey Woman Marks 110th Year | True | Special to THE NEW YORK TIMES. | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/army-considers-using-state-canal-in-games.html | Army Considers Using State Canal in Games | True | | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/commercial-paper-total-drops.html | Commercial Paper Total Drops | True | | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/mrs-ella-a-toedt-of-juilliard-school-dean-of-faculty-at-institute.html | MRS. ELLA A. TOEDT OF JUILLIARD SCHOOL; Dean of Faculty at Institute-- Former Concert Soprano | True | Special to THE NEW YORK TIMES. | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/nazi-activity-admitted-belgian-premier-promises-to-investigate.html | NAZI ACTIVITY ADMITTED; Belgian Premier Promises to Investigate Deputies' Charges | True | Wireless to THE NEW YORK TIMES. | C1B 418405 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/pennroad-group-sued-for-9000000-accounting-demanded-of-ten.html | PENNROAD GROUP SUED FOR $9,000,000; Accounting Demanded of Ten Directors and Six Estates by Holder of Fourteen Shares 'ILLEGAL' DEAL IS CHARGED Corporation Held to Have Made an 'Excessive' Investment in B. & M. Stock | True | | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/goodwill-program-urged-on-liquor-men-end-of-intraindustry-charges.html | GOOD-WILL PROGRAM URGED ON LIQUOR MEN; End of Intra-Industry Charges Advised by Sturges | True | Special to THE NEW YORK TIMES. | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/shifts-aid-to-rail-idle-state-turns-job-insurance-over-to-federal.html | SHIFTS AID TO RAIL IDLE; State Turns Job Insurance Over to Federal Retirement Board | True | Special to THE NEW YORK TIMES. | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/books-of-the-times-kathleen-coyles-new-novel.html | BOOKS OF THE TIMES; Kathleen Coyle's New Novel | True | By Charles Poore | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/john-f-geis-40-years-a-newspaper-man-covered-city-hall-for-eagle.html | JOHN F. GEIS, 40 YEARS A NEWSPAPER MAN; Covered City Hall for Eagle-- Ex-Legislative Correspondent | True | | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/rail-merger-petitions-icc-makes-public-7-pleas-in-gulf-mobile-plan.html | RAIL MERGER PETITIONS; I.C.C. Makes Public 7 Pleas in Gulf Mobile Plan | True | Special to THE NEW YORK TIMES. | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/realty-on-block-tonight-329-parcels-to-be-auctioned-in-brooklyn.html | REALTY ON BLOCK TONIGHT; 329 Parcels to Be Auctioned in Brooklyn Exchange | True | | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/no-new-profits-tax-plan-president-refuses-to-comment-on-revenue.html | NO NEW PROFITS TAX PLAN; President Refuses to Comment on Revenue Proposals in Congress | True | Special to THE NEW YORK TIMES. | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/rain-in-alabama-sends-cotton-up-anticipation-of-another-less.html | RAIN IN ALABAMA SENDS COTTON UP; Anticipation of Another Less Favorable Crop Report Also Factor in Rise LIST GAINS 5 TO 9 POINTS Trade Interests on the Buying Side of October as They Reduce July Holdings | True | | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/miss-dorothy-marcus-married.html | Miss Dorothy Marcus Married | True | | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/lil-chillun-cast-quits-turns-to-private-sponsor-the-federal.html | 'LI'L CHILLUN' CAST QUITS; Turns to Private Sponsor, the Federal Director Says | True | | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/edward-s-martin-editor-and-writer-founder-of-life-dies-at-83-helped.html | EDWARD S. MARTIN, EDITOR AND WRITER; Founder of Life Dies at 83-- Helped Start Harvard Lampoon in 1876 WROTE FOR SCRIBNERS Literary Career Covered Half Century, Most of Time With Satirical Weekly | True | | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/tennis-off-because-of-rain.html | Tennis Off Because of Rain | True | Special to THE NEW YORK TIMES. | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/us-is-watching-tientsin-americans-will-be-affected-in-japanese.html | U.S. IS WATCHING TIENTSIN; Americans Will Be Affected in Japanese Blockade | True | Special to THE NEW YORK TIMES. | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 418405 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/aldrich-estate-sold-catholics-buy-96-acres-owned-by-late-senator-in.html | ALDRICH ESTATE SOLD; Catholics Buy 96 Acres Owned by Late Senator in Rhode Island | True | | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/copper-for-export-lower.html | Copper for Export Lower | True | | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/rumanian-senators-bar-yes-role-oust-president.html | Rumanian Senators Bar Yes Role, Oust President | True | Wireless to THE NEW YORK TIMES. | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/joseph-paterno-builder-58-dead-pioneer-in-the-construction-of.html | JOSEPH PATERNO, BUILDER; 58, DEAD; Pioneer in the Construction of Skyscraper Apartments Succumbs to Pneumonia WAS NEWSBOY IN YOUTH Head of Paterno Bros., Inc., Since 1899--Decorated by Italian Government | True | V. Laviosa, 1934 | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/tva-submits-contracts-to-fpc.html | TVA Submits Contracts to FPC | True | Special to THE NEW YORK TIMES. | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/wpa-chief-denies-alliance-dictation-harrington-finds-proportion-of.html | WPA CHIEF DENIES ALLIANCE DICTATION; Harrington Finds Proportion of Communists in Group Not Unusually High | True | Special to THE NEW YORK TIMES. | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/food-firm-rents-big-unit-large-space-in-village-building-is-taken.html | FOOD FIRM RENTS BIG UNIT; Large Space in 'Village' Building Is Taken by Packing Concern | True | | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/william-f-mmanus-jewelry-firm-head-frederick-a-keim-co-official-a.html | WILLIAM F. M'MANUS, JEWELRY FIRM HEAD; Frederick A. Keim & Co. Official a Leading Catholic Layman | True | | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/business-property-bought-in-brooklyn-loan-concern-acquires-building.html | BUSINESS PROPERTY BOUGHT IN BROOKLYN; Loan Concern Acquires Building at 570 Atlantic Avenue | True | | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/gehrig-set-for-checkup-yankee-at-rochester-expected-to-visit-mayo.html | GEHRIG SET FOR CHECK-UP; Yankee, at Rochester, Expected to Visit Mayo Clinic Today | True | | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/pontiac-sales-higher.html | Pontiac Sales Higher | True | | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/coast-eights-impressive-in-time-trials-at-poughkeepsie-cornells.html | Coast Eights Impressive in Time Trials at Poughkeepsie; CORNELL'S VARSITY CREW AT ITS TRAINING QUARTERS AT POUGHKEEPSIE | True | By Robert F. Kelley Special To the New York Times. | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/art-brevities.html | Art Brevities | True | | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/farley-gain-found-among-democrats-survey-shows-his-popularity-rose.html | FARLEY GAIN FOUND AMONG DEMOCRATS; Survey Shows His Popularity Rose After Tour, While Garner's Leveled Off | True | | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/roosevelt-likes-navys-quick-work-short-cuts-in-planning-save-time.html | ROOSEVELT LIKES NAVY'S QUICK WORK; Short Cuts in Planning Save Time in Producing Ships by 25% From a Year Ago EDISON GIVES HIM DETAILS President to Attend Wedding of Miss Delano to Drexel Paul at Hyde Park June 24 | True | Special to THE NEW YORK TIMES. | C1B 418405 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/advertising-news-and-notes-oakite-summer-drive-ready.html | Advertising News and Notes; Oakite Summer Drive Ready | True | | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/tuberculosis-rise-is-recorded-in-city-99-more-cases-than-year-ago.html | TUBERCULOSIS RISE IS RECORDED IN CITY; 99 More Cases Than Year Ago, but 82 Fewer Deaths | True | | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/promoted-by-mutual-life.html | Promoted by Mutual Life | True | | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/desmond-signed-by-baltimore.html | Desmond Signed by Baltimore | True | | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/man-burned-alive-by-jersey-slayers-body-wired-to-tree-found-in.html | MAN BURNED ALIVE BY JERSEY SLAYERS; Body, Wired to Tree, Found in Woods Near Palisades-- Police Seek Identity ATTIRE GASOLINE-SOAKED Dewey Aides Join Attempt to Solve Murder Mystery on Scant Clues | True | Special to THE NEW YORK TIMES. | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/navy-signs-for-1255000-ship.html | Navy Signs for $1,255,000 Ship | True | | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/yale-shows-old-printing-book-display-marks-500-years-since.html | YALE SHOWS OLD PRINTING; Book Display Marks 500 Years Since Gutenberg Was Sued | True | Special to THE NEW YORK TIMES. | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/at-the-worlds-fair-yesterday.html | AT THE WORLD'S FAIR YESTERDAY | True | By Meyer Berger | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/japan-starts-tientsin-blockade-pressure-on-britain-is-admitted.html | Japan Starts Tientsin Blockade; Pressure on Britain Is Admitted; Japanese Warn London Must Change Policy and 'Cooperate Wholeheartedly'--Issue Is 'Serious,' Commons Is Informed | True | By Hugh Byas Wireless To the New York Times. | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/british-news-plan-arouses-germans-project-for-an-information.html | BRITISH NEWS PLAN AROUSES GERMANS; Project for an Information Ministry Is Assailed as a 'Desperate War Measure' AGENCY FOR LYING IS SEEN Reich Warns That It Will Not Negotiate Unless London Drops Alliance Plans | True | By Otto D. Tolischus Wireless To the New York Times. | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/auction-in-the-bronx.html | AUCTION IN THE BRONX | True | By James R. Murphy | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/board-chairman-of-higham.html | Board chairman of Higham | True | Special Correspondence, THE NEW YORK TIMES. | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/ballet-presents-song-of-our-land-nijinska-composition-to-the-music.html | BALLET PRESENTS 'SONG OF OUR LAND'; Nijinska Composition, to the Music of Roman Palester, Is Given at World's Fair OLGA SLAWSKA DANCES Zbigniew Kilinski Shares the Principal Honors in Cast of Polish Group | True | By John Martin | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/wood-field-and-stream-bass-regulations-changed.html | Wood, Field and Stream; Bass Regulations Changed | True | By Raymond R. Camp | C1B 418405 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/lady-rachel-howard-will-become-bride-sister-of-the-duke-of-norfolk.html | LADY RACHEL HOWARD WILL BECOME BRIDE; Sister of the Duke of Norfolk Is Engaged fo J.K. Davidson | True | | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/law-class-to-get-awards-tonight-exercises-to-end-49th-year-of.html | LAW CLASS TO GET AWARDS TONIGHT; Exercises to End 49th Year of Women's Group at N.Y.U. | True | | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/edward-kidson-british-meteorologist-once-with-carnegie-institution.html | EDWARD KIDSON, British Meteorologist Once With Carnegie Institution | True | Special Cable to THE NEW YORK TIMES. | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/dr-henry-clay-ruhl-general-practitioner-in-bronx-for-four-decades.html | DR. HENRY CLAY RUHL; General Practitioner in Bronx for Four Decades | True | | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/say-beck-aide-spent-40000-in-four-years-2-witnesses-heard-in-theft.html | SAY BECK AIDE SPENT $40,000 IN FOUR YEARS; 2 Witnesses Heard in Theft Trial of Theatre Man's Bookkeeper | True | | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/in-elder-brewsters-steps.html | IN ELDER BREWSTER'S STEPS | True | | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/utilities-ask-disclaimer-by-fpc.html | Utilities Ask Disclaimer by FPC | True | Special to THE NEW YORK TIMES. | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/vital-problems-are-discussed-by-commencement-speakers-at-eastern.html | Vital Problems Are Discussed by Commencement Speakers at Eastern Colleges; THREE SENIORS WIN MOST U. OF P. PRIZES Two Lead in the Architecture Awards, Third in Law School Honors to Be Given Today DEGREES TO GO TO 1,600 Three Former Students Will Get Deferred Diplomas-- Dr. Penniman to Speak | True | Special to THE NEW YORK TIMES. | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/cotton-rated-high-for-british-open-snead-cofavorite-with-him-at-121.html | COTTON RATED HIGH FOR BRITISH OPEN; Snead Co-Favorite With Him at 12-1, but Is Regarded as Doubtful Starter SIX ENTERED FROM U.S. But Only Bulla, Low and Little Appear Likely to Play at St. Andrews July 3-8 | True | | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/frawn-1008-again-wins-ascot-stakes-dukes-of-gloucester-and-kent.html | FRAWN, 100-8, AGAIN WINS ASCOT STAKES; Dukes of Gloucester and Kent Attend Along With Princess Royal as Meeting Opens | True | By the Canadian Press. | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/truth-about-business-needed-says-coonley-he-tells-outdoor-ad-men.html | TRUTH ABOUT BUSINESS NEEDED, SAYS COONLEY; He Tells Outdoor Ad Men Details of N.A.M.'s Program | True | | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/toll-plans-are-set-for-merritt-road-cox-says-levy-will-be-exacted.html | TOLL PLANS ARE SET FOR MERRITT ROAD; Cox Says Levy Will Be Exacted When Bill Is Signed | True | | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/heads-furniture-mart-board.html | Heads Furniture Mart Board | True | Special to THE NEW YORK TIMES. | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/gold-imports-decline-429440157-in-may-compare-with-606027427-in.html | GOLD IMPORTS DECLINE; $429,440,157 in May Compare With $606,027,427 in April | True | | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/resort-center-reorganizes.html | Resort Center Reorganizes | True | | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/book-notes.html | BOOK NOTES | True | | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/kansas-city-curb-voted-legislature-passes-bill-to-put-police-under.html | KANSAS CITY CURB VOTED; Legislature Passes Bill to Put Police Under State Rules | True | | C1B 418405 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/the-southern-acts-to-pare-interest-would-retire-50000000-of-6-and-6.html | THE SOUTHERN ACTS TO PARE INTEREST; Would Retire $50,000,000 of 6 and 6 % Bonds Under Plan of Conversion SCHEME STILL TENTATIVE Operation Might Mean Issue of 1,000,000 Shares--Accord on Calls to Be Asked | True | | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/to-build-newtype-plant-j-j-experiment-will-employ-decentralization.html | TO BUILD NEW-TYPE PLANT; J. & J. Experiment Will Employ Decentralization Principle | True | Special to THE NEW YORK TIMES. | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/vatican-names-americans-rev-wo-brady-is-appointed-bishop-of-sioux.html | VATICAN NAMES AMERICANS; Rev. W.O. Brady Is Appointed Bishop of Sioux Falls | True | Wireless to THE NEW YORK TIMES. | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/paraguay-obtains-washington-loans-credit-extended-by-exportimport.html | PARAGUAY OBTAINS WASHINGTON LOANS; Credit Extended by Export-Import Bank for HighwaysFollows German Plan | True | Special to THE NEW YORK TIMES. | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/general-tires-sales-increase.html | General Tire's Sales Increase | True | | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/french-senate-aids-women.html | French Senate Aids Women | True | | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/estates-appraised.html | Estates Appraised | True | | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/wpa-school-lunches-seen-aiding-students-scholarship-and-morale-are.html | WPA SCHOOL LUNCHES SEEN AIDING STUDENTS; Scholarship and Morale Are Raised, Survey Indicates | True | | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/bordentown-seniors-get-military-prizes-general-rose-presents-awards.html | BORDENTOWN SENIORS GET MILITARY PRIZES; General Rose Presents Awards at 54th Commencement | True | Special to THE NEW YORK TIMES. | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/french-invade-islands-britain-planning-protest.html | French 'Invade' Islands; Britain Planning Protest | True | Wireless to THE NEW YORK TIMES. | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/queens-transactions-dwelling-and-garages-figure-in-long-island-city.html | QUEENS TRANSACTIONS; Dwelling and Garages Figure in Long Island City Deals | True | | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/dorothy-ordway-wed-to-charles-j-mills-8-young-women-in-the-bridal.html | Dorothy Ordway Wed to Charles J. Mills; 8 Young Women in the Bridal Procession | True | | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/house-votes-to-curb-tva-as-a-rival-of-private-utilities-adopts-may.html | House Votes to Curb TVA As a Rival of Private Utilities; Adopts May Bill, Restricting Authority to a Specified Area and Putting It Under the Same Fiscal Control as Other Agencies | True | Special to THE NEW YORK TIMES. | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/killings-revealed-in-the-lepke-case-justice-pecora-says-several.html | KILLINGS REVEALED IN THE LEPKE CASE; Justice Pecora Says Several Defendants and Witnesses Have Been Murdered OTHERS HAVE DISAPPEARED Situation Is 'Grave,' Asserts the Court as Names of New Figures Are Shielded | True | | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/celotex-corporation.html | Celotex Corporation | True | | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/18-boys-suspended-in-branding-of-jew-mates-in-baltimore-junior-high.html | 18 BOYS SUSPENDED IN BRANDING OF JEW; Mates in Baltimore Junior High Are Accused of Scratching 'H' on Youth's Neck | True | | C1B 418405 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/teacher-guilty-of-theft-miss-frieda-coumi-convicted-of-stealing.html | TEACHER GUILTY OF THEFT; Miss Frieda Coumi Convicted of Stealing $75,000 in Checks | True | | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/congress-fearful-of-roosevelt-fiat-on-farm-bill-tax-reports-again.html | CONGRESS FEARFUL OF ROOSEVELT FIAT ON FARM BILL TAX; Reports Again Reach Capitol That He Will Demand Revenue to Meet New Outlay Voted $400,000,000 OVER BUDGET House Committee Recommends Step to Let Shaky Railroads Make Bond Retirements | True | By Turner Catledge Special To the New York Times. | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/new-stock-offering-hayes-body-corporation.html | NEW STOCK OFFERING; Hayes Body Corporation | True | | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/twenty-found-guilty-16-of-them-jailed-for-sitdown-in-brooklyn.html | Twenty Found Guilty, 16 of Them Jailed For Sitdown in Brooklyn Relief Office | True | | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/teachers-guild-plea-is-heard-at-albany-order-here-for-information.html | TEACHERS GUILD PLEA IS HEARD AT ALBANY; Order Here for Information About Marriage Called Unjust | True | Special to THE NEW YORK TIMES. | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/paris-firms-after-weak-opening.html | Paris Firms After Weak Opening | True | Wireless to THE NEW YORK TIMES. | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/son-for-ranald-p-hobbses.html | Son for Ranald P. Hobbses | True | | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/2-publishers-get-prison-sentences-receive-2year-terms-and-big-fines.html | 2 PUBLISHERS GET PRISON SENTENCES; Receive 2-Year Terms and Big Fines for Mailing Obscene Books--Woman Also Fined | True | | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/another-baby-seal-is-born-at-park-zoo-new-addition-expected-to-live.html | ANOTHER BABY SEAL IS BORN AT PARK ZOO; New Addition Expected to Live About Twenty Years | True | | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/the-stolen-watteau.html | THE STOLEN WATTEAU | True | | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/police-department.html | Police Department | True | | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/sees-destruction-in-heavy-spending-ga-sloan-says-balancing-of.html | SEES DESTRUCTION IN HEAVY SPENDING; G.A. Sloan Says Balancing of Budget in '40 Would Loose Pent-Up Revival Forces WOULD ALTER LABOR ACT 5 Revision Suggestions Made in Nashville Rotary Talk-- Pay Law Held Unjust | True | Special to THE NEW YORK TIMES. | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/tax-reform-under-way.html | TAX REFORM UNDER WAY | True | | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/terror-is-charged-to-customs-here-importers-drive-to-amend-laws.html | 'TERROR' IS CHARGED TO CUSTOMS HERE; Importers Drive to Amend Laws Ending Claims Based on Technicalities TREASURY'S POLICY HIT Agents' Efficiency Is Judged by Amounts Collected in Fines, It Is Held | True | | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/4-suspects-seized-in-insurance-plot-2-men-and-2-women-accused-of.html | 4 SUSPECTS SEIZED IN INSURANCE PLOT; 2 Men and 2 Women Accused of Part in $10,000 Fraud After Invalid's Death WELL MAN TOOK THE TEST Policies Issued in Dying Man's Name Collected by Woman as His Wife, Police Charge | True | | C1B 418405 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/protest-treasury-delay-german-trade-board-here-seeks-ruling-on.html | PROTEST TREASURY DELAY; German Trade Board Here Seeks Ruling on Penalty Duty | True | | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/denies-dictators-get-latins-trade-franklin-johnston-reports-their.html | DENIES DICTATORS GET LATINS TRADE; Franklin Johnston Reports Their Progress Is Little in South America ONLY GERMANY HAS GAIN Its Advances Cut Into British, Not American Volume, Exporters Hear | True | | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/financial-markets-stocks-again-decline-fractionally-on-small-volume.html | FINANCIAL MARKETS; Stocks Again Decline Fractionally on Small Volume; Bonds Are Easier--Wheat Off--Cotton Up | True | | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/books-published-today.html | Books Published Today | True | | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/to-start-bata-plant-work-on-first-shoe-factory-unit-here-to-begin.html | TO START BATA PLANT; Work on First Shoe Factory Unit Here to Begin Next Week | True | Special to THE NEW YORK TIMES. | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/contest-on-budget-is-opened-in-court-with-cuts-at-issue-spokesmen.html | CONTEST ON BUDGET IS OPENED IN COURT WITH CUTS AT ISSUE; Spokesmen for Governor and Republican Legislators Admit Laxity on Both Sides 'GENERAL' ITEMS SCORED Inclusion of Such Provisions Since 1932 Is Invalid, Says Epstein in Oral Plea | True | By Warren Moscow Special To the New York Times. | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/400000-loan-on-suites-builders-get-financing-for-job-in-holland-ave.html | $400,000 LOAN ON SUITES; Builders Get Financing for Job in Holland Ave., the Bronx | True | | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/fansteel-clears-76000-in-5-months-earnings-equal-to-30c-a-share-on.html | FANSTEEL CLEARS $76,000 IN 5 MONTHS; Earnings Equal to 30c a Share on Common After Allowing for Preferred Dividends OUTLOOK FOR YEAR GOOD Results of Operations Listed by Other Corporations With Figures of Comparison | True | | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/john-teleszky-71-budapest-banker-former-minister-of-finance-for.html | JOHN TELESZKY, 71, BUDAPEST BANKER; Former Minister of Finance for Hangary Stricken of Meeting | True | Wireless to THE NEW YORK TIMES. | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/consumer-groups-held-drag-on-trade-sokolsky-asserts-they-would.html | CONSUMER GROUPS HELD DRAG ON TRADE; Sokolsky Asserts They Would Return to Outdated Selling | True | Special to THE NEW YORK TIMES. | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/tells-of-fighting-frazierlemke-act-manager-of-association-of-life.html | TELLS OF FIGHTING FRAZIER-LEMKE ACT; Manager of Association of Life Insurance Presidents Testifies Before the T.N.E.C. $60,000 FEE FOR COUNSEL Organization Paid Out $420,150 for Legislative Purposes in Three Years | True | Special to THE NEW YORK TIMES. | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/louis-is-prepared-for-a-rough-bout-not-especially-worried-about.html | LOUIS IS PREPARED FOR A ROUGH BOUT; Not Especially Worried About Galento's Tactics When They Meet June 28 | True | | C1B 418405 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/henry-mcrackens-are-dinner-hosts-vassar-president-and-his-wife-mark.html | HENRY M'CRACKENS ARE DINNER HOSTS; Vassar President and His Wife Mark the 32d Anniversary of Their Marriage MISS HANFORD IS HONORED Walter L. Richards, Chauncey Garvers and Dwight C. Harrises Entertain | True | | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/paul-dean-in-4hit-game-he-beats-local-stars-by-90-for-cards-at.html | PAUL DEAN IN 4-HIT GAME; He Beats Local Stars by 9-0 for Cards at Kalamazoo | True | | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/green-asks-change-to-save-labor-law-next-congress-might-wipe-it-out.html | GREEN ASKS CHANGE TO SAVE LABOR LAW; Next Congress Might Wipe It Out Entirely, He Warns the House Labor Committee FOR ITS 'FUNDAMENTALS' C.I.O. Is Put Among 'Seekers of Privilege'--Supplanting of NLRB Members Urged | True | By Louis Stark Special To the New York Times. | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/landon-forecasts-no-thirdterm-run-says-president-will-disdain-this.html | LANDON FORECASTS NO THIRD-TERM RUN; Says President 'Will Disdain This Suggestion Made to Him by Meaner Souls' CITES JEFFERSON'S STAND Candidate of '36 Tells Boston Republican Women Trend 'Is Conceded Our Way' | True | Special to THE NEW YORK TIMES. | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/head-of-gmen-here-shy-about-first-name-if-is-percy-foxworth-reveals.html | HEAD OF G-MEN HERE SHY ABOUT FIRST NAME; If Is Percy, Foxworth Reveals, but Friends Call Him Sam | True | | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/cuban-davis-cup-matches-set.html | Cuban Davis Cup Matches Set | True | | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/sports-today.html | Sports Today | True | | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/margaret-lloyd-to-be-wed-july-21-chooses-five-attendants-for-her.html | MARGARET LLOYD TO BE WED JULY 21; Chooses Five Attendants for Her Marriage in Montclair Church to W.W. Bush HOME RECEPTION PLANNED Mrs. James R. Martin Will Be Honor Matron and Robert Bush Best Man | True | Special to THE NEW YORK TIMES. | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/seek-man-and-woman-in-theft-of-watteau-french-suspect-foreigner-and.html | SEEK MAN AND WOMAN IN THEFT OF WATTEAU; French Suspect Foreigner and Companion With Campstool | True | Wireless to THE NEW YORK TIMES. | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/music-notes.html | MUSIC NOTES | True | | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/miss-orcutt-takes-laurels-with-a-74-sets-record-at-crestmont-in.html | MISS ORCUTT TAKES LAURELS WITH A 74; Sets Record at Crestmont in Leading Mrs. Torgerson | True | Special to THE NEW YORK TIMES. | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/200-freed-in-voting-violations.html | 200 Freed in Voting Violations | True | Special to THE NEW YORK TIMES. | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/rabbis-hear-plea-for-war-on-isms-head-of-central-conference-urges.html | RABBIS HEAR PLEA FOR WAR ON 'ISMS'; Head of Central Conference Urges Congress to Run Down 'Political Adventurers' | True | Special to THE NEW YORK TIMES. | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/firing-into-princess-royals-home-charged-to-man-held-in-duchess-of.html | Firing Into Princess Royal's Home Charged To Man Held in Duchess of Kent Shooting | True | | C1B 418405 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/movements-of-the-day.html | Movements of the Day | True | | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/will-orders-examination-for-beneficiaries-on-the-principles-of.html | Will Orders Examination for Beneficiaries On the Principles of Sound Investment | True | Special to THE NEW YORK TIMES. | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/whitehead-to-be-out-at-least-eight-days-lohrman-to-pitch-opener-for.html | WHITEHEAD TO BE OUT AT LEAST EIGHT DAYS; Lohrman to Pitch Opener for Giants Against Cubs Today | True | Special to THE NEW YORK TIMES. | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/lady-astor-downs-critic-offering-park-as-farm.html | Lady Astor Downs Critic, Offering Park as Farm | True | | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/president-neilson.html | PRESIDENT NEILSON | True | | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/sacred-heart-prizes-won-manhattanville-college-lists-awards-in.html | SACRED HEART PRIZES WON; Manhattanville College Lists Awards in Eastern Province | True | | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/36-candidates-listed-for-the-world-court-15-judges-will-be-elected.html | 36 CANDIDATES LISTED FOR THE WORLD COURT; 15 Judges Will Be Elected by the League of Nations | True | Wireless to THE NEW YORK TIMES. | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/feng-is-home-first-in-evergreen-purse-lyons-sprinter-finishes-with.html | FENG IS HOME FIRST IN EVERGREEN PURSE; Lyon's Sprinter Finishes With Rush at Lincoln Fields | True | | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/berlin-ends-quiet-and-firm.html | Berlin Ends Quiet and Firm | True | Wireless to THE NEW YORK TIMES. | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/safety-of-royal-guests-never-threatened-in-us.html | Safety of Royal Guests Never Threatened in U.S. | True | | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/harold-h-clapp-baby-food-expert-making-special-food-for-son.html | HAROLD H. CLAPP, BABY FOOD EXPERT; Making Special Food for Son Resulted in \$20,000,000 Business--Dies at 48 FORMER RESTAURANT MAN Served as County Welfare Commissioner for Monroe From 1933 to 1936 | True | Special to THE NEW YORK TIMES. | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/academy-of-sports-previewed-at-fair-world-of-tomorrow-deserted-for.html | ACADEMY OF SPORTS PREVIEWED AT FAIR; World of Tomorrow Deserted for That of Yesterday in This Unique Exhibit OLD STARS AMONG GUESTS Ruth, Cobb, Alexander, Miss Ederle and De Palma Look Over Trophies in Hall | True | By Arthur J. Daley. | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/business-notes.html | BUSINESS NOTES | True | | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/cheap-money-held-reducing-savings-pettingill-tells-credit-men.html | 'CHEAP MONEY' HELD REDUCING SAVINGS; Pettingill Tells Credit Men 60,000,000 Are Hit by Government Policy BAD DEBT LOSSES HIGHER Were .037% of Credit Sales of Jobbers in '38, Against .035% in Year Before | True | Special to THE NEW YORK TIMES. | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/army-favors-seaplane-base.html | Army Favors Seaplane Base | True | | C1B 418405 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/letters-to-the-times-special-agencies-defended-reply-to-recent.html | Letters to The Times; Special Agencies Defended Reply to Recent Criticisms of Federal Bureaus Assails Walter-Logan Bill | True | MORTIMER RIEMER, | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/waterbury-case-rested-by-state-recess-is-taken-to-tuesday-when.html | WATERBURY CASE RESTED BY STATE; Recess Is Taken to Tuesday, When Defense Will File Motions to Dismiss Charges | True | Special to THE NEW YORK TIMES. | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/st-gaudens-brings-pick-of-art-abroad-carnegie-institute-director.html | ST. GAUDENS BRINGS PICK OF ART ABROAD; Carnegie Institute Director Arrives With 240 Paintings for Annual Show LAMENTS CURB ON GENIUS But Reports 'Hardy Perennial' Continues to Thrive in Spite of Dictators | True | | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/revision-planned-in-fire-insurance-new-policy-is-designed-to.html | REVISION PLANNED IN FIRE INSURANCE; New Policy Is Designed to Increase Protection and Simplify Practice PINK HEADS COMMITTEE Proposals Will Be Presented to National Association of Comissioners | True | | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/miss-anne-h-ford-to-become-bride-graduate-of-smith-college-is.html | MISS ANNE H. FORD TO BECOME BRIDE; Graduate of Smith College Is Engaged to Robert Dumont Case of Englewood, N.J. | True | Ira L. Hill | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/aviation-corp-salaries-lb-manning-chairman-in-1938-got-48909-sec.html | AVIATION CORP. SALARIES; L.B. Manning, Chairman, in 1938 Got $48,909, SEC Report Shows | True | | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/ap-herbert-hits-at-oxford-group-rebuked-in-commons-after-he-terms.html | A.P. HERBERT HITS AT OXFORD GROUP; Rebuked in Commons After He Terms Movement Members 'Canting Cheats' HIS REQUEST IS REJECTED He Sought Hearing on Plan to Permit Incorporation of Body Under Companies Act | True | Wireless to THE NEW YORK TIMES. | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/boston-college-victor-downs-holy-cross-nine-43-in-eleventh-taking.html | BOSTON COLLEGE VICTOR; Downs Holy Cross Nine, 4-3, in Eleventh, Taking Series | True | Special to THE NEW YORK TIMES. | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/jhc-soper-drowned-in-baltimore-harbor-portrait-painters-body-is.html | J.H.C. SOPER DROWNED IN BALTIMORE HARBOR; Portrait Painter's Body Is Discovered as Ship Docks | True | Special to THE NEW YORK TIMES. | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/tax-problem-increasing.html | Tax Problem Increasing | True | | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/tony-goes-fishing.html | Tony Goes Fishing | True | Special to THE NEW YORK TIMES. | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/cigarette-shoots-smoker.html | Cigarette Shoots Smoker | True | | C1B 418405 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/dividend-news-merchants-bank-of-new-york.html | DIVIDEND NEWS; Merchants Bank of New York | True | | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/advances-iron-research-national-bureau-of-standards-produces.html | ADVANCES IRON RESEARCH; National Bureau of Standards Produces Near-Pure Ingot | True | Special to THE NEW YORK TIMES. | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/rotc-men-to-cruise-college-men-to-leave-tomorrow-on-navy-training.html | R.O.T.C. MEN TO CRUISE; College Men to Leave Tomorrow on Navy Training Voyage | True | | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/trustee-of-tobacco-concern.html | Trustee of Tobacco Concern | True | | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/reich-to-teach-silk-culture.html | Reich to Teach Silk Culture | True | Special to THE NEW YORK TIMES. | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/uncle-tom-author-honored-at-nyu-birthday-of-harriet-b-stowe-is.html | 'UNCLE TOM' AUTHOR HONORED AT N.Y.U.; Birthday of Harriet B. Stowe Is Marked With Program | True | | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/fg-tinker-war-flier-in-spain-kills-self-wrote-book-saying-he-shot.html | F.G. TINKER, WAR FLIER IN SPAIN, KILLS SELF; Wrote Book Saying He Shot Down Eight Fascist Planes | True | Special to THE NEW YORK TIMES. | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/us-group-formed-in-colombia.html | U.S. Group Formed in Colombia | True | Special Cable to THE NEW YORK TIMES. | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/haas-leads-golf-qualifiers.html | Haas Leads Golf Qualifiers | True | | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/2-village-parcels-in-exchange-deal-suites-at-20-west-9th-st-and.html | 2 'VILLAGE PARCELS IN EXCHANGE DEAL; Suites at 20 West 9th St. and Flats at 112 Macdougal St. Involved in Sale OLD SYNAGOGUE BOUGHT 18 West 116th St. Acquired by Baptist Temple--Other Trading in Manhattan | True | | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/turnesa-will-not-start-in-metropolitan-amateur.html | Turnesa Will Not Start In Metropolitan Amateur | True | | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/juryfixing-case-ends-in-mistrial-newark-panel-discharged-after-5.html | JURY-FIXING CASE ENDS IN MISTRIAL; Newark Panel Discharged After 5 Hours in Case Involving Land Deal TalesmanNEW TRIAL TO BE HELDDefendant, on Stand, DeniesHe Tried to Influence Jurorin the Conspiracy Case | True | Special to THE NEW YORK TIMES. | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/on-board-of-gn-hormel-co.html | On Board of G.A. Hormel & Co. | True | | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/battery-bridge-report-in-army-engineers-said-to-have-found-no.html | BATTERY BRIDGE REPORT IN; Army Engineers Said to Have Found No Navigation Hazards | True | | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/woman-dead-7-hurt-in-restaurant-blast-gas-escaping-from-tank-truck.html | WOMAN DEAD, 7 HURT IN RESTAURANT BLAST; Gas Escaping From Tank Truck at Brewster Is Ignited | True | | C1B 418405 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/engineer-defends-use-of-standards-it-can-improve-management.html | ENGINEER DEFENDS USE OF STANDARDS; It Can Improve Management Measurably, Dr. Gaillard Tells Office Managers PROPAGANDA IS OPPOSED Should Be Avoided on Reports to Employes, R.S. Mason Says, Asking Facts | True | | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/brothfr-anthony-of-graymoor-group-first-lay-brother-of-anglican.html | BROTHFR ANTHONY OF GRAYMOOR GROUP; First Lay Brother of Anglican Friars, Now Catholics | True | | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/training-vessel-here-belgian-barkentine-will-take-part-in-fair-fete.html | TRAINING VESSEL HERE; Belgian Barkentine Will Take Part in Fair Fete July 21 | True | | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/otto-hockmeyer-80-maker-of-corduroy-a-founder-of-firm-with-mills-in.html | OTTO HOCKMEYER, 80, MAKER OF CORDUROY; A Founder of Firm With Mills in Lowell, Mass., Dies | True | | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/raise-27268-in-scout-drive.html | Raise $27,268 in Scout Drive | True | Special to THE NEW YORK TIMES. | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/honor-15-at-princeton-awarded-fitzpatrick-medals-for-track-and.html | HONOR 15 AT PRINCETON; Awarded Fitzpatrick Medals for Track and Field Progress | True | Special to THE NEW YORK TIMES. | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/drive-renewal-planned-akc-stresses-dog-welfare-in-accepting-rabies.html | DRIVE RENEWAL PLANNED; A.K.C. Stresses Dog Welfare in Accepting Rabies Report | True | | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/franklin-letter-is-sold.html | FRANKLIN LETTER IS SOLD | True | | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/ilo-to-stay-in-geneva-authorizes-winant-to-carry-on-there-in-event.html | I.L.O. TO STAY IN GENEVA; Authorizes Winant to Carry On There in Event of War | True | Wireless to THE NEW YORK TIMES. | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/many-stings-71-victor-at-suffolk-beats-slow-motion-by-length-and.html | MANY STINGS, 7-1, VICTOR AT SUFFOLK; Beats Slow Motion by Length and Half and Covers Six Furlongs in 1:10 3/5 INFIDOX THIRD AT FINISH Marks Entry's Time Fastest of New England Season for Sprint Distance | True | | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/church-files-plans-for-school-building-st-theresas-to-erect.html | CHURCH FILES PLANS FOR SCHOOL BUILDING; St. Theresa's to Erect Two-Story Structure Costing $185,000 | True | | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/yale-conquers-virginia-gains-5to3-baseball-verdict-in-game-cut.html | YALE CONQUERS VIRGINIA; Gains 5-to-3 Baseball Verdict in Game Cut Short by Rain | True | Special to THE NEW YORK TIMES. | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/864-students-will-participate-in-the-exercises-at-fordham.html | 864 Students Will Participate in the Exercises at Fordham; PRIZE-WINNING SENIORS AT FORDHAM UNIVERSITY | True | | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/sussman-heads-nyu-board.html | Sussman Heads N.Y.U. Board | True | | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/increase-an-industrial-construction-work-augurs-well-for-trade.html | Increase an Industrial Construction Work Augurs Well for Trade Outlook in State | True | By Lee E. Cooper | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/first-ocean-hop-ticket-washington-man-gets-initial-reservation-for.html | FIRST OCEAN HOP TICKET; Washington Man Gets Initial Reservation for Flight | True | | C1B 418405 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/92-to-be-graduated-by-fieldston-school-dr-jl-elliott-and-gd-baker.html | 92 TO BE GRADUATED BY FIELDSTON SCHOOL; Dr. J.L. Elliott and G.D. Baker Will Speak at Exercises Today | True | | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/trial-of-torturer-ended.html | Trial of Torturer Ended | True | | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/sale-of-gallagher-announced-by-yanks-slugger-shipped-to-browns-for.html | SALE OF GALLAGHER ANNOUNCED BY YANKS; Slugger Shipped to Browns for Cash and Infielder Hughes | True | | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/beauhuld-rallies-to-defeat-spiegel-gets-decision-in-tenrounder-at.html | BEAUHULD RALLIES TO DEFEAT SPIEGEL; Gets Decision in Ten-Rounder at Queensboro Arena | True | | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/sec-drops-hearing-on-bonds.html | SEC Drops Hearing on Bonds | True | Special to THE NEW YORK TIMES. | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/second-garden-show-on-today.html | Second Garden Show On Today | True | | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/house-gets-neutrality-bill-favored-by-administration-arms-embargo.html | HOUSE GETS NEUTRALITY BILL FAVORED BY ADMINISTRATION; ARMS EMBARGO IS DROPPED; 12-8 IN COMMITTEE Republicans Oppose It, but Two Avoid VotingRevision Moves FailMORE SAY FOR PRESIDENTCitizens Would Be Barred FromBelligerents' Ships and FromHelping to Finance a War | True | By Harold B. Hinton Special To the New York Times. | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/minneapolis-reelects-leach.html | Minneapolis Re-elects Leach | True | | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/business-world-buyers-total-lower.html | Business World; Buyers' Total Lower | True | | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/screen-actors-guild-blocks-union-merger-vetoes-creation-of-common.html | SCREEN ACTORS GUILD BLOCKS UNION MERGER; Vetoes Creation of Common Treasury for All Groups | True | | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/restaurant-men-of-world-confer-500-of-this-country-and-europe.html | RESTAURANT MEN OF WORLD CONFER; 500 of This Country and Europe Consider Program for 'Dining-Out' Campaign | True | | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/rare-coins-stolen-23-valued-at-100000-pennsylvania-academy-of-fine.html | RARE COINS STOLEN; 23 VALUED AT $100,000; Pennsylvania Academy of Fine Arts Reports Daring Theft | True | Special to THE NEW YORK TIMES. | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/britain-plans-war-ration-organization-for-food-control-said-to-be.html | BRITAIN PLANS WAR RATION; Organization for Food Control Said to Be Ready to Act | True | | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/109601-for-princeton-pledged-by-class-of-39.html | $109,601 for Princeton Pledged by Class of '39 | True | Special to THE NEW YORK TIMES. | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/events-today.html | EVENTS TODAY | True | | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/army-to-pick-officers-qualified-civilians-invited-to-seek.html | ARMY TO PICK OFFICERS; Qualified Civilians Invited to Seek Commissions | True | | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/harris-high-school-gives-scroll-to-japan-as-tribute-to-first-us.html | Harris High School Gives Scroll to Japan As Tribute to First U.S. Envoy to Tokyo | True | | C1B 418405 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/librarians-open-fight-on-mleish-protest-roosevelts-choice-as-not.html | LIBRARIANS OPEN FIGHT ON M'LEISH; Protest Roosevelt's Choice as Not Professionally Fitted for Librarian of Congress 'A CALAMITY,' THEY ARGUE M.J. Ferguson Sends Letter to Association to President, Garner and Senate | True | Special to THE NEW YORK TIMES. | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/television-scope-held-very-limited-many-problems-unsolved-radio.html | TELEVISION SCOPE HELD VERY LIMITED; Many Problems Unsolved, Radio Makers Say, Warning Against False Hopes | True | Special to THE NEW YORK TIMES. | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/crippled-children-aid-new-york-fund-young-musicians-play-to-3000-at.html | CRIPPLED CHILDREN AID NEW YORK FUND; Young Musicians Play to 3,000 at Wall Street Rally | True | | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/to-vote-on-capital-change.html | To Vote on Capital Change | True | | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/home-sold-in-port-richmond.html | Home Sold in Port Richmond | True | | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/committee-takes-up-nomination.html | Committee Takes Up Nomination | True | Special to THE NEW YORK TIMES. | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/fight-films-bill-voted-senate-approves-repeal-of-ban-on-interstate.html | FIGHT FILMS BILL VOTED; Senate Approves Repeal of Ban on Interstate Shipments | True | Special to THE NEW YORK TIMES. | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/paperbox-profits-rose-1169-in-1938-but-sales-volume-was-off-833.html | PAPER-BOX PROFITS ROSE 11.69% IN 1938; But Sales Volume Was Off 8.33%, Convention Is Told | True | | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/sofia-seeks-to-ease-berlins-trade-grip-trade-parley-with-rome-is.html | SOFIA SEEKS TO EASE BERLIN'S TRADE GRIP; Trade Parley With Rome Is Expected to Improve Position | True | Wireless to THE NEW YORK TIMES. | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/niemoeller-parish-defies-nazi-threat-2000-in-dahlem-community-say.html | NIEMOELLER PARISH DEFIES NAZI THREAT; 2,000 in Dahlem Community Say They Will Not Be Coerced Into Taking New Pastor PERSECUTION IS CHARGED Letter to Reich Church Head Says Ouster Move Is Illegal and May Force New Crisis | True | Wireless to THE NEW YORK TIMES. | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/library-seeks-wolfes-works.html | Library Seeks Wolfe's Works | True | | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/auto-mounts-curb-kills-mother-son-another-child-injured-parked.html | AUTO MOUNTS CURB, KILLS MOTHER, SON; Another Child Injured, Parked Machine Hit by Car Driven by Queens Woman Teacher HOMICIDE CHARGED TO HER Prosecutor Says Witnesses Reported Driver Failed to Stop for Red Light | True | | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/allied-kid-companys-sales.html | Allied Kid Company's Sales | True | | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/canadian-vickers-ltd.html | Canadian Vickers, Ltd. | True | | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/the-fair-today.html | THE FAIR TODAY | True | | C1B 418405 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/plea-to-president-considered-by-fcc-direct-appeal-for-funds-is.html | PLEA TO PRESIDENT CONSIDERED BY FCC; Direct Appeal for Funds Is Studied as House Group Refuses to Include itemAT FEUD WITH M'NINCHThe Appropriations CommitteeAsked Him in Vain to AnswerQuestions at Hearing | True | Special to THE NEW YORK TIMES. | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/yale-shows-speed-in-spin-on-thames-varsity-defeats-jayvee-eight-by.html | YALE SHOWS SPEED IN SPIN ON THAMES; Varsity Defeats Jayvee Eight by Five Lengths--Harvard Has Hard Workout | True | | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/lehman-signs-bill-for-equal-rights-representation-for-women-on-all.html | LEHMAN SIGNS BILL FOR EQUAL RIGHTS; Representation for Women on All Political Committees Insured by Todd MeasureJANITORS' PAY RISE VETOEDLa Guardia Is Quoted on Plan--Town Regulation of JobAgencies Disapproved | True | Special to THE NEW YORK TIMES. | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/news-of-markets-in-european-cities-london-steadies-after-some.html | NEWS OF MARKETS IN EUROPEAN CITIES; London Steadies After Some Selling at the Opening-- Trading Restricted PARIS FIRMER BUT DULL Amsterdam Firm at Lower Levels, With Speculators Cautious--Berlin List Quiet | True | Wireless to THE NEW YORK TIMES. | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/administrations-neutrality-bill-offered-in-house.html | Administration's Neutrality Bill Offered in House | True | Special to THE NEW YORK TIMES. | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/lumbermen-cheer-passing-royal-car-halt-work-to-shout-greeting-as.html | LUMBERMEN CHEER PASSING ROYAL CAR; Halt Work to Shout Greeting as Party Motors Through New Brunswick Forests VISIT THRILLS CAPITAL King and Queen See Fredericton, Tour St. John and Stopfor the Night at Moncton | True | By Raymond Daniell Special To the New York Times. | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/education-board-helpless-on-cuts-places-onus-on-legislature-and.html | EDUCATION BOARD 'HELPLESS' ON CUTS; Places Onus on Legislature and Sees 'Hobson's Choice' Over State Reduction WILL APPEAL TO LEHMAN Special Session to Be Asked Today as Moffat's Charge of Politics Is Assailed | True | | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/protest-export-subsidy-merchants-association-appeals-to-congress-on.html | PROTEST EXPORT SUBSIDY; Merchants Association Appeals to Congress on Cotton | True | | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/salvation-army-council-called.html | Salvation Army Council Called | True | | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/news-of-the-screen-roach-engages-peggy-wood-for-housekeepers.html | NEWS OF THE SCREEN; Roach Engages Peggy Wood for 'Housekeeper's Daughter'-- Three New Film Openings Here | True | By Douglas W. Churchill Special To the New York Times. | C1B 418405 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/franco-will-visit-rome-in-september-spanish-leaders-plan-gives-rise.html | FRANCO WILL VISIT ROME IN SEPTEMBER; Spanish Leader's Plan Gives Rise to Talk That a Tie With Axis Will Be Signed SUNER SEES MUSSOLINI All Men Sent to Spain Were Italians, Publication of Fascisti Admits | True | By Herbert L. Matthews Wireless To the New York Times. | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/drama-in-journal-square.html | DRAMA IN JOURNAL SQUARE | True | | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/invalid-rides-here-for-georgias-day-wife-of-leader-of-state-girls.html | INVALID RIDES HERE FOR GEORGIA'S DAY; Wife of Leader of State Girls' Military Band Arrives on a Stretcher--At Fair Today SHE INSISTED ON THE TRIP Travels in Governor's Private Car--Ambulance Takes Part in Parade | True | | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/store-rules-curb-material-claims-revised-british-standards-regulate.html | STORE RULES CURB MATERIAL CLAIMS; Revised British Standards Regulate the Description of Goods' Content BAIT ADVERTISING BANNED Slogans Making Statements of Fact Must Be Accurate, Retailers Advised | True | Special Correspondence, THE NEW YORK TIMES. | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/mglue-fined-in-tax-case-exchairman-of-massachusetts-democrats.html | M'GLUE FINED IN TAX CASE; Ex-Chairman of Massachusetts Democrats Pleads Guilty | True | | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/slayers-near-guillotine-weidmann-and-million-pardon-pleas-to-be.html | SLAYERS NEAR GUILLOTINE; Weidmann and Million Pardon Pleas to Be Made Today | True | Wireless to THE NEW YORK TIMES. | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/prison-goods-outlawed-but-florida-action-is-offset-by-repeal-here.html | PRISON GOODS OUTLAWED; But Florida Action Is Offset by Repeal Here, Fishel Says | True | | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/amsterdam-dull-and-softer.html | Amsterdam Dull and Softer | True | Wireless to THE NEW YORK TIMES. | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/hull-asks-rumania-to-make-debt-bid-secretary-stresses-to-envoy-that.html | HULL ASKS RUMANIA TO MAKE DEBT BID; Secretary Stresses to Envoy That Proposal Cannot Be Linked to Trade Pact HUNGARY PAYS TOMORROW Budapest Note Expresses Hope of Favorable Consideration of Offer Made in 1938 | True | Special to THE NEW YORK TIMES. | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/247-more-arrested-by-franco-agents-26-women-are-among-those-seized.html | 247 MORE ARRESTED BY FRANCO AGENTS; 26 Women Are Among Those Seized, in 5 Spanish Zones--Torturer Faces Garroting | True | By William P. Carney Special Cable To the New York Times. | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/patriots-on-the-air-first-of-15-is-heard-citizens-of-italian.html | PATRIOTS ON THE AIR, FIRST OF 15, IS HEARD; Citizens of Italian Descent Give Views on America | True | | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/cio-riot-hurts-13-at-allischalmers-ten-peace-officers-and-three.html | C.I.O. RIOT HURTS 13 AT ALLIS-CHALMERS; Ten Peace Officers and Three Spectators Victims in Fight to Keep Office Force Out | True | Special to THE NEW YORK TIMES. | C1B 418405 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/hotels-join-mayor-in-room-promises-will-cooperate-with-lodging.html | HOTELS JOIN MAYOR IN ROOM PROMISES; Will Cooperate With Lodging Bureau During Fair to Aid Out-of-Town Visitors MODERATE RATES FIXED Ample Accommodations Are Available, Leaders Say-- Police Get Information | True | | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/bishop-co-banned-by-state.html | Bishop & Co. Banned by State | True | | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/new-belt-parkway-bids-opened.html | New Belt Parkway Bids Opened | True | | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/veracruz-freight-halted.html | Veracruz Freight Halted | True | | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/floods-in-cuba-from-rain-cyclonic-disturbance-of-moderate-intensity.html | FLOODS IN CUBA FROM RAIN; Cyclonic Disturbance of 'Moderate Intensity' Moves North | True | Wireless to THE NEW YORK TIMES. | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/hopkins-reports-expansion-in-trade-washington-june-13secretary-of.html | HOPKINS REPORTS EXPANSION IN TRADE; WASHINGTON, June 13.-- Secretary of Commerce Hopkins said today that, following an extension of the April decline into early May, industrial activity was accelerated in the latter part of last month. | True | Special to THE NEW YORK TIMES. | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/farm-borrowers-raise-net-worth-average-gain-of-6237-a-family-in.html | FARM BORROWERS RAISE NET WORTH; Average Gain of $62.37 a Family in Northeastern States | True | Special to THE NEW YORK TIMES. | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/steel-output-increases-against-the-trend-slow-upward-curve-expected.html | Steel Output Increases Against the Trend; Slow Upward Curve Expected From Now On | True | | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/news-of-the-stage-league-of-new-york-theatres-starts-talks-with.html | NEWS OF THE STAGE; League of New York Theatres Starts Talks With Dramatists Guild on Film-Backing of Plays | True | | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/policeman-dies-at-telephone.html | Policeman Dies at Telephone | True | | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/city-will-greet-new-mauretania-mayor-to-speak-to-official-of-cunard.html | CITY WILL GREET NEW MAURETANIA; Mayor to Speak to Official of Cunard Line by RadioTelephone on June 21SHIP WILL SAIL SATURDAYArrival Here on June 23 to BeTeleeast--Vessel Will BeOpen to Public Here | True | | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/developments-of-the-day-in-trade-and-industrial-markets-fall-dress.html | DEVELOPMENTS OF THE DAY IN TRADE AND INDUSTRIAL MARKETS; FALL DRESS STYLES GET EARLY SHOWING New Creators League Lines Stress Influence of Modes of 1860 to 1885 500 RETAILERS PRESENT Advanced Opening Designed to Permit Stores to Meet Public's Buying Mood | True | H.L. Gemberling | C1B 418405 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/corporative-state-here-is-advocated-catholic-action-congress-in.html | CORPORATIVE STATE HERE IS ADVOCATED; Catholic Action Congress in Cleveland Hears Attacks on Our Legislatures | True | Special to THE NEW YORK TIMES. | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/state-dedicates-welfare-exhibit-schoellkopf-and-adie-head-group-at.html | STATE DEDICATES WELFARE EXHIBIT; Schoellkopf and Adie Head Group at Ceremony After Board Holds Meeting MURALS DEPICT CONCEPTS Beside Portrayals of Present Care Are Shown the Dismal Pauperism of the Past | True | | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/class-is-warned-on-neopaganism-manhattan-seniors-urged-by-jersey.html | CLASS IS WARNED ON NEO-PAGANISM; Manhattan Seniors Urged by Jersey Judge to Adhere to Tenets Taught to Them HONORARY DEGREES TO 3 Archbishop Spellman Presides --Announces Memorial Fund for Cardinal Hayes | True | | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/moore-to-dedicate-new-park.html | Moore to Dedicate New Park | True | Special to THE NEW YORK TIMES. | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/afl-group-wins-in-poll-choice-of-waterman-radio-men-as-bargaining.html | A.F.L. GROUP WINS IN POLL; Choice of Waterman Radio Men as Bargaining Agents | True | | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/sullivan-county-has-day-farm-girl-of-tomorrow-chosen-in-program-at.html | SULLIVAN COUNTY HAS DAY; Farm Girl of Tomorrow Chosen in Program at Fair | True | | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/murphy-says-hope-of-day-is-religion-declares-it-offers-only-way-to.html | MURPHY SAYS HOPE OF DAY IS RELIGION; Declares It Offers Only Way to Save Democracy From Collectivism Threat | True | Special to THE NEW YORK TIMES. | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/daily-oil-output-eased-last-week-3376950-barrels-in-production.html | DAILY OIL OUTPUT EASED LAST WEEK; 3,376,950 Barrels in Production, Against 3,558,800 | True | | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/two-lead-with-160s-in-womens-tourney-mrs-beard-and-mrs-flippen-tied.html | TWO LEAD WITH 160S IN WOMEN'S TOURNEY; Mrs. Beard and Mrs. Flippen Tied in Eastern Title Golf Play | True | | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/police-win-a-holiday.html | Police Win a Holiday | True | | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/sentence-suspended-on-11-strike-guards-court-is-lenient-because-if.html | SENTENCE SUSPENDED ON 11 STRIKE GUARDS; Court Is Lenient Because If Was First Case Under New Law | True | | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/say-mnutt-forces-would-back-president-minton-and-committeeman-from.html | SAY M'NUTT FORCES WOULD BACK PRESIDENT; Minton and Committeeman From Indiana Discuss Tactics | True | | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/nine-games-ahead-yanks-await-western-clubs-invasion-a-pair-of.html | Nine Games Ahead, Yanks Await Western Clubs' Invasion; A PAIR OF OLD-TIMERS BACK IN UNIFORM AT CENTENNIAL | True | By Louis Effrat | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/rain-curtails-rose-display.html | Rain Curtails Rose Display | True | | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/gets-new-sound-effect-fund.html | Gets New Sound Effect Fund | True | | C1B 418405 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/dominicans-to-exhibit-bust-of-columbus-by-fortano-discovered-in.html | Dominicans to Exhibit Bust of Columbus By Fortano, Discovered in Jersey Garage | True | ABC News Service | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/first-savings-bank-policy-paid.html | First Savings Bank Policy Paid | True | | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/polytechnic-gives-degrees-tonight-brooklyn-institute-will-hold.html | POLYTECHNIC GIVES DEGREES TONIGHT; Brooklyn Institute Will Hold Commencement Exercises at Academy of Music | True | | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/4-failure-groups-lower-commercial-service-only-one-to-increase-in.html | 4 FAILURE GROUPS LOWER; Commercial Service Only One to Increase in Week | True | | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/cj-hardy-denies-claim-head-of-american-car-says-ob-cintas-is-not.html | C.J. HARDY DENIES CLAIM; Head of American Car Says O.B. Cintas Is Not Chief Stockholder | True | | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/policemen-to-ask-pension-changes-limit-on-retirement-pay-of-high-of.html | POLICEMEN TO ASK PENSION CHANGES; Limit on Retirement Pay of High Officials Among New Regulations Urged | True | | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/59-fifth-avenue-leased-3story-building-is-taken-by-68-restaurant.html | 59 FIFTH AVENUE LEASED; 3-Story Building Is Taken by 68 Restaurant, Inc. | True | | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/midget-cars-race-tonight.html | Midget Cars Race Tonight | True | | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/mkesson-report-later-trustee-gets-extension-to-july-7-for-filing.html | M'KESSON REPORT LATER; Trustee Gets Extension to July 7 for Filing | True | | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/italy-curbs-trips-to-us-cuts-allowance-for-tourists-to-britain-and.html | ITALY CURBS TRIPS TO U.S.; Cuts Allowance for Tourists to Britain and France Also | True | | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/lawn-tennis-guide-out-official-book-contains-rules-and-other.html | LAWN TENNIS GUIDE OUT; Official Book Contains Rules and Other Interesting Data | True | | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/reserve-corps-orders-governors-island.html | Reserve Corps Orders; GOVERNORS ISLAND | True | | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/prague-bank-opens-agency-here.html | Prague Bank Opens Agency Here | True | | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/2-seized-after-holdup-one-youth-tells-police-he-had-taken-test-to.html | 2 SEIZED AFTER HOLD-UP; One Youth Tells Police He Had Taken Test to Get on Force | True | | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/naval-stores.html | NAVAL STORES | True | | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/duffy-square-takes-place-on-broadway-eddie-cantor-installs-first.html | DUFFY SQUARE TAKES PLACE ON BROADWAY; Eddie Cantor Installs First Sign Honoring War Chaplain | True | | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/reelected-by-brith-sholom.html | Re-elected by Brith Sholom | True | Special to THE NEW YORK TIMES. | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/watsonreyburn.html | Watson--Reyburn | True | Special to THE NEW YORK TIMES. | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/mexico-pays-the-final-tribute-to-her-famous-aviator.html | MEXICO PAYS THE FINAL TRIBUTE TO HER FAMOUS AVIATOR | True | | C1B 418405 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/bronx-home-sold-for-building-site-closed-dwelling-at-gun-hill-road.html | BRONX HOME SOLD FOR BUILDING SITE; Closed Dwelling at Gun Hill Road and De Kalb Ave. to Be Razed by Buyer 500 TINTON AVE. TRADED Other Residential Properties Are Deeded in Cranford Ave., Post Road and Manor Ave. | True | | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/deirdre-forsythe-engaged-to-marry-new-york-girl-exresident-of.html | DEIRDRE FORSYTHE ENGAGED TO MARRY; New York Girl, Ex-Resident of London, to Be Wed in Fall to Richard D.J. Wills SHE ATTENDED WHEATON Her Fiance an Agricultural Engineer- -Is a Member of Family in England | True | Durfey-Chalon | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/universal-pension-of-60-cio-plan-project-calls-for-payroll-taxes.html | UNIVERSAL PENSION OF $60 C.I.O. PLAN; Project Calls for Payroll Taxes, State Payments and $600,000,000 From TreasuryASKED TO SUE A.F. OF L.Executive Board Hears LewisAttack Congress and PresageNew Organization Drives | True | Special to THE NEW YORK TIMES. | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/culinary-workers-angered-by-foreign-exhibitors-charges-sabotage-at.html | Culinary Workers Angered by Foreign Exhibitors' Charges; SABOTAGE AT FAIR IS DENIED BY UNION A.F.L. Group Urges Mayor to Open Inquiry on Charges of Foreign Exhibitors ROW IS ECHOED ABROAD Worker's Story of Americans Dilly-Dallying Printed in Netherlands Paper | True | | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/fire-department-amendments-to-rules.html | Fire Department; Amendments to Rules | True | | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/mayor-aids-refugee-benefit.html | Mayor Aids Refugee Benefit | True | | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/utilities-petition-on-deal-in-system-american-light-and-traction.html | UTILITIES PETITION ON DEAL IN SYSTEM; American Light and Traction and Units File With SEC on Absorption of 4 ISSUE OF STOCK INVOLVED Milwaukee Gas Light Will Acquire the Companies in the Corporate Set-Up | True | Special to THE NEW YORK TIMES. | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/13-in-st-bernards-class-boys-will-be-graduated-from-school-in.html | 13 IN ST. BERNARD'S CLASS; Boys Will Be Graduated From School in Jersey Today | True | Special to THE NEW YORK TIMES. | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/flag-day.html | FLAG DAY | True | | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/sentenced-in-narcotics-case.html | Sentenced in Narcotics Case | True | | C1B 418405 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/frank-chambers-an-illustrator-73-designer-of-decorations-used-for.html | FRANK CHAMBERS, AN ILLUSTRATOR, 73; Designer of Decorations Used for Dedication of Grant's Tomb in 1897 Dies WON HONOR FOR PAINTING Former Member of Interior Decorating Firm of Cobb & Chambers Here | True | | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/article-3-no-title-200-is-paid-in-london-auction-175-for-washington.html | Article 3 -- No Title; 200 Is Paid in London Auction -- 175 for Washington MS. | True | Wireless to THE NEW YORK TIMES. | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/record-insurance-on-art-masterpieces-museum-at-fair-has-30000000.html | RECORD INSURANCE ON ART; Masterpieces Museum at Fair Has $30,000,000 Policy | True | | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/stocks-of-copper-steady-apriltomay-change-and-variation-from-year.html | STOCKS OF COPPER STEADY; April-to-May Change and Variation From Year Ago Small | True | | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/cash-for-series-bx19-holders.html | Cash for Series BX-19 Holders | True | | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/hogan-tops-district-qualifiers-for-pga-championship-century-pro.html | Hogan Tops District Qualifiers for P.G.A. Championship; CENTURY PRO SETS BRIAR HILLS MARK Hogan Returns 133 With Aid of Record 66 in Metropolitan Section TrialsCRAIG WOOD ELIMINATEDRunner-Up in U.S. Open Gets147--Joe and Mike TurnesaAmong Eight Qualifiers | True | By Lincoln A. Werden Special To the New York Times. | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/sports-of-the-times-foreign-relations.html | Sports of the Times; Foreign Relations | True | Reg. U.S. Pat. Off. By John Kieran | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/urges-end-of-harbor-rate-case.html | Urges End of Harbor Rate Case | True | Special to THE NEW YORK TIMES. | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/new-crosley-auto-to-be-sold-in-stores-macys-to-offer-small-car-for.html | NEW CROSLEY AUTO TO BE SOLD IN STORES; Macy's to Offer Small Car for Price Near $360 | True | | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/education-board-spent-7410045-capital-funds-and-interest-expended.html | EDUCATION BOARD SPENT $7,410,045; Capital Funds and Interest Expended in Year Listed by Rockefeller Enterprise PROGRAMS IN SOUTH AIDED Free Balance Cut From the Original $180,000,000 to $8,336,070, Report Says | True | | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/tribute-to-franklin-ceremony-is-held-at-his-statue-opposite-city.html | TRIBUTE TO FRANKLIN; Ceremony Is Held at His Statue Opposite City Hall | True | | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/sales-lead-in-odd-lots-sec-reports-deals-on-the-stock-exchange-for.html | SALES LEAD IN ODD LOTS; SEC Reports Deals on the Stock Exchange for Monday | True | Special to THE NEW YORK TIMES. | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/income-tax-installments-are-due-tomorrow-night.html | Income Tax Installments Are Due Tomorrow Night | True | | C1B 418405 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/mexicos-trade-off-exports-and-imports-in-1938-were-292-lower.html | MEXICO'S TRADE OFF; Exports and Imports in 1938 Were 29.2% Lower | True | Special to THE NEW YORK TIMES. | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/the-civil-service.html | The Civil Service | True | | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/hedging-is-heavy-in-wheat-market-list-meets-support-on-the-dips-and.html | HEDGING IS HEAVY IN WHEAT MARKET; List Meets Support on the Dips and Closes Unchanged to 1/8c a Bushel Off CORN MEETS GOOD BUYING Sinking Spells in the Major Cereal Are Ignored--Rye Develops Strength | True | Special to THE NEW YORK TIMES. | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/unions-aid-mayor-on-housing-labor-progress-is-reported-on-his-plan.html | UNIONS AID MAYOR ON HOUSING LABOR; Progress Is Reported on His Plan to Prevent Stoppages on Low-Rent Projects CUT IN COSTS EXPECTED Building Trades Council Will Work on Details of Setting Up Arbitration Agency | True | | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/big-rayon-merger-in-italian-trend-snia-and-cisa-viscosa-firms.html | BIG RAYON MERGER IN ITALIAN TREND; Snia and Cisa Viscosa Firms Amalgamate--Corporate Control by State Grows MONOPOLIES ON INCREASE Statements by Companies Read Like Political Papers as Well as Fiscal Reports | True | Wireless to THE NEW YORK TIMES. | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/agent-convicted-in-an-alien-fraud-he-is-guilty-for-second-time-of.html | 'AGENT' CONVICTED IN AN ALIEN FRAUD; He Is Guilty for Second Time of Helping Deportables to Get Citizenship SERVED ONE PRISON TERM He Returned to Old Swindle After He Got Out--Will Be Sentenced Tuesday | True | | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/edward-s-martin.html | EDWARD S. MARTIN | True | | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/make-plea-for-aviation-school.html | Make Plea for Aviation School | True | Special to THE NEW YORK TIMES. | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/business-records.html | BUSINESS RECORDS | True | | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/dodgers-subdued-by-white-sox-32-chicago-gets-all-its-runs-in-third.html | DODGERS SUBDUED BY WHITE SOX, 3-2; Chicago Gets All Its Runs in Third to Win Exhibition at Charleston, West Va. GAME SHORTENED BY RAIN Durocher Misses Contest When Plane Is Grounded--Charity Realizes $6,000 | True | By Roscoe McGowen Special To the New York Times. | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/6922000-bonds-sold-by-detroit-first-national-bank-of-new-york-and.html | $6,922,000 BONDS SOLD BY DETROIT; First National Bank of New York and Halsey, Stuart Head Bidding Group | True | | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/meadow-brook-polo-off.html | Meadow Brook Polo Off | True | Special to THE NEW YORK TIMES. | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/powerful-finish-carries-belay-to-victory-in-fast-time-at-aqueduct.html | Powerful Finish Carries Belay to Victory in Fast Time at Aqueduct Course; ALL ALONE OVER LAST JUMP IN HURDLE RACE AT AQUEDUCT | True | By Bryan Field | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/moore-and-publishers-to-meet.html | Moore and Publishers to Meet | True | | C1B 418405 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/dr-lewis-w-allen-retired-surgeon-won-acclaim-for-work-in-earthquake.html | DR. LEWIS W. ALLEN; Retired Surgeon Won Acclaim for Work in Earthquake | True | Special to THE NEW YORK TIMES. | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/mass-fist-fights-mark-auto-strike-two-are-seriously-hurt-as-cio-men.html | MASS FIST FIGHTS MARK AUTO STRIKE; Two Are Seriously Hurt as C.I.O. Men Go Through A.F.L. Picket Lines at Flint PLANTS NEARLY NORMAL Dickinson 'Not Impressed Very Much' by Martin Argument Based on Communism | True | | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/permanence-for-part-of-fairs-theme-center-asked-perisphere-urged-as.html | Permanence for Part of Fair's Theme Center Asked; PERISPHERE URGED AS PART OF PARK Designer Wants City to Do as Paris Did With Eiffel Tower After its Exposition BUILT FOR PERMANENCY Many of Most Expensive Parts of Fair Will Be Retained After Show Ends | True | By Russell B. Porter | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/named-vice-president-after-working-way-up.html | Named Vice President After Working Way Up | True | | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/cottonseed-crush-drops-aug-1-to-may-31-total-4300768-tons62983.html | COTTONSEED CRUSH DROPS; Aug. 1 to May 31 Total 4,300,768 Tons-- 6,042,983 Year Before | True | | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/fair-edition-of-encyclopedia.html | Fair Edition of Encyclopedia | True | | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/cuts-housing-rentals-atlantic-city-authority-lowers-rates-in-big.html | CUTS HOUSING RENTALS; Atlantic City Authority Lowers Rates in Big Negro Project | True | Special to THE NEW YORK TIMES. | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/bare-feet-betray-fleeing-fugitives-2-army-convicts-swim-from.html | BARE FEET BETRAY FLEEING FUGITIVES; 2 Army Convicts Swim From Governors Island but Are Captured in Brooklyn FLIGHT OF THIRD IS BRIEF Two Planes, Coast Guard and Police Boats, Patrol Cars Participate in Search | True | | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/chief-of-gestapo-arrives-in-prague-unrest-continues-himmlers-visit.html | CHIEF OF GESTAPO ARRIVES IN PRAGUE; UNREST CONTINUES; Himmler's Visit Is Linked to Slayings of 2 Policemen--2 Reich Soldiers Kill Woman MANY CZECHS ARE FLEEING Hundreds Cross Into Poland to Join the Anti-Nazi Legion-- Total Now Put at 18,000 | True | | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/nation-to-observe-flag-day-today-boy-scouts-rehearse-for-flag-day.html | NATION TO OBSERVE FLAG DAY TODAY; BOY SCOUTS REHEARSE FOR FLAG DAY CEREMONY AT FAIR | True | | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/whitney-horses-beaten.html | Whitney Horses Beaten | True | | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/optimism-is-voiced-over-bronx-realty-stephens-cites-rise-in.html | OPTIMISM IS VOICED OVER BRONX REALTY; Stephens Cites Rise in Building Permits and Waterway Plans | True | | C1B 418405 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/butler-sails-today-for-european-survey-to-revise-work-of-the.html | Butler Sails Today for European Survey To Revise Work of the Carnegie Fund | True | | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/carey-trial-in-queens-put-off.html | Carey Trial in Queens Put Off | True | | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/stores-featured-in-lease-reports-rug-importer-contracts-for-large.html | STORES FEATURED IN LEASE REPORTS; Rug Importer Contracts for Large Retail Quarters at 45th St. and 5th Ave. SUITE FOR OPTOMETRIST Dr. J.C. Liederbach Signs for Space in 45 Park Ave.-- Other Business Rentals | True | | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/kansas-convicts-mutiny-for-silk-underwear-hold-guards-in-mine-but.html | Kansas Convicts Mutiny for Silk Underwear; Hold Guards in Mine, but Yield After 4 Hours | True | Special to THE NEW YORK TIMES. | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/deals-in-new-jersey-residential-properties-traded-in-nearby.html | DEALS IN NEW JERSEY; Residential Properties Traded in Near-By Communities | True | | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/famous-autographs-sold-to-aid-children-signatures-of-4000-available.html | FAMOUS AUTOGRAPHS SOLD TO AID CHILDREN; Signatures of 4,000 Available of Cost of 25 Cents Each | True | | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/wills-for-probate.html | Wills for Probate | True | | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/1500-to-be-dropped-by-wpa-theatres-edwards-ascribes-order-to-unfair.html | 1,500 TO BE DROPPED BY WPA THEATRES; Edwards Ascribes Order to 'Unfair and Misleading' Data Before House Committee WILL URGE CITY TO HELP Hopes Mayor Will Agree to Grant Funds for Project to Keep Workers Off Relief | True | | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/revival-in-volume-of-financing-seen-editor-tells-municipal-forum.html | REVIVAL IN VOLUME OF FINANCING SEEN; Editor Tells Municipal Forum Major Increase Is Near | True | | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/parkers-to-begin-term-ordered-to-report-monday-to-go-to-jail-for.html | PARKERS TO BEGIN TERM; Ordered to Report Monday to Go to Jail for Kidnapping | True | | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/5-arab-villagers-slain-by-gunmen-seven-bombs-shake-tel-aviv.html | 5 ARAB VILLAGERS SLAIN BY GUNMEN; Seven Bombs Shake Tel Aviv --Constable Severely Hurt in Palestine Blast ZIONIST FACTIONS BATTLE League Committee Begins Its Inquiry--MacDonald Flies to Geneva to Testify | True | By Joseph M. Levy Wireless To the New York Times. | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/f-corlies-morgan-way-treasurer-of-pennsylvania-university-since.html | F. CORLIES MORGAN; Way Treasurer of Pennsylvania University Since 1919 | True | Special to THE NEW YORK TIMES. | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/teacher-is-reinstated-telling-of-horror-stories-held-insufficient.html | TEACHER IS REINSTATED; Telling of 'Horror' Stories Held Insufficient Cause for Dismissal | True | Special to THE NEW YORK TIMES. | C1B 418405 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/refugees-sweep-into-poland-tells-of-army-of-spies.html | Refugees Sweep Into Poland; Tells of Army of Spies | True | By Jerzy Szapiro Wireless To the New York Times. | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/topics-in-wall-street-seven-months.html | TOPICS IN WALL STREET; Seven Months | True | | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/civil-service-plan-of-mayor-balked-state-board-rejects-move-to.html | CIVIL SERVICE PLAN OF MAYOR BALKED; State Board Rejects Move to Place Commissioners on Competitive Basis KERN REGRETS DECISION Would Like to Have Submitted Proposal to Courts to Test Its Legality | True | | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/bond-issue-placed-by-port-authority-salomon-brothers-hutzler-get.html | BOND ISSUE PLACED BY PORT AUTHORITY; Salomon Brothers & Hutzler Get $17,500,000 Securities on Bid of 101.75 BORROWER'S COST 2.953% Three Other Banking Groups in Competition for Loan, Which Is Resold to the Public | True | | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/attempts-suicide-in-nice-former-miss-rumania-worried-by.html | ATTEMPTS SUICIDE IN NICE; Former 'Miss Rumania' Worried by Disappearance of Husband | True | Wireless to THE NEW YORK TIMES. | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/rockefeller-joins-fund-solicitors-urge-business-to-give-increased.html | ROCKEFELLER JOINS FUND SOLICITORS; URGE BUSINESS TO GIVE INCREASED SUPPORT TO GREATER NEW YORK FUND | True | | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/relief-inquiry-cost-to-exceed-60000-hodson-a-witness-of-hearing-of.html | RELIEF INQUIRY COST TO EXCEED $60,000; Hodson a Witness of Hearing of Council Committee | True | | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/new-york-artists-exhibit-creations-100-works-by-resident-group-put.html | NEW YORK ARTISTS EXHIBIT CREATIONS; 100 Works by Resident Group Put on View in Municipal Art Galleries Here | True | | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/attempt-on-cortess-life-seen.html | Attempt on Cortes's Life Seen | True | | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/new-chairman-at-wells-henry-stebbins-succeeds-william-fellowes.html | NEW CHAIRMAN AT WELLS; Henry Stebbins Succeeds William Fellowes Morgan | True | | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/bert-lords-will-names-25.html | Bert Lord's Will Names 25 | True | Special to THE NEW YORK TIMES. | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/shows-at-fair-assailed-reformed-church-synod-asks-end-of-vile.html | SHOWS AT FAIR ASSAILED; Reformed Church Synod Asks End of 'Vile Performances' | True | | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/hot-mikado-terms-for-fair-rejected-equity-council-insists-that.html | 'HOT MIKADO' TERMS FOR FAIR REJECTED; Equity Council Insists That Trial Be on Six-Day Basis | True | | C1B 418405 |
| 1939-06-14 | 1939-06-14 | https://www.nytimes.com/1939/06/14/archives/trulio-to-oppose-handler.html | Trulio to Oppose Handler | True | | C1B 418405 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/garden-club-has-show-prizes-are-awarded-at-even-held-in-old.html | GARDEN CLUB HAS SHOW; Prizes Are Awarded at Even Held in Old Greenwich | True | Special to THE NEW YORK TIMES. | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/news-of-the-stage-two-plays-are-announced-for-next-seasonone-is.html | NEWS OF THE STAGE; Two Plays Are Announced for Next Season—One Is 'Reluctant Feet,' Bought by George Abbott | True | | C1B 418436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/to-start-squalus-inquiry-board-is-named-by-swanson-to-meet-as.html | TO START SQUALUS INQUIRY; Board Is Named by Swanson to Meet as Salvage Continues | True | | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/slight-rise-hinted-in-steel-output-iron-age-predicts-a-peak-of-60.html | SLIGHT RISE HINTED IN STEEL OUTPUT; Iron Age Predicts a Peak of 60 Per cent of Capacity in July and August WHEELER BILL IS URGED Publication Says Big Need to the Industry Is More Rail Equipment Buying | True | | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/treasury-statement.html | TREASURY STATEMENT | True | | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/gain-for-detroit-edison-utility-shows-9558400-net-profit-for-year.html | GAIN FOR DETROIT EDISON; Utility Shows $9,558,400 Net Profit for Year | True | | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/ambrose-s-murray-3d-war-veteran-received-order-of-purple-heart-for.html | AMBROSE S. MURRAY 3D; War Veteran Received Order of Purple Heart for Gallantry | True | | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/battle-over-the-schools.html | BATTLE OVER THE SCHOOLS | True | | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/chandler-on-way-to-join-yanks.html | Chandler on Way to Join Yanks | True | | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/crocker-elected-to-head-groton-former-harvard-football-star-will.html | CROCKER ELECTED TO HEAD GROTON; Former Harvard Football Star Will Succeed Dr. Peabody, Retiring Next Year HE IS GRADUATE OF SCHOOL Like the Founder Whom He Will Follow, He Entered Priesthood of Episcopal Church | True | Special to THE NEW YORK TIMES. | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/ledyard-estate-in-tax-appeal.html | Ledyard Estate in Tax Appeal | True | | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/garcia-65-favorite-to-turn-back-woods-bout-tops-garden-bill-tonight.html | GARCIA 6-5 FAVORITE TO TURN BACK WOODS; Bout Tops Garden Bill Tonight -- Fontana of Fort Hamilton | True | | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/unfilled-hosiery-orders-up.html | Unfilled Hosiery Orders Up | True | Special to THE NEW YORK TIMES. | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/browns-get-100000-st-louis-club-to-use-fund-to-strengthen-itself.html | BROWNS GET $100,000; St. Louis Club to Use Fund to Strengthen Itself | True | | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/elizabeth-gorham-makes-her-debut-vassar-student-introduced-at-tea.html | ELIZABETH GORHAM MAKES HER DEBUT; Vassar Student Introduced at Tea Given at Parents' Home in Loudonville, N. Y. | True | Special to The New York Times | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/bowery-bank-seller-of-uptown-dwelling-12room-house-of-308-west.html | BOWERY BANK SELLER OF UPTOWN DWELLING; 12-Room House of 308 West 115th St. in New Ownership | True | | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/senate-group-acts-to-sift-neutrality-committee-will-make-revision.html | SENATE GROUP ACTS TO SIFT NEUTRALITY; Committee Will Make Revision Its Pending Business for Next Regular Meeting DIVISION STILL PERSISTS Hope for Vote at This Session Is Countered by Pressure for Early Adjournment | True | By Harold B. Hinton Special To the New York Times. | C1B 418436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/swede-gives-hitler-old-nazi-war-chest-remnants-of-mass-of-inflation.html | SWEDE GIVES HITLER OLD NAZI WAR CHEST; Remnants of Mass of Inflation Notes Kept From Putsch Days | True | Wireless to THE NEW YORK TIMES. | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/mrs-ayer-denies-guilt-in-smuggling-apparently-in-pain-she-appears.html | MRS. AYER DENIES GUILT IN SMUGGLING; Apparently in Pain, She Appears in Court--Trial Set for Sept. 11. | True | | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/east-and-west.html | EAST AND WEST | True | | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/chilean-railways-to-buy-abroad.html | Chilean Railways to Buy Abroad | True | Special Cable to THE NEW YORK TIMES. | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/batista-assailed-by-menocal-party-cuban-regime-seeks-to-confinue.html | BATISTA ASSAILED BY MENOCAL PARTY; Cuban Regime Seeks to Confinue Indefinitely, It Is Charged | True | Special Cable to THE NEW YORK TIMES. | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/three-admit-guilt-in-fur-racket-case-their-bail-is-reduced-trial-of.html | THREE ADMIT GUILT IN FUR RACKET CASE; Their Bail Is Reduced, Trial of Five Co-Defendants Is Put Off Indefinitely 3 POLICEMEN DEFENDANTS Juffe, Considered Key Man in Conspiracy, Is Not One of Those Confessing | True | | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/wilmington-banker-indicted.html | Wilmington Banker Indicted | True | | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/lauer-retires-today-future-plans-of-justice-are-not-disclosed.html | LAUER RETIRES TODAY; Future Plans of Justice Are Not Disclosed | True | | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/rev-lk-patterson-jesuit-professor-member-of-history-faculty-at.html | REV. L.K. PATTERSON, JESUIT PROFESSOR; Member of History Faculty at Woodstock College, Once Fordham Teacher, Dies | True | Special to THE NEW YORK TIMES. | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/final-novelty-given-by-polish-ballet-antiche-danze-with-music-by.html | FINAL NOVELTY GIVEN BY POLISH BALLET; 'Antiche Danze,' With Music by Respighi, Is Presented | True | | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/to-spend-1500000-on-plant.html | To Spend $1,500,000 on Plant | True | | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/isaac-steinberg-artist-painted-the-portraits-of-several-tammany.html | ISAAC STEINBERG; Artist Painted the Portraits of Several Tammany Leaders | True | | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/stock-dividend-by-bank-the-national-of-detroit-votes-a-10.html | STOCK DIVIDEND BY BANK; The National of Detroit Votes a 10% Distribution | True | Special to THE NEW YORK TIMES. | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/yale-downs-army-to-gain-polo-final-elis-tally-in-all-six-periods.html | YALE DOWNS ARMY TO GAIN POLO FINAL; Elis Tally in All Six Periods and Record 11-to-3 Victory at Burnt Mills Club HALF-TIME SCORE IS 5-3 But Woolley Stars in Rout of Cadets Thereafter--Blue to Face Harvard Saturday | True | By Kingsley Childs Special To the New York Times. | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/accounts.html | Accounts | True | | C1B 418436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/la-guardia-offers-land-buying-plan-proposes-to-allow-property.html | LA GUARDIA OFFERS LAND BUYING PLAN; Proposes to Allow Property Owners to Make Their Sale Proffers Direct to City TO AVOID CONDEMNATION Holders of Parcels Will Get Ample Improvement Data in Advance | True | | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/pattersonfranklin.html | Patterson-Franklin | True | Special to Tas NEW YORK TISSES. | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/argentinas-exports-up-1257896-tons-shipped-in-may-value-133423380.html | ARGENTINA'S EXPORTS UP; 1,257,896 Tons Shipped in May --Value 133,423,380 Pesos | True | | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/strang-in-moscow-with-british-plan-london-foreign-office-expert.html | STRANG IN MOSCOW WITH BRITISH PLAN; London Foreign Office Expert Confers With Envoy on New Proposal for Soviet Pact TIENTSIN EFFECT DEBATED Some Think Row With Japan Will Speed Accord-- Finns Hopeful on Briton's Visit | True | | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/hitler-to-launch-cruiser-he-is-expected-to-make-political.html | HITLER TO LAUNCH CRUISER; He Is Expected to Make Political Announcement July 1 | True | Wireless to THE NEW YORK TIMES. | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/results-of-visit-please-turks.html | Results of Visit Please Turks | True | Wireless to THE NEW YORK TIMES. | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/czechs-fear-today-will-see-nazi-step-to-slovak-seizure-believe.html | CZECHS FEAR TODAY WILL SEE NAZI STEP TO SLOVAK SEIZURE; Believe Germans May Take Over Police and Jail Key Figures in Protectorate ALARM GRIPS BRATISLAVA It Hears Reich and Hungary Agree to Divide Country-- Berlin Issues Denials | True | By A. R. Parker Wireless To the New York Times. | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/norwich-to-start-new-barracks.html | Norwich to Start New Barracks | True | | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/financial-notes-93929656.html | FINANCIAL NOTES | True | | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/czech-fliers-join-french-legion.html | Czech Fliers Join French Legion | True | Wireless to THE NEW YORK TIMES. | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/firestone-profit-reaches-2851538-net-for-six-months-to-april-30.html | FIRESTONE PROFIT REACHES $2,851,538; Net for Six Months to April 30 Shows Rise Over Same Period Last Year EQUALS 75c ON COMMON Operating Results Announced by Other Corporations With Comparisons | True | | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/japanese-tighten-tientsin-cordon-britain-is-warned-blockade-of.html | JAPANESE TIGHTEN TIENTSIN CORDON; Britain Is Warned Blockade of Concession Will Increase Till She Cooperates NO FOOD ENTERING AREA Britons Searched by Soldiers --Kulangsu Settlement Is Also Cut Off by Invaders | True | | C1B 418436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/two-states-missions-in-london.html | Two States' Missions in London | True | Wire to THE NEW YORK TIMES. | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/labor-educator-is-honored.html | Labor Educator Is Honored | True | Special to THE NEW YORK TIMES. | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/university-hails-accession-of-pope-catholic-institution-in.html | UNIVERSITY HAILS ACCESSION OF POPE; Catholic Institution in Washington Honors Him in Commencement ConvocationREPLY GIVEN BY CICOGNANIIHe Tells of Pontiff's Affectionfor University Which OnceSought Him for Faculty | True | Special to THE NEW YORK TIMES. | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/colonial-flag-raised-on-washington-hall-leaders-of-patriofic.html | COLONIAL FLAG RAISED ON WASHINGTON HALL; Leaders of Patriofic Societies Take Part in Ceremony | True | | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/benefit-field-day-saturday.html | Benefit Field Day Saturday. | True | | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/orphans-to-go-to-shore.html | Orphans to Go to Shore | True | | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/samson-rothschild-german-teacher-who-fled-to-britain-after-pogrom.html | SAMSON ROTHSCHILD; German Teacher, Who Fled to Britain After Pogrom, Dies | True | Wireless to THE NEW YORK TIMES. | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/52unit-dwelling-traded-in-queens-astoria-apartment-bought-by-the.html | 52-UNIT DWELLING TRADED IN QUEENS; Astoria Apartment Bought by the Siben Realty Corporation | True | | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/fordham-picks-wallace-star-to-captain-track-squad-54-awards.html | FORDHAM PICKS WALLACE; Star to Captain Track Squad-- 54 Awards Announced | True | | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/article-20-no-title.html | Article 20 -- No Title | True | | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/damrosch-directs-stadium-opening-sam-a-lewisohn-gives-initial.html | DAMROSCH DIRECTS STADIUM OPENING; Sam A. Lewisohn Gives Initial Address and Introduces Mayor La Guardia ALBERT SPALDING SOLOIST Goldmark's 'Spring' Overture, Tchaikovsky Violin Concert and Brahms Given | True | By Olin Downes | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/bulgarian-to-go-to-reich-finance-minister-to-discuss-commercial.html | BULGARIAN TO GO TO REICH; Finance Minister to Discuss Commercial Agreement | True | Wireless to THE NEW YORK TIMES. | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/rulers-visit-scene-of-canadas-unity-they-go-by-destroyer-to-prince.html | RULERS VISIT SCENE OF CANADA'S UNITY; They Go by Destroyer to Prince Edward Island Where Dominion Took Form in 1864WELCOMED IN HEAVY RAINLanding Later at Pictou, N.S.,They Board Train for FinalTrip on Canadian Soil | True | By Ramond Daniell Special To the New York Times. | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/six-craft-ready-to-start-today-from-newport-in-403mile-race-cape.html | Six Craft Ready to Start Today From Newport in 403-Mile Race; Cape May Challenge Cup Will Be at Stake as N.Y.Y.C. Revises Ocean Competition-- Last Contest Held 18 Years Ago | True | By James Robbins Special To the New York Times. | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/unions-denounced-as-hospital-opens-dr-ewing-chargss-they-added-20.html | UNIONS DENOUNCED AS HOSPITAL OPENS; Dr. Ewing Charges They Added 20% to Cost of Memorial Anti-Cancer Center 20 FEET CUT OFF BUILDING Quarters 'Pinched' to Pay Cost --Authorities on Disease Attend Dedication | True | Times Wide World | C1B 418436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/wool-labeling-bill-advances-in-house-committee-approves-measure-to.html | WOOL LABELING BILL ADVANCES IN HOUSE; Committee Approves Measure to Disclose Fiber Content | True | | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/nebraska-choir-is-heard.html | Nebraska Choir Is Heard | True | | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/revillon-freres-windows-altered.html | Revillon Freres Windows Altered | True | | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/bermuda-studies-farms-weighs-agricultural-outlook-in-the-event-of-a.html | BERMUDA STUDIES FARMS; Weighs Agricultural Outlook in the Event of a War | True | Special Cable to THE NEW YORK TIMES. | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/3000-take-part-in-suffolk-fete-30-post-bands-of-the-legion-march-in.html | 3,000 TAKE PART IN SUFFOLK FETE; 30 Post Bands of the Legion March in Pageant Telling History of County INDIANS RIDE ON FLOAT One Vehicle Depicts the House Where Writer of 'Home, Sweet Home,' Was Born | True | | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/mrs-dorophy-park-aas-home-wedding-she-is-married-in-ceremony-here.html | MRS. DOROPHY PARK AAS HOME WEDDING; She Is Married in Ceremony Here to Oliver Leatin, Textile Merchant | True | | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/masterson-net-victor-beats-hartman-6464-scoring-upset-in-castle.html | MASTERSON NET VICTOR; Beats Hartman, 6-4,.6-4, Scoring Upset in Castle Point Play | True | Special to THE NEW YORK TIME | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/the-screen-in-review-elisabeth-bergner-plays-a-dual-role-in-stolen.html | THE SCREEN IN REVIEW; Elisabeth Bergner Plays a Dual Role in 'Stolen Life' at the Rivoli--Tarzan Returns to Cauitol--'Inspector Hornleigh' Offered at the Rialto | True | By Frank S. Nugent | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/company-analyzes-cost-american-agricultural-chemical-reports-for.html | COMPANY ANALYZES COST; American Agricultural Chemical Reports for Ten Years | True | | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/candlewood-sites-sold-gh-landis-gets-shorefront-plot-at-the-lake.html | CANDLEWOOD SITES SOLD; G.H. Landis Gets Shorefront Plot at the Lake Club | True | | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/blizabefh-graham-west-poimp-bride-hackensack-girl-is-married-in.html | BLIZABE'fH GRAHAM WEST POINP BRIDE; Hackensack Girl is Married in Cadet Chapel to Lieut. Wilbur W. Bailey | True | Rnanial to THE NEW YORE TIEIE9. | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/files-in-bankruptcy-austin-silver-mining-resorts-to-chapter-10-of.html | FILES IN BANKRUPTCY; Austin Silver Mining Resorts to Chapter 10 of Act | True | | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/business-records-business-records.html | BUSINESS RECORDS; BUSINESS RECORDS | True | | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/at-the-worlds-fair.html | AT THE WORLD'S FAIR | True | By Meyer Berger | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/sports-today.html | Sports Today | True | | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/jane-stanton-wed-to-lieut-pickett-twins-who-will-be-introduced-june.html | JANE STANTON WED TO LIEUT. PICKETT; TWINS WHO WILL BE INTRODUCED JUNE 24 | True | Special to The New York Times | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/grant-grins-at-atlanta-wins-twice-to-reach-southern-tennis.html | GRANT GRINS AT ATLANTA; Wins Twice to Reach Southern Tennis Quarter-Finals | True | | C1B 418436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/restricting-tva.html | RESTRICTING TVA | True | | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/cockspur-coral-tree-wins-gardens-award-plant-exhibited-by-wr-coe-is.html | COCKSPUR CORAL TREE WINS GARDENS AWARD; Plant Exhibited by W.R. Coe Is Rarely Seen Here | True | | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/building-is-called-key-to-recovery-construction-expert-charges.html | BUILDING IS CALLED KEY TO RECOVERY; Construction Expert Charges 'Investment Fear' and WPA Are Retarding Upturn PRIVATE WORK HELD NEED New Government Program Urged by E.P. Palmer to Aid in Re-employment | True | | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/pope-gets-palestrina-volumes.html | Pope Gets Palestrina Volumes | True | Wireless to THE NEW YORK TIMES. | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/struck-by-bat-player-dies.html | Struck by Bat, Player Dies | True | | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/merchants-battle-citys-truck-crews-resist-removal-of-sidewalk.html | MERCHANTS BATTLE CITY'S TRUCK CREWS; Resist Removal of Sidewalk Display Stands in Brooklyn | True | | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/four-inquiries-set-in-pupil-branding-dies-committee-joins-school.html | FOUR INQUIRIES SET IN PUPIL BRANDING; Dies Committee Joins School Board and Grand Jury of Baltimore on Case | True | | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/predicts-good-beet-sugar-year.html | Predicts Good Beet Sugar Year | True | | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/fp-corrigan-on-way-to-us.html | F.P. Corrigan on Way to U.S. | True | Wireless to THE NEW YORK TIMES. | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/rochester-judges-sue-for-libel.html | Rochester Judges Sue for Libel | True | | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/fordham-speaker-urges-civic-duty-cot-carlin-tells-graduates-they.html | FORDHAM SPEAKER URGES CIVIC DUTY; Cot. Carlin Tells Graduates They Must Enter Fight on Totalitarianism GIFT FROM ARCHBISHOP $100 Cardinal Hayes Awards to Each College-University Gets $160,000 Donation | True | Times Wide World | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/colonel-george-christie-next-to-last-survivor-of-india-mutiny.html | COLONEL GEORGE CHRISTIE; Next to Last Survivor of India Mutiny Succumbs at 98 | True | | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/slocum-memorial-today.html | Slocum Memorial Today | True | | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/polish-cafes-bar-italian-papers.html | Polish Cafes Bar Italian Papers | True | Wireless to THE NEW YORK TIMES. | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/flying-hutchinsons-in-bogota.html | 'Flying Hutchinsons' in Bogota | True | Special Cable to THE NEW YORK TIMES. | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/riggs-moves-ahead-in-french-net-play-advances-fo-semifinal-round.html | RIGGS MOVES AHEAD IN FRENCH NET PLAY; Advances fo Semi-Final Round With Cooke and McNeill | True | | C1B 418436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/mayor-calls-flag-harm0ny-symbol-at-city-hall-exercises-he-calls-on.html | MAYOR CALLS FLAG HARM0NY SYMBOL; At City Hall Exercises He Calls on Nation to Fight Against Bigotry PARADE BEFORE MEETING Participants in Ceremonies Honoring Emblem March Up Lower Broadway | True | | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/us-consul-is-active-hull-says-caldwell-is-attempting-to-pacify.html | U.S. CONSUL IS ACTIVE; Hull Says Caldwell Is Attempting to Pacify Tientsin | True | Special to THE NEW YORK TIMES. | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/state-police-sent-to-protect-flint-governor-responds-to-plea-of.html | STATE POLICE SENT TO PROTECT FLINT; Governor Responds to Plea of City Manager--Strike Pickets Withdrawn MARTIN REPORTS VICTORY Asserts General Motors Will Recognize His Union as the Bargaining Agent | True | | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/jersey-city-wins-53-hafeys-long-double-in-eighth-inning-beats.html | JERSEY CITY WINS, 5-3; Hafey's Long Double in Eighth Inning Beats Buffalo | True | | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/finns-put-hope-in-britons-visit.html | Finns Put Hope in Briton's Visit | True | Wireless to THE NEW YORK TIMES. | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/government-sets-strike-deadline-maritime-commission-adamant-on-west.html | GOVERNMENT SETS STRIKE DEADLINE; Maritime Commission Adamant on West Coast Unions' Closed Shop Demands READY TO RECALL SHIPS Will End Contract for New Far East Service Unless First Vessel Is Manned | True | Special to THE NEW YORK TIMES. | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/scranton-day-marked-1500-attend-the-dedication-of-anthracite.html | SCRANTON DAY MARKED; 1,500 Attend the Dedication of Anthracite Exhibit | True | | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/bonlivia-opens-highway.html | Bonlivia Opens Highway | True | Specall Cable to THE NEW YORK TIMES. | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/tigers-twice-down-red-sox-98-and-62-ran-streak-to-seven-games.html | TIGERS TWICE DOWN RED SOX, 9-8 AND 6-2; Ran Streak to Seven Games-- Shower Interrupts Opener | True | | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/91-of-enterprise-got-ready-credit-businesses-large-and-small-answer.html | 91% OF ENTERPRISE GOT READY CREDIT; Businesses, Large and Small, Answer Survey of Experiences From 1933 to '38 | True | | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/bermuda-water-is-low-supply-already-being-imported-from-new-york.html | BERMUDA WATER IS LOW; Supply Already Being Imported From New York and Boston | True | Wireless to THE NEW YORK TIMES. | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/child-congress-in-san-jose-oct-12.html | Child Congress in San Jose Oct. 12 | True | Special Cable to THE NEW YORK TIMES. | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/major-astor-goes-home.html | Major Astor Goes Home | True | | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/garden-party-aids-chelsea-children-london-terrace-tenants-plan.html | GARDEN PARTY AIDS CHELSEA CHILDREN; London Terrace Tenants Plan Vacations for the Poor | True | | C1B 418436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/labor-enters-case-of-the-new-haven-two-groups-formally-oppose.html | LABOR ENTERS CASE OF THE NEW HAVEN; Two Groups Formally Oppose Abandonment of Lines of the Old Colony EARNINGS ESTIMATE GIVEN Figures Produced at I.C.C. Hearing-- Chicago, Aurora & Elgin Would Close on Strike | True | | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/lord-wimborne-66-held-many-posts-viscount-was-former-lord.html | LORD WIMBORNE, 66, HELD MANY POSTS; Viscount Was Former Lord Lieutenant of Ireland and Paymaster-General SERVED IN PARLIAMENT Captain in South African War --Brought the Hurlingham Polo Team to U.S. in 1914 | True | Paul Lato, 1924. | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/says-prayer-restored-her-sight.html | Says Prayer Restored Her Sight | True | | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/rumania-stresses-check-on-danube-gafencus-reference-to-role-as.html | RUMANIA STRESSES CHECK ON DANUBE; Gafencu's Reference to Role as Guardian of Its Mouth is Viewed as Bar to Reich TURKISH TRIP ACCLAIMED Unanimity of Views Stressed --Angora, Too, Is Pleased by Results of the Visit | True | Wireless to TTHE NEW YORK TIMES. | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/troth-is-announced-of-mary-van-r-saxe-baltimore-girl-who-made-debut.html | TROTH IS ANNOUNCED OF MARY VAN R. SAXE; Baltimore Girl Who Made Debut Here Engaged to Emlen Littell | True | | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/holds-advertising-must-war-on-foes-cr-dickinson-counsels-fight-to.html | HOLDS ADVERTISING MUST WAR ON FOES; C.R. Dickinson Counsels Fight to Put Down the Teaching of 'Theory' to Young TEXTBOOKS ARE ASSAILED He Tells Lithographers Much Must Be Unlearned Before Youths Enter Business | True | Special to THE NEW YORK TIMES. | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/twoweek-buy-american-liquor-drive-voted-by-retail-package-store.html | Two-Week 'Buy American' Liquor Drive Voted by Retail Package Store Group | True | Special to THE NEW YORK TIMES. | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/reich-frees-us-youth-curts-accused-of-writing-verse-ordered-to.html | REICH FREES U.S. YOUTH; Curts, Accused of Writing Verse, Ordered to Leave at Once | True | Wireless to THE NEW YORK TIMES. | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/will-seek-2-delistings-exchange-acts-on-western-pacific-and-us.html | WILL SEEK 2 DELISTINGS; Exchange Acts on Western Pacific and U.S. Distributing | True | | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/park-workers-upheld-court-overrules-state-boards-ban-on-their.html | PARK WORKERS UPHELD; Court Overrules State Board's Ban on Their Incorporation | True | Special to THE NEW YORK TIMES. | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/freccia-to-conduct-at-stadium-tonight-initial-appearance-of-season.html | FRECCIA TO CONDUCT AT STADIUM TONIGHT; Initial Appearance of Season With the Philharmonic | True | | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/humor-in-summer-drink-copy.html | Humor in Summer Drink Copy | True | | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/baroness-ends-air-tour-swiss-flier-traveled-10500-miles-in-us-and.html | BARONESS ENDS AIR TOUR; Swiss Flier Traveled 10,500 Miles in U.S. and Mexico | True | | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/bender-with-old-boss.html | Bender With Old Boss | True | | C1B 418436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/betsey-p-gaynor-becomes-engaged.html | BETSEY P. GAYNOR BECOMES ENGAGED | True | Jay Te Winburn | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/fire-sweeps-grain-yard-thousands-watch-smoky-blaze-in-brooklyn.html | FIRE SWEEPS GRAIN YARD; Thousands Watch Smoky Blaze in Brooklyn | True | | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/mrs-beard-takes-eastern-laurels-cards-241-in-54hole-title.html | MRS. BEARD TAKES EASTERN LAURELS; Cards 241 in 54-Hole Title Tourney-- Mrs. Flippen and Miss Bauer Tie at 243 | True | | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/todays-probable-pitchers.html | Today's Probable Pitchers | True | | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/to-represent-the-public-on-stock-exchange-board.html | To Represent the Public On Stock Exchange Board | True | Underwood & Underwood, 1939 | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/british-consider-reprisals-for-blockade-at-tientsin-all-concessions.html | BRITISH CONSIDER REPRISALS FOR BLOCKADE AT TIENTSIN; ALL CONCESSIONS AT STAKE; TRADE BAN STUDIED London Weighs Closing Ports to Japanese-- Paris Would Aid BUT GERMANY IS FEARED No Food Enters Concessions. -- Soldiers Search Britons - Kulangsu Also Cut Off-- | True | By Ferdinand Kuhn Jr. Special Cable To the New York Times. | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/prices-of-copper-harden-statistical-position-of-metal-in-may-an.html | PRICES OF COPPER HARDEN; Statistical Position of Metal in May an Upside Factor | True | | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/4-homers-by-browns-check-athletics-60-hoag-gets-two-in-night-game.html | 4 HOMERS BY BROWNS CHECK ATHLETICS, 6-0; Hoag Gets Two in Night Game --Gallagher Makes Debut | True | | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/weekly-weather-report-cotton-and-grains-gain-in-most-parts-of.html | WEEKLY WEATHER REPORT; Cotton and Grains Gain in Most Parts of Country | True | | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/ernest-marklew-labor-member-of-parliament-was-socialist-for-40.html | ERNEST MARKLEW; Labor Member of Parliament Was Socialist for 40 Years | True | | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/rrittenglitrheoek.html | Rritten-glitrheoek | True | Special to TaE Nsw Yoas TLZIES. | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/mayor-denies-new-taxes-are-planned-for-housing.html | Mayor Denies New Taxes Are Planned for Housing | True | | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/miss-mary-hughbs-bride-in-brooklyn-attended-by-five-at-marriage-to.html | MISS MARY HUGHBS BRIDE IN BROOKLYN; Attended by Five at Marriage to John H. Pendergrass in Bay Ridge Church OUTDOOR RECEPTION HELD Husband, Cornell Alumnus of 1937, Received Engineerin7 Degree There Later | True | Photo by Bachrach | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/scots-down-manitoba-61.html | Scots Down Manitoba, 6-1 | True | | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/restaurant-men-honor-old-timers-veterans-of-famous-eating-places-of.html | RESTAURANT MEN HONOR 'OLD TIMERS; Veterans of Famous Eating Places of City Feted at Conference Here OUR WAITERS CRITICIZED Danish Proprietor Proposes Training Schools--Johnson Speaks at Dinner Today | True | | C1B 418436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/lewis-blasts-hope-of-peace-with-afl-assails-reactionary-leaders-of.html | LEWIS BLASTS HOPE OF PEACE WITH A.F.L.; Assails 'Reactionary' Leaders of Rival Labor Group--C. I. O. to 'Fight to Finish,' He Hints | True | By Louis Stark Special To the New York Times. | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/weigh-stamp-plan-on-dry-goods-lines-agriculture-men-would-cut.html | WEIGH STAMP PLAN ON DRY GOODS LINES; Agriculture Men Would Cut Cotton Surplus, H.L. Brown Tells Retail Group HAROLD YOUNG HONORED Association Counsel Dined as He Completes 20 Years of Service With Body | True | By Thomas F. Healey Special To the New York Times. | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/mayor-helps-store-get-air-conditioned-turns-value-in-lord-taylors.html | MAYOR HELPS STORE GET AIR CONDITIONED; Turns Value in Lord & Taylor's, Exclaiming 'There She Goes!' | True | | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/consumer-bureau-held-near-racket-hosiery-official-cites-letter-at.html | CONSUMER BUREAU HELD 'NEAR RACKET'; Hosiery Official Cites Letter at the First FTC Hearing on Product Reports A. & P. 'FINANCING' SOUGHT Sharbrough Tells of Efforts by Bureau Head to Get Chain's Backing | True | | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/firmer-tone-rules-in-treasury-bonds-trading-in-governments-is.html | FIRMER TONE RULES IN TREASURY BONDS; Trading in 'Governments' Is Exceptionally Small | True | | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/the-fair-today.html | THE FAIR TODAY | True | | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/dr-wp-rothwell-dies-always-paid-the-check.html | Dr. W.P. Rothwell Dies; Always Paid the Check | True | | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/new-life-insurance-down-23-in-may-total-of-604428000-compared-with.html | NEW LIFE INSURANCE DOWN 2.3% IN MAY; Total of $604,428,000 Compared With $618,807,000 | True | | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/social-regulation-held-here-to-stay-efforts-to-resist-its-growth.html | SOCIAL REGULATION HELD HERE TO STAY; Efforts to Resist Its Growth Unsound and Futile, Dr. Herman A. Gray Says ERRORS BEING REMEDIED He Tells Law Class at N.Y.U. Rush of New Legislation Found Us Unprepared. | True | | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/will-enlarge-branch-bank.html | Will Enlarge Branch Bank | True | | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/erickaon-seeks-suit-transfer.html | Erickaon Seeks Suit Transfer | True | | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/business-notes.html | BUSINESS NOTES | True | | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/japan-would-stir-rift-in-szechwan-pamphlets-dropped-in-chengtu-warn.html | JAPAN WOULD STIR RIFT IN SZECHWAN; Pamphlets Dropped in Chengtu Warn People Not to Aid Chiang on Pain of More Raids ONLY CIVILIAN AREA HURT Acres of Main Streets Laid Waste in Sunday's Bombing -- Colleges Will Close | True | By F. Tillman Durdin Wireless To the New York Times. | C1B 418436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/rev-joseph-salmon-a-priest-15-years-stricken-of-luncheon-marking.html | REV. JOSEPH SALMON, A PRIEST 15 YEARS; Stricken of Luncheon Marking Anniversary of Ordination | True | Special to THE NEW YORK TIMES. | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/fcc-asks-new-curbs-on-phone-industry-report-to-congress-based-on-in.html | FCC ASKS NEW CURBS ON PHONE INDUSTRY; Report to Congress, Based on Investigation of the A.T. & T., Urges Changes in Law 8 AMENDMENTS PROPOSED All the Suggestions Involving Management Control Made by Walker Eliminated | True | Special to THE NEW YORK TIMES. | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/mendel-law-faces-repeal-in-soviet-scored-as-fable-by-students-in.html | MENDEL LAW FACES 'REPEAL' IN SOVIET; Scored as Fable by Students in Flare-Up of Old Dispute-- Textbook Purge Asked | True | By Harold Denny Wireless To the New York Times. | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/will-plan-crime-study-group-named-by-mayors-committee-on-sex.html | WILL PLAN CRIME STUDY; Group Named by Mayor's Committee on Sex Offensess | True | | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/bars-walston-argument-sec-denies-requests-for-debate-on-firms.html | BARS WALSTON ARGUMENT; SEC Denies Requests for Debate on Firm's Registration | True | Special to THE NEW YORK TIMES. | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/dog-in-court-ends-ownership-fight-boston-terrier-responds-to-call.html | DOG, IN COURT, ENDS OWNERSHIP FIGHT; Boston Terrier Responds to Call of Brother of One Litigant in Test | True | | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/parasol-pickets-fined-eight-are-convicted-of-illegal-advertising-in.html | PARASOL PICKETS FINED; Eight Are Convicted of Illegal Advertising in Park | True | | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/palestine-to-admit-7850-jews-by-oct-1-immigration-schedule-deducts.html | PALESTINE TO ADMIT 7,850 JEWS BY OCT. 1; Immigration Schedule Deducts 1,300 Who Got In Illegally -- 'Capitalists' Barred CONCILIATION EFFORT SEEN Quota Is Higher Than Many Expected--Mandate Study Continues in Geneva | True | Special Cable to THE NEW YORK TIMES. | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/the-german-conscience.html | THE GERMAN CONSCIENCE | True | | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/cotton-consumption-rises-total-in-may-above-that-of-year-before-and.html | COTTON CONSUMPTION RISES; Total in May Above That of Year Before and Last April | True | | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/exercises-tonight-at-school-for-deaf-dr-foulkes-will-be-speaker.html | EXERCISES TONIGHT AT SCHOOL FOR DEAF; Dr. Foulkes Will Be Speaker-- Rains to Present Prizes | True | | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/financial-markets-stocks-decline-for-third-successive-day-but.html | FINANCIAL MARKETS; Stocks Decline for Third Successive Day, but Volume Continues Small--Government Bonds Steady | True | | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/dr-palyi-becomes-a-citizen.html | Dr. Palyi Becomes a Citizen | True | | C1B 418436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/nina-raskob-wed-to-cw-lyon-jr-financiers-daughter-becomes-bride-of.html | NINA RASKOB WED TO C.W. LYON JR.; Financier's Daughter Becomes Bride of Californian in Chapel at Her Home GOV. SMITH AMONG GUESTS Bishop Fitzmaurice Performs Ceremony -Bride's Sister Is Maid of Honor | True | Special to The New York Times | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/republicans-call-budget-cuts-valid-constitutional-ballantine-says.html | REPUBLICANS CALL BUDGET CUTS VALID; Constitutional, Ballantine Says, and Fit Theory of Fiscal Rule Being Lawmakers' POOR JOB, EPSTEIN ASSERTS Rewriting of Executive Draft Impliedly Barred, State's Solicitor Tells Court | True | By Warren Moscow Special To the New York Times. | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/new-yorkers-get-divorces-in-nevada-mrs-joseph-b-roberts-wed-in.html | NEW YORKERS GET DIVORCES IN NEVADA; Mrs. Joseph B. Roberts, Wed in February, Obtains Decree | True | Special to THE NEW YORK TIMES. | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/crude-rubber-consumption-rises.html | Crude Rubber Consumption Rises | True | | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/drops-name-of-einstein-mt-vernon-family-prefers-less-german-and.html | DROPS NAME OF EINSTEIN; Mt. Vernon Family Prefers Less 'German and Semitic' Easton | True | Special to THE NEW YORK TIMES | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/to-discuss-rail-measure-members-of-congress-to-speak-to-conference.html | TO DISCUSS RAIL MEASURE; Members of Congress to Speak to Conference of Investors | True | | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/cathedral-college-to-graduate-class-archbishop-spellman-will-give.html | CATHEDRAL COLLEGE TO GRADUATE CLASS; Archbishop Spellman Will Give Address Tonight | True | | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/holc-sales-mark-brooklyn-trading-reconditioned-2family-house-at.html | HOLC SALES MARK BROOKLYN TRADING; Reconditioned 2-Family House at 1,315 Forty-second St. Passes to New Hands DEAL AT 142 BAY 53D ST. Transfers for Federal Unit Include Dwellings at 552 4th St. and 575 5th St. | True | | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/cities-service-raises-prices-for-gasoline-national-refining-company.html | CITIES SERVICE RAISES PRICES FOR GASOLINE; National Refining Company Also Takes Similar Action | True | | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/britain-asks-reich-to-recall-a-consul-liverpool-official-linked-to.html | BRITAIN ASKS REICH TO RECALL A CONSUL; Liverpool Official Linked to Sale of Ordnance Plant Plans | True | Wireless to THE NEW YORK TIMES TIMES. | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/sophie-tucker-feted-friends-give-luncheon-on-her-30th-year-on.html | SOPHIE TUCKER FETED; Friends Give Luncheon on Her 30th Year on Broadway | True | | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/flag-day-founder-is-honored-here-daughter-unveils-memorial-of-foot.html | FLAG DAY FOUNDER IS HONORED HERE; Daughter Unveils Memorial of Foot of Eternal Light | True | | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/barr-heads-bond-traders-succeeds-fp-gallagher-in-the-municipal.html | BARR HEADS BOND TRADERS; Succeeds F.P. Gallagher in the Municipal Group | True | | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/chaplin-film-to-aid-emigration.html | Chaplin Film to Aid Emigration | True | Wireless to THE NEW YORK TIMES. | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/senators-top-white-sox-leonard-yields-only-four-hits-in-30-victory.html | SENATORS TOP WHITE SOX; Leonard Yields Only Four Hits in 3-0 Victory | True | | C1B 418436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/farinonpeabody.html | Farinon-Peabody | True | | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/insurance-ads-continued.html | Insurance Ads Continued | True | | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/balance-of-trade-against-britain-total-imports-in-may-were-78540000.html | BALANCE OF TRADE AGAINST BRITAIN; Total Imports in May Were 78,540,000 and Exports Were 47,280,000 BOTH ABOVE YEAR BEFORE Excess of Receipts Showed Gain of 1,208,000, Board of Trade Announces | True | | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/hopkins-leases-farm-in-iowa.html | Hopkins Leases Farm in Iowa | True | | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/steel-trades-ills-blamed-on-makers-et-weir-in-first-statement-as.html | STEEL TRADE'S ILLS BLAMED ON MAKERS; E.T. Weir, in First Statement as Head of the Institute, Says Profit Motive Is Ignored WAGE CUT HELD NEEDLESS Chairman of National Steel Declares Move Would Not Help and Does Not Favor It | True | Special to THE NEW YORK TIMES. | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/100-enter-meet-at-rutgers.html | 100 Enter Meet at Rutgers | True | Special to THE NEW YORK TIMES. | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/german-denials-vigorous.html | German Denials Vigorous | True | By Otto D. Tolischus Wireless To the New York Times. | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/movements-of-the-day.html | Movements of the Day | True | | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/business-leases.html | BUSINESS LEASES | True | | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/reich-envoy-renews-contact-in-warsaw-moltke-pays-first-visit-since.html | REICH ENVOY RENEWS CONTACT IN WARSAW; Moltke Pays First Visit Since Hitler Made His Demands | True | Wireless to THE NEW YORK TIMES. | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/liner-able-to-carry-1100-kings-party-will-total-40.html | Liner Able to Carry 1,100, King's Party Will Total 40 | True | By the Canadian Press. | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/florida-has-style-show-designs-in-gowns-and-bathing-suits-displayed.html | FLORIDA HAS STYLE SHOW; Designs in Gowns and Bathing Suits Displayed by 12 Models | True | | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/letters-to-the-times-mr-macleish-as-librarian-his-appointment-to.html | Letters to The Times; Mr. MacLeish as Librarian His Appointment to Head the National Institution Evokes Varied Comment | True | MARIAN C. MANLEY. | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/article-21-no-title.html | Article 21 -- No Title | True | | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/reich-sets-job-record-21640000-employedstudents-must-help-with.html | REICH SETS JOB RECORD; 21,640,000 Employed--Students Must Help With Harvest | True | Wireless to THE NEW YORK TIMES. | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/pound-and-franc-lower-guilder-and-swiss-unit-also-easierbelga-up.html | POUND AND FRANC LOWER; Guilder and Swiss Unit Also Easier--Belga Up | True | | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/naval-stores.html | NAVAL STORES | True | | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/advertising-news.html | Advertising News | True | | C1B 418436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/many-suites-rented-on-east-side-of-park-mrs-el-drayton-and-miriam.html | MANY SUITES RENTED ON EAST SIDE OF PARK; Mrs. E.L. Drayton and Miriam Hopkins Among Lessees | True | | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/10000000-excess-laid-to-fair-labor-eventual-overcharge-to-the.html | $10,000,000 'EXCESS LAID TO FAIR LABOR; Eventual 'Overcharge' to the Foreign Exhibitors Will Be $20,000,000, One Says | True | | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/plea-made-to-save-writers-project-value-of-its-work-is-stressed-by.html | PLEA MADE TO SAVE WRITERS PROJECT; Value of Its Work Is Stressed by 50 Authors, Editors and Leaders in Related Fields 'SIGNIFICANT RECORD' SEEN Congress Urged to Conserve Cultural Resources as It Does the Natural Ones | True | | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/reds-brace-twice-to-sink-phils-107-score-three-runs-in-third-and.html | REDS BRACE TWICE TO SINK PHILS, 10-7; Score Three Runs in Third and Add Four More in the Fourth to Triumph SEVEN HURLERS IN ACTION Crowd of 15,628 Sees League Leaders Gain 22d Victory in Last 29 Starts | True | Morris Rosenfeld | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/events-today.html | EVENTS TODAY | True | | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/delegation-sails-for-trade-meeting-35-depart-for-international.html | DELEGATION SAILS FOR TRADE MEETING; 35 Depart for International Gathering in Copenhagen | True | | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/drastic-changes-in-signs-ordered-display-on-state-building-to-be.html | DRASTIC CHANGES IN SIGNS ORDERED; Display on State Building to Be Revised-- Secondary Billing for Aquacade CLIMAX OF LONG DISPUTE Commission Acts in Hope of Drawing More Visitors to New York Exhibit | True | | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/hoover-asserts-jobs-can-be-found-for-all-end-of-roosevelt-policies.html | HOOVER ASSERTS JOBS CAN BE FOUND FOR ALL; End of Roosevelt Policies Would Bring Recovery, He Says | True | | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/reds-buy-buffalo-southpaw.html | Reds Buy Buffalo Southpaw | True | | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/ship-first-in-nome-in-8-months.html | Ship First in Nome in 8 Months | True | | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/wood-field-and-stream-carries-800-radio.html | Wood, Field and Stream; Carries $800 Radio | True | By Raymond R. Camp | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 418436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/senate-group-asks-monetary-survey-backs-wagner-plan-for-a-full.html | SENATE GROUP ASKS MONETARY SURVEY; Backs Wagner Plan for a Full Study of Federal Policies and Requests $100,000 Fund | True | Specail to THE NEW YORK TIMES. | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/personnel.html | Personnel | True | | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/candy-imports-higher-this-year.html | Candy Imports Higher This Year | True | Special to THE NEW YORK TIMES. | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/ford-of-sprinter-shown-by-briton-wooderson-preparing-for-mile-at.html | FORD OF SPRINTER SHOWN BY BRITON; Wooderson, Preparing for Mile at Princeton on Saturday, Displays Rhythmic Power CHIEF CONCERN IS VICTORY Invader Places That Ahead of Record--Other Stars Stage Workouts for Meet | True | By Arthur J. Daley Special To the New York Times. | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/british-genealogist-funds-queen-is-kin-to-washington-and-lee-says.html | British Genealogist Funds Queen Is Kin to Washington and Lee; Says She Is Second Cousin, Six Generations Removed, of First President--One of Her Ancestors Left Virginia Colony | True | | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/challedon-shows-form-in-workout-maryland-colt-sure-to-start-in.html | CHALLEDON SHOWS FORM IN WORKOUT; Maryland Colt Sure to Start in Dwyer After Sparkling Mile in 1:39 3-5 NOW WHAT TAKES ASTORIA Vanderbilt Filly Defeats Us by Half Length, Completing Double for Workman | True | By Bryan Field | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/chattanooga-loan-put-at-13200000-city-asks-bids-on-june-26-on-bonds.html | CHATTANOOGA LOAN PUT AT $13,200,000; City Asks Bids on June 26 on Bonds for Utility Purchase in the TVA Area BRIDGEPORT ISSUES SOLD $1,050,000 of Securities Go to Two Banking Groups--Other Financing | True | | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/cricket-tours-arranged-six-groups-send-delegates-to-london-imperial.html | CRICKET TOURS ARRANGED; Six Groups Send Delegates to London Imperial Conference | True | | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/delaware-hudson-cuts-debt.html | Delaware & Hudson Cuts Debt | True | | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/says-cio-nlrb-stopped-expansion-indiana-business-man-tells-senators.html | SAYS C.I.O., N.L.R.B. STOPPED EXPANSION; Indiana Business Man Tells Senators Union and Board 'Made Life Miserable' HOUSE GROUP HEARS FREY 1 Per Cent of Decisions Under Wagner Act Would Destroy A.F. of L., He Says | True | | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/dr-hotchkiss-backs-engineering-study-he-addresses-graduating-class.html | DR. HOTCHKISS BACKS ENGINEERING STUDY; He Addresses Graduating Class at Brooklyn Institute | True | | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/newark-concert-given-smallens-conducts-hofmann-is-soloist-at.html | NEWARK CONCERT GIVEN; Smallens Conducts, Hofmann Is Soloist at Outdoor Recital | True | Special to THE NEW YORK TIMES. | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/realty-financing.html | REALTY FINANCING | True | | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 418436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/22000oooth-car-on-parkway.html | 22,000,OOOth Car on Parkway | True | | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/lehigh-alumni-name-cf-lincoln.html | Lehigh Alumni Name C.F. Lincoln | True | Special to THE NEW YORK TIMES. | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/news-of-markets-in-european-cities-giltedge-securities-set-pace-in.html | NEWS OF MARKETS IN EUROPEAN CITIES; Gilt-Edge Securities Set Pace in London as Equities Drop on Far East Events PARIS CONTINUES WEAK British Selling of International Issues Appears on Decline in Amsterdam--Berlin Off | True | Wireless to THE NEW YORK TIMES. | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/peru-bans-adobe-walls-only-wire-fencing-may-be-used-along-highways.html | PERU BANS ADOBE WALLS; Only Wire Fencing May Be Used Along Highways in the Future | True | Special Cable to THE NEW YORK TIMES. | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/bonuras-2-homers-turn-back-cubs-21-giants-climb-above-500-and-into.html | BONURA'S 2 HOMERS TURN BACK CUBS, 2-1; Giants Climb Above .500 and Into Fourth Place, Gaining Sixth Victory in Row LOHRMAN GIVES SIX HITS Goes Distance in His Fourth Triumph--Illness of Jurges Causes Further Shifts | True | By John Drebinger Special To the New York Times. | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/tells-credit-men-of-new-accounting-institutes-committee-head-says.html | TELLS CREDIT MEN OF NEW ACCOUNTING; Institute's Committee Head Says Demand Rising From McKesson Case Is Met TO CHECK INVENTORIES But These Are Not Guarantees of Accuracy, Glover Says at Grand Rapids | True | Special to THE NEW YORK TIMES. | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/einar-hammer-gets-new-post.html | Einar Hammer Gets New Post | True | | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/greenwich-golfer-tops-field-of-103-chapman-scores-143-with-aid-of.html | GREENWICH GOLFER TOPS FIELD OF 103; Chapman Scores 143 With Aid of 69, a New Mark, to Pace Amateur Qualifiers DUNPHY TAKES PLAY-OFF Beats Gruntal and Lloyd for 32d Place--Taller, Former Champion, Eliminated | True | By William D. Richardson Special To the New York Times. | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/article-18-no-title.html | Article 18 -- No Title | True | | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/brazil-to-pay-on-debt-july-installment-may-lead-to-conference-with.html | BRAZIL TO PAY ON DEBT; July Installment May Lead to Conference With Americans | True | Special Cable to THE NEW YORK TIMES. | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/two-brides-and-an-engaged-girl.html | TWO BRIDES AND AN ENGAGED GIRL | True | Photo by Bachrach | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/tin-export-quotas-increased.html | Tin Export Quotas Increased | True | | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/approves-ending-of-lunacy-boards-lehman-vetoes-mcnaboe-bill-to.html | APPROVES ENDING OF LUNACY BOARDS; Lehman Vetoes McNaboe Bill to Permit Judge at Will to Commit Suspects as Insane FITE MEASURE IS SIGNED Inquiry Into Extension of Civil Service Is Provided--Caddy Hiring Plan Rejected | True | Special to THE NEW YORK TIMES. | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/opens-fight-on-sullivan-harm-brickman-to-run-for-leadership-in-2d.html | OPENS FIGHT ON SULLIVAN; Harm Brickman to Run for Leadership in 2d A.D. | True | | C1B 418436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/cardinals-crush-dodgers-9-to-2-pounding-3-pitchers-for-15-hits.html | Cardinals Crush Dodgers, 9 to 2, Pounding 3 Pitchers for 15 Hits; Weiland Yields Only 7 Safeties, Durocher's Double Preventing Shut-Out-12,533 at 25th Tuberculosis Day Benefit | True | By Roscoe McGowen Special To the New York Times. | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/court-order-bars-kindergarten-cuts-in-school-budget-writ-obtained.html | COURT ORDER BARS KINDERGARTEN CUTS IN SCHOOL BUDGET; Writ Obtained by Teachers Prevents Adoption by Board of Revised Figures STATE AID FIGHT REOPENED Huge Crowd of Educators and Parents Mass for Session-- Police Reserves Called | True | | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/notes.html | Notes | True | | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/power-output-rises-contraseasonally-three-areas-widen-gains-over.html | Power Output Rises Contra-Seasonally; Three Areas Widen Gains Over Year Ago | True | | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/lasalle-academy-to-graduate-111-attorney-general-bennett-to-be.html | LASALLE ACADEMY TO GRADUATE 111; Attorney General Bennett to Be Speaker at 91st Annual Commencement Tonight MGR. DONAHUE TO PRESIDE Medals and Sports Trophies to Be Presented--Three to Give Class Orations | True | | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/japanese-army-is-likely-to-move-if-britain-takes-retaliatory-steps.html | Japanese Army Is Likely to Move If Britain Takes Retaliatory Steps; Tientsin Clash Increases Belief in Tokyo That London Is Ultimate Enemy, Now Barring Way to Victory in War in China | True | By Hugh Byas Wireless To the New York Times. | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/hypnotist-first-in-ascot-racing-woodwards-entry-captures-king.html | HYPNOTIST FIRST IN ASCOT RACING; Woodward's Entry Captures King Edward VII Stakes-- Cockpit Is Second OLEIN ALSO SHOWS WAY Helps Lord Glanely Register Double as Rose of England Also Gains Victory | True | | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/japanese-are-accused-briton-could-have-been-saved-shanghai-inquest.html | JAPANESE ARE ACCUSED; Briton Could Have Been Saved, Shanghai Inquest Hears | True | Wireless to THE NEW YORK TIMES. | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/neutrality-model-1939.html | NEUTRALITY: MODEL 1939 | True | | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/perus-trade-increases-rise-is-result-of-marked-advance-in-value-of.html | PERU'S TRADE INCREASES; Rise Is Result of Marked Advance in Value of Exports | True | Special Cable to THE NEW YORK TIMES. | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/engineers-give-prizes-state-society-honors-3-students-in-essay.html | ENGINEERS GIVE PRIZES; State Society Honors 3 Students in Essay Competition | True | | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/bayonne-terminal-fails-to-earn-rent-lessee-of-4215000-dock-will.html | BAYONNE TERMINAL FAILS TO EARN RENT; Lessee of $4,215,000 Dock Will Default on a Payment of $133,602 Due Today RAILROAD IS GUARANTOR $500,000 Face Value of Jersey Central Bonds Are Held by City as Rent Guarantee | True | Special to THE NEW YORK TIMES. | C1B 418436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/hunter-tea-opens-senior-week-today-alumnae-to-honor-graduates-in.html | HUNTER TEA OPENS SENIOR WEEK TODAY; Alumnae to Honor Graduates, in First of Social Activities for Commencement DANCE SATURDAY NIGHT Class Dinner, Theatre Party and Musical Evening Also on Program | True | | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/actors-union-trial-on-funds-ordered-parent-body-charges-afa-used.html | ACTORS UNION TRIAL ON FUNDS ORDERED; Parent Body Charges A.F.A. Used Receipts of Benefits for General Purposes HEARING SET FOR, JULY 10 Purchase of Auto for Ralph Whitehead Is Defended by Sophie Tucker, President | True | | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/ccny-leaders-named-mayhew-and-grieco-are-selected-as-cocaptains-in.html | C.C.N.Y. LEADERS NAMED; Mayhew and Grieco Are Selected as Co-Captains in Baseball | True | | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/door-output-increases-15.html | Door Output Increases 15% | True | | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/feller-victor-42-on-rally-in-ninth-indians-give-ace-hurler-his.html | FELLER VICTOR, 4-2, ON RALLY IN NINTH; Indians Give Ace Hurler His Tenth Triumph When They Get 3 Runs Off Murphy YANKS LIMITED TO 5 HITS Last Is Made Off Milnar, Who Stops Them in Final Frame --Chaaman Batting Star | True | By Louis Effrat | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/lavelle-fete-delayed-monsignor-ill-reception-is-postponed-till-fall.html | LAVELLE FETE DELAYED; Monsignor Ill, Reception Is Postponed Till Fall | True | | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/puerto-rico-gets-10000-out-of-grounded-vessel.html | Puerto Rico Gets $10,000 Out of Grounded Vessel | True | Special Cable to THE NEW YORK TIMES. | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/gehrig-visits-clinic-lou-will-stay-at-least-4-days-for-physical.html | GEHRIG VISITS CLINIC; Lou Will Stay at Least 4 Days for Physical Check-Up | True | | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/business-world-buyers-place-fall-dress-orders.html | Business World; Buyers Place Fall Dress Orders | True | | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/trees-to-make-6th-ave-more-beautiful-merchants-vote-to-buy-and.html | Trees to Make 6th Ave. More Beautiful; Merchants Vote to Buy and Plant Them | True | | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/reich-is-put-at-top-in-plane-research-democratic-powers-lagging-in.html | REICH IS PUT AT TOP IN PLANE RESEARCH; Democratic Powers Lagging in Spending and Planning, U.S. Expert Asserts in Paris AVIATION ADVANCES CITED Speed Increases 15 Miles an Hour Each Year, Dr. Lewis Notes in Talk to French | True | Wireless to THE NEW YORK TIMES. | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/books-published-today.html | Books Published Today | True | | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/phelan-calls-halt-to-louis-criticism-confers-with-joe-jacobs-who.html | PHELAN CALLS HALT TO LOUIS CRITICISM; Confers With Joe Jacobs, Who Retracts Charge Champion Uses 'Gimmick' in Glove GALENTO TO CHANGE CAMP Will Move From Asbury Park to Summit--Challenger Is Unimpressive in Drill | True | By Joseph C. Nichols Special To the New York Times. | C1B 418436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/academy-of-sport-opens-exmayor-walker-presides-at-the-official.html | ACADEMY OF SPORT OPENS; Ex-Mayor Walker Presides at the Official Ceremonies | True | | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/sports-of-the-times-the-speedy-solicitor.html | Sports of the Times; The Speedy Solicitor | True | By John Kieran | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/british-four-gets-10point-handicap-requests-allowance-for-match.html | BRITISH FOUR GETS 10-POINT HANDICAP; Requests Allowance for Match With 40-Goal U. S. Team | True | | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/troop-massing-reported-information-reaching-here-tells-of-german.html | TROOP MASSING REPORTED; Information Reaching Here Tells of German Moves | True | | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/stone-webster-and-blodget-will-limit-participation-in-gulf-states.html | Stone & Webster and Blodget Will Limit Participation in Gulf States Utilities Issue | True | | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/urges-mapping-of-state-planning-council-lays-down-20year-program-in.html | URGES MAPPING OF STATE; Planning Council Lays Down 20-Year Program in 5 Fields | True | Special to THE NEW YORK TIMES. | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/st-louis-emigres-head-for-antwerp-those-who-are-to-get-refuge-on.html | ST. LOUIS EMIGRES HEAD FOR ANTWERP; Those Who Are to Get Refuge on Continent Will Land There, Probably Tomorrow OTHERS TO GO TO BRITAIN Belgian Senator Asks Parley to Solve Problem of Influx of Reich Refugees | True | Wireless to THE NEW YORK TIMES. | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/accuse-newsprint-firms-attorney-generals-aides-charge-restraints-on.html | ACCUSE NEWSPRINT FIRMS; Attorney General's Aides Charge Restraints on Pacific Coast | True | | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/moore-publishers-meet-today.html | Moore, Publishers Meet Today | True | | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/bucrners-parties-described-at-trial-defendant-and-witnessin-fraud.html | BUCRNER'S PARTIES DESCRIBED AT TRIAL; DEFENDANT AND WITNESS--IN FRAUD CASE | True | | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/west-point-area-to-be-enlarged-condemnation-action-here-reveals.html | WEST POINT AREA TO BE ENLARGED; Condemnation Action Here Reveals Plan to Add 15,000-Acre Tract WHOLE LAKE TO BE TAKEN Will Give Water Supply--Big Expanse to Provide Target Ranges, Camp Sites | True | | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/reports-on-loan-from-rfc.html | Reports on Loan From RFC | True | | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/library-board-backs-macleish.html | Library Board Backs MacLeish | True | | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/denies-hungary-seeks-war.html | Denies Hungary Seeks War | True | Wirelesa to THE NEW YORK TIMES. | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/yale-tries-racing-starts-four-crews-paddle-downstream-for-2-miles.html | YALE TRIES RACING STARTS; Four Crews Paddle Downstream for 2 Miles | True | | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/heads-jersey-odd-fellows.html | Heads Jersey Odd Fellows | True | Special to THE NEW YORK TIMES. | C1B 418436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/two-great-flags-rise-at-grounds-us-and-city-emblems-now-top-tallest.html | TWO GREAT FLAGS RISE AT GROUNDS; U.S. and City Emblems Now Top Tallest Poles at Ends of Lagoon of Nations MAYOR AT CEREMONIES Moses Saps Banners Serve as Reminders of Happiness of Millions of Children | True | By Russell B. Porter | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/mail-group-officers-named.html | Mail Group Officers Named | True | | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/books-of-the-times-a-portrait-of-louis-agassiz.html | BOOKS OF THE TIMES; A Portrait of Louis Agassiz | True | By Charles Poore | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/rains-cause-delay-in-wheat-harvest-situation-coupled-with-reports.html | RAINS CAUSE DELAY IN WHEAT HARVEST; Situation, Coupled With Reports of Black Stem Rust,Induces Some BuyingCLOSE IS EVEN TO c UP Trading in Corn Follows SamePattern as Major Cerealbut Finish Is Easier | True | Special to THE NEW YORK TIMES. | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/galveston-girls-prevail-defeat-roverettes-in-softball-at-garden-by.html | GALVESTON GIRLS PREVAIL; Defeat Roverettes in Softball at Garden by 4 to 1 | True | | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/reich-to-form-crack-regiment.html | Reich to Form Crack Regiment | True | Wireless to THE NEW YORK TMES. | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/close-on-cotton-best-of-the-year-steady-demand-from-foreign-and.html | CLOSE ON COTTON BEST OF THE YEAR; Steady Demand From Foreign and Domestic Mills Lifts Prices 2 to 7 Points WEATHER IS UNFAVORABLE Some Acreage in Louisiana Is Abandoned Because of Flooded Fields | True | | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/reich-beheads-red-for-treason.html | Reich Beheads Red for Treason | True | | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/yale-elevates-swimming-makes-it-major-sport-starting-with-next.html | YALE ELEVATES SWIMMING; Makes It Major Sport, Starting With Next College Year | True | Special to THE NEW YORK TIMES. | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/regis-high-exercises-jusuit-school-here-holds-its.html | REGIS HIGH EXERCISES; Jusuit School Here Holds Its | True | | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/matinee-business-upturn-is-laid-to-morning-rain.html | Matinee Business Upturn Is Laid to Morning Rain | True | | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/screen-news-here-and-in-hollywood-gabriel-pascal-will-prepare-four.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Gabriel Pascal Will Prepare Four More Plays of Shaw for the Screen 'MAJOR BARBARA' FIRST 'Clouds Over Europe' and 'Sons of Liberty' to Open at Radio City Today | True | By Douglas W. Churchill Special To the New York Times. | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/magna-carta-day.html | MAGNA CARTA DAY | True | | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/joseph-w-greene-jr-local-historian-63-retired-attorney-wrote-on-new.html | JOSEPH W. GREENE JR., LOCAL HISTORIAN, 63; Retired Attorney Wrote on New Jersey and Metropolitan Area | True | Special to THE NEW YORK TIMES TIMES. | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/service-to-mexico-is-resumed.html | Service to Mexico Is Resumed | True | | C1B 418436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/georgia-day-holds-note-of-progress-gov-rivers-declares-future-will.html | GEORGIA DAY HOLDS NOTE OF PROGRESS; Gov. Rivers Declares Future Will Be Greater Than Past or the Present HE DEDICATES BUILDING Crowd One of Largest Attending an Opening-- Ill Woman Sees Fair From Ambulance | True | Times Wide World | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/book-notes.html | BOOK NOTES | True | | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/crown-jewel-exhibit-to-open.html | Crown Jewel Exhibit to Open | True | | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/topics-in-wall-street-significant.html | TOPICS IN WALL STREET; Significant | True | | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/zay-off-for-home-after-a-busy-week-french-artist-shows-sculpture.html | ZAY OFF FOR HOME AFTER A BUSY WEEK; FRENCH ARTIST SHOWS SCULPTURE HERE | True | Times Wide World | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/world-labor-group-shelves-hours-issue-ilo-adopting-resolution-cites.html | WORLD LABOR GROUP SHELVES HOURS ISSUE; I.L.O., Adopting Resolution, Cites Political Insecurity | True | Wireless to THE NEW YORK TIMES. | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/hl-conn-dies-from-fall-had-been-ohio-insurance-head-and-supreme.html | H.L. CONN DIES FROM FALL; Had Been Ohio Insurance Head and Supreme Court Judge | True | Special to THE NEW YORK TIMES. | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/miss-johnson-wins-from-mrs-hill-1-up-miss-foster-also-takes-match.html | MISS JOHNSON WINS FROM MRS. HILL, 1 UP; Miss Foster Also Takes Match in Western Open, Subduing Miss Pepp, 4 and 2 MISS BARRETT IS VICTOR Mrs. Israel and Misses Cline, Dettweiler, Buchanan and Williams Advance | True | Times Wide World | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/to-step-up-gas-appliance-ads.html | To Step Up Gas Appliance Ads | True | | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/averill-indians-traded-to-tigers-pitcher-eisenstat-and-cash-go-to.html | AVERILL, INDIANS, TRADED TO TIGERS; Pitcher Eisenstat and Cash Go to Tribe in Deal-- Parmelee Is Sold | True | | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/refugees-benefit-on-tonight.html | Refugees Benefit On Tonight | True | | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/woodruff-takes-plane-for-coast-reverses-his-earlier-stand-and-will.html | WOODRUFF TAKES PLANE FOR COAST; Reverses His Earlier Stand and Will Run in National Collegiate A.A. Meet | True | | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/music-notes.html | MUSIC NOTES | True | | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/goebbels-says-germany-faces-difficult-times.html | Goebbels Says Germany 'Faces Difficult Times' | True | | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/woman-beggar-in-moscow-is-found-to-be-wealthy.html | Woman Beggar in Moscow Is Found to Be Wealthy | True | Wireless to THE NEW YORK TIMES. | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/general-clearings-proposed-for-curb-makes-plans-for-curb.html | GENERAL CLEARINGS PROPOSED FOR CURB; MAKES PLANS FOR CURB | True | Blank & Stoller, 1936 | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 418436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/unlicensed-agencies-for-jobs-prosecuted-moss-in-court-says-girls.html | UNLICENSED AGENCIES FOR JOBS PROSECUTED; Moss, in Court, Says Girls They Supply Become Relief Charges | True | | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/article-19-no-title.html | Article 19 -- No Title | True | | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/jewish-womens-fete-linked-to-flag-day-ivriah-education-group.html | JEWISH WOMEN'S FETE LINKED TO FLAG DAY; Ivriah, Education Group, Presents Program at Fair | True | | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/cuban-sugar-exports-rise.html | Cuban Sugar Exports Rise | True | | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/winning-coeds-arrive-beauty-and-style-leaders-to-be-fair-hostesses.html | WINNING CO-EDS ARRIVE; 'Beauty and Style Leaders' to Be Fair Hostesses | True | | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/fair-to-pay-off-10-of-bond-principal-attendance-found-sufficient-to.html | FAIR TO PAY OFF 10% OF BOND PRINCIPAL; Attendance Found Sufficient to Cut Down Interest | True | | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/syracuse-crews-stage-time-trial-rough-water-keeps-ten-eyck-from.html | SYRACUSE CREWS STAGE TIME TRIAL; Rough Water Keeps Ten Eyck From Obtaining Accurate Check on Varsity GARHART, HUSKIE CUB, ILL Schutt Takes His No. 4 Seat --Wisconsin Rows 4 Miles at Poughkeepsie | True | By Robert F. Kelley Special To the New York Times. | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/presidency-of-road-unfilled.html | Presidency of Road Unfilled | True | | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/newark-victor-86-on-washburns-hit-his-pinch-double-in-the-eighth.html | NEWARK VICTOR, 8-6, ON WASHBURN'S HIT; His Pinch Double in the Eighth Turns Back Montreal | True | | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/may-machine-tool-index-spurts-to-twoyear-high.html | May Machine Tool Index Spurts to Two-Year High | True | | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/london-movie-penalized-must-close-two-days-for-false-statement-on.html | LONDON MOVIE PENALIZED; Must Close Two Days for False Statement on Seats Available | True | Wireless to THE NEW YORK TIMES. | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/concourse-suites-sold-to-investor-large-apartment-at-corner-of-182d.html | CONCOURSE SUITES SOLD TO INVESTOR; Large Apartment at Corner of 182d St. Listed Among Transactions in Bronx HOLC CONVEYS DWELLINGS Houses at 3,607 Greystone Ave., 2,344 Aqueduct Ave. and 911 Revere Ave. Traded | True | | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/article-22-no-title.html | Article 22 -- No Title | True | | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/fast-trains-37-years-old-twentieth-century-broadway-limited.html | FAST TRAINS 37 YEARS OLD; Twentieth Century, Broadway Limited Celebrate Today | True | | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/ralph-pulitzer-60-dies-in-hospital-eldest-son-of-the-founder-of-the.html | RALPH PULITZER, 60, DIES IN HOSPITAL; Eldest Son of the Founder of The New York World Had Operation on May 1 FUNERAL HERE TOMORROW Ex-Publisher, Big-Game Hunter and Poet Ran Papers After Father's Death | True | Times Wide World, 1926 | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/president-made-chairman.html | President Made Chairman | True | Special to THE NEW YORK TIMES. | C1B 418436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/king-hopes-for-another-visit.html | King Hopes for Another Visit | True | | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/81-get-tax-certificates.html | 81 Get Tax Certificates | True | | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/hull-eases-minds-on-panama-treaty-senate-committeemens-doubts.html | HULL EASES MINDS ON PANAMA TREATY; Senate Committeemen's Doubts Removed by Correspondence on Terms of Accord RATIFICATION IS EXPECTED Decay of 3 Years Arose Over Reluctance to Agree Minutes of Parleys Were Binding | True | Special to THE NEW YORK TIMES. | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/horthy-sees-hope-in-popes-efforts-hungarian-regent-believes-a.html | HORTHY SEES HOPE IN POPES EFFORTS; Hungarian Regent Believes a Parley of Major Powers Is the Best Solution UNITY AT HOME IS URGED Both Houses of Parliament to Elect Presidents Today-- New Measures Discussed | True | Wireless to THE NEW YORK TIMES. | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/queens-group-fights-spreading-of-refuse-leveling-rikers-island.html | QUEENS GROUP FIGHTS SPREADING OF REFUSE; Leveling Rikers Island Mounds to Be Protested to Army | True | | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/wi-bolton-heads-state-loan-group-homefinancing-organization-holds.html | W.I. BOLTON HEADS STATE LOAN GROUP; Home-Financing Organization Holds Annual Convention in Saranac Inn | True | Special to THE NEW YORK TIMES. | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/saegesser-takes-auto-race.html | Saegesser Takes Auto Race | True | Special to THE NEW YORK TIMES. | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/heads-bank-in-syracuse.html | Heads Bank in Syracuse | True | | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/rain-boon-to-crops-more-held-needed-heavier-precipitation-desired.html | RAIN BOON TO CROPS, MORE HELD NEEDED; Heavier Precipitation Desired to Overcome Shortage of Three Inches in May 1.61-INCH FALL IN 24 HOURS Worst Spring Drought in New York in Thirty-six Years Ended by Showers | True | | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/two-class-speakers-chosen-at-princeton-princeton-speakers.html | TWO CLASS SPEAKERS CHOSEN AT PRINCETON; PRINCETON SPEAKERS | True | Special to THE NEW YORK TIMES. | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/18story-house-is-planned-on-park-avenue-to-replace-old-homes-at.html | 18-Story House Is Planned on Park Avenue To Replace Old Homes at 37th St. Corner | True | By Lee E. Cooper | C1B 418436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/ideals-stressed-to-adelphi-class-dr-barclay-acheson-urges-the.html | IDEALS STRESSED TO ADELPHI CLASS; Dr. Barclay Acheson Urges the Graduates to Strive to Preserve Democracy PRIZES, HONORS AWARDED Scholarships Also Presented at the Commencement at Garden City College | True | Special to THE NEW YORK TIMES. | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/cash-for-series-q1-holders.html | Cash for Series Q-1 Holders | True | | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/arnold-schmidt-brooklyn-lawyer-a-leader-in-boroughs-charity-drives.html | ARNOLD SCHMIDT, BROOKLYN LAWYER; A Leader in Borough's Charity Drives Dies at 48--Former Head of Nurses School ATTORNEY FOR 26 YEARS National Committee Chairman for Jewish Emigres Served in France During War | True | | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/house-opens-fight-over-relief-bill-2-issues-to-fore-25000-limit-on.html | HOUSE OPENS FIGHT OVER RELIEF BILL; 2 ISSUES TO FORE; $25,000 Limit on WPA Buildings, With Prevailing Wage Ban, to Stir Major Battle ALSO CUT IN YOUTH FUND 19 Reforms Set Up in Measure--Woodrum Says Some Mayorsand Governors 'Racketeer' | True | By Henry N. Dorris Special To the New York Times. | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/extension-covers-purchasing-by-tva-willkie-says-commonwealth.html | EXTENSION COVERS PURCHASING BY TVA; Willkie Says Commonwealth & Southern Will Agree to Deal After Contract Date ORIGINAL DEADLINE JUNE 30 Utility Executive Points Out That Bond Deposit Pact Allows Until Nov. 1 | True | | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/mrs-kennedy-sails-for-london.html | Mrs. Kennedy Sails for London | True | | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/start-boom-for-lodge-senators-friends-open-drive-to-make-him-states.html | START BOOM FOR LODGE; Senator's Friends Open Drive to Make Him State's 'Favorite Son' | True | | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/us-presses-action-on-claim-before-letting-actress-departbaggage.html | U.S. Presses Action on Claim Before Letting Actress Depart--Baggage Moved Three Years From Ship to Pier During Episode; Tax Snarl Delays Dietrich Sailing; Gems Finally Put Up as Security | True | Times Wide World | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/50000share-option-exercised.html | 50,000-Share Option Exercised | True | | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/insurance-control-by-nation-favored-omahoney-asking-it-at-monopoly.html | INSURANCE CONTROL BY NATION FAVORED; O'Mahoney, Asking It at Monopoly Hearing, Gets Industry Witness to Agree in PartFOR 1 SUPERVISOR, NOT 48Would Obviate State Lobbying,Chairman Says as SEC Tellsof Florida Activities | True | Special to THE NEW YORK TIMES. | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/cuba-scout-for-reds-government-to-give-club-exclusive-call-on.html | CUBA SCOUT FOR REDS; Government to Give Club Exclusive Call on Island Players | True | | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/bronx-auction-results.html | BRONX AUCTION RESULTS | True | | C1B 418436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 418436 |
| 1939-06-15 | 1939-06-15 | https://www.nytimes.com/1939/06/15/archives/newspaper-index-up-44.html | Newspaper Index Up 4.4% | True | | C1B 418436 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/realty-financing.html | REALTY FINANCING | True | | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/phils-buy-pitcher-kerksieck.html | Phils Buy Pitcher Kerksieck | True | | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/speech-hospital-opens-new-home-roosevelt-message-praises-work-of.html | SPEECH HOSPITAL OPENS NEW HOME; Roosevelt Message Praises Work of National Center in Checking Disorders 12,000,000 IN U.S. SUFFER Hodson Says That Many Have Defects--He Sees Countless Lives Needlessly Ruined | True | | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/virginia-beats-cornell-triumphs-by-8-to-1-in-opener-of-series-at.html | VIRGINIA BEATS CORNELL; Triumphs by 8 to 1 in Opener of Series at Cooperstown | True | | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/australia-arming-by-us-purchases-may-licenses-for-4428811-mostly.html | AUSTRALIA ARMING BY U.S. PURCHASES; May Licenses for $4,428,811, Mostly for Military Planes, Laid to Far East Fears FRANCE A LEADING BUYER Total for Month Was $9,493,683--Figure for Britain Down--Japan Is Out of Picture | True | Special to THE NEW YORK TIMES. | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/killed-by-steel-beam.html | Killed by Steel Beam | True | | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/music-notes.html | MUSIC NOTES | True | | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/freccia-conducts-eroica-symphony-young-italian-who-made-his-stadium.html | FRECCIA CONDUCTS 'EROICA' SYMPHONY; Young Italian, Who Made His Stadium Debut Last Summer, Directs the Philharmonic OFFERS RAVEL'S 'PAVANE' Overture to Verdi's 'Sicilian Vespers' and Weber Work Also Are Presented | True | By Noel Straus | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/holc-bids-in-5-parcels-all-bronx-properties-at-auction-taken-by.html | HOLC BIDS IN 5 PARCELS; All Bronx Properties at Auction Taken by Plaintiff | True | | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/white-sulphur-springs.html | WHITE SULPHUR SPRINGS | True | | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/sports-of-the-times-disturbing-the-peace-at-pompton.html | Sports of the Times; Disturbing the Peace at Pompton | True | Reg. U.S. Pat. Off. By John Kieran | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/netherland-india-deficit-financial-situation-unfavorable-the.html | NETHERLAND INDIA DEFICIT; Financial Situation Unfavorable, the Governor Reports | True | Wireless to THE NEW YORK TIMES. | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/clinton-takes-net-title-beats-newtown-31-in-match-for-city-psal.html | CLINTON TAKES NET TITLE; Beats Newtown, 3-1, in Match for City P.S.A.L. Laurels | True | | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/insurance-men-tour-the-fair.html | Insurance Men Tour the Fair | True | | C1B 418463 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/new-crises-lower-foreign-exchange-sterling-down-316-cent-as-the.html | NEW CRISES LOWER FOREIGN EXCHANGE; Sterling Down 3-16 Cent as the Result of Tension Over Danzig and Far East NO GOLD IS TAKEN ABROAD Reserve Bank Reports Total of Imports of Metal in Week at $40,043,000 | True | | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/federal-reserve-bank-statements-c0mparative-statement-of-conditions.html | FEDERAL RESERVE BANK STATEMENTS; C0MPARATIVE STATEMENT OF CONDITIONS AT CLOSE OF BUSINESS JUNE 14, 1939 | True | | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/third-american-selected-as-world-bank-president.html | Third American Selected As World Bank President | True | Wireless to THE NEW YORK TIMES. | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/urges-all-media-to-help-end-evils-benson-says-misconceptions-about.html | URGES ALL MEDIA TO HELP END EVILS; Benson Says Misconceptions About Advertising Field Must Be Removed NOTES CONSUMERS POWER Leaders Not Hostile but Want Reliable Data, He Tells Outdoor Ad Men | True | | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/mrs-dan-marvin-great-grandniece-of-nathan-hale-dies-in-jamaica-at.html | MRS. DAN MARVIN; Great Grandniece of Nathan Hale Dies in Jamaica at 93 | True | | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/mrs-stevens-first-in-greenwich-golf-she-annexes-lowgross-laurels.html | MRS. STEVENS FIRST IN GREENWICH GOLF; She Annexes Low-Gross Laurels With 87--Mrs. Holleran Next | True | Special to THE NEW YORK TIMES. | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/railroads-show-rise-in-revenues-operating-income-of-91-lines-fn-may.html | RAILROADS SHOW RISE IN REVENUES; Operating Income of 91 Lines fn May 9.9 Per Cent Above a Year Previously TOTAL PUT AT $245,794,206 Haulage of Freight Accounts for $196,779,948--Fares Bring $26,833,516 | True | | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/fire-department.html | Fire Department | True | | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/honor-venezuelan-envoy-panamerican-leaders-here-greet-dr-escalante.html | HONOR VENEZUELAN ENVOY.; Pan-American Leaders Here Greet Dr. Escalante | True | | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/coast-guard-to-patrol-15-craft-charged-with-duty-of-clearing-rowing.html | COAST GUARD TO PATROL; 15 Craft Charged With Duty of Clearing Rowing Course | True | | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/the-prevailing-opinion-on-validity-of-lump-sum-state-budget-aid-of.html | The Prevailing Opinion on Validity of 'Lump Sum' State Budget; Aid of Counsel Is Acknowledged | True | Special to THE NEW YORK TIMES. | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/asks-for-survey-of-chandler-act-bankruptcy-referee-asserts-it-is.html | ASKS FOR SURVEY OF CHANDLER ACT; Bankruptcy Referee Asserts It Is Social Agency as Well as Economic Device CREDIT MEN ELECT WELLS Convention Hears Heimann Suggest Increased Dues and Membership Drive | True | Special to THE NEW YORK TIMES. | C1B 418463 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/willmott-lewis-to-wed-british-journalist-will-marry-mrs-norma-b.html | WILLMOTT LEWIS TO WED; British Journalist Will Marry Mrs. Norma B. Hull Tomorrow | True | | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/warwear-styles-set-in-paris-fashion-show.html | War-Wear Styles Set In Paris Fashion Show | True | | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/topics-in-wall-street-the-federal-reserve-figures.html | TOPICS IN WALL STREET; The Federal Reserve Figures | True | | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/council-is-formed-by-textile-groups-national-body-will-represent.html | COUNCIL IS FORMED BY TEXTILE GROUPS; National Body Will Represent Cotton Mills, Rayon Mills and Silk Weavers TO STUDY JOINT PROBLEMS Murchison Is Named President and Conze and Dall Get Posts of Co-chairmen | True | | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/officers-in-east-prussia-reported-seized-in-plot.html | Officers in East Prussia Reported Seized in Plot | True | Wireless to THE NEW YORK TIMES. | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/police-department.html | Police Department | True | | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/carnival-is-given-to-aid-girl-scouts-rockefeller-plaza-resembles.html | CARNIVAL IS GIVEN TO AID GIRL SCOUTS; Rockefeller Plaza Resembles 'Block Party' for Benefit Attended by Hundreds DINNERS PRECEDE EVENT Among Features Are Midway, Special Cabaret Program, Dancing and Supper | True | | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/bidding-is-spirited-on-building-sites-trustees-sale-of-brooklyn-and.html | BIDDING IS SPIRITED ON BUILDING SITES; Trustees' Sale of Brooklyn and Bronx Properties Brings Total of $234,154 329 PARCELS INCLUDED Single Buyers Acquire Entire Blocks of Lots After Units Are Offered Separately | True | | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/wheat-slips-back-after-good-start-buying-is-not-in-sufficient.html | WHEAT SLIPS BACK AFTER GOOD START; Buying Is Not in Sufficient Volume to Maintain Rallies as Hedging Increases EXPORT BUSINESS EXPANDS Winnipeg Sells 2,500,000 Bu. and Market Is Strong-- Corn Meets Liquidation | True | Special to THE NEW YORK TIMES. | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/sarron-beats-palomo-again.html | Sarron Beats Palomo Again | True | | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/morgenthau-sees-help-in-tax-bill-predicts-changes-in-law-will-spur.html | MORGENTHAU SEES HELP IN TAX BILL; Predicts Changes in Law Will Spur Trade Revival | True | Special to THE NEW YORK TIMES. | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/money-and-credit-bullion.html | MONEY AND CREDIT; BULLION | True | | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/yanks-shut-out-indians-giants-and-dodgers-also-triumph-crosetti-of.html | Yanks Shut Out Indians; Giants and Dodgers Also Triumph; CROSETTI OF YANKEES NAILED AT THE PLATE IN GAME WITH THE INDIANS | True | By James P. Dawson | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/fishel-fears-a-flood-of-prisonmade-goods-answering-bennett-he.html | FISHEL FEARS A FLOOD OF PRISON-MADE GOODS; Answering Bennett, He Asserts Law Permits Offers Here | True | | C1B 418463 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/murphy-picks-press-aide-ja-mulcahy-former-new-york-newspaper-man.html | MURPHY PICKS PRESS AIDE; J.A. Mulcahy, Former New York Newspaper Man, Appointed | True | Special to THE NEW YORK TIMES. | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/yale-tests-rough-water-harvard-also-rows-over-windwhipped-thames.html | YALE TESTS ROUGH WATER; Harvard Also Rows Over WindWhipped Thames River | True | | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/thelma-cazalet-engaged-british-conservative-mp-will-be-bride-of.html | THELMA CAZALET ENGAGED; British Conservative M.P. Will Be Bride of David Keir, Reporter | True | Wireless to THE NEW YORK TIMES. | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/jersey-beer-tax-receipts-drop.html | Jersey Beer Tax Receipts Drop | True | | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/tax-revolution-seen-by-tremaine-controller-finds-analogy-to-levies.html | TAX 'REVOLUTION' SEEN BY TREMAINE; Controller Finds Analogy to Levies on Tea That Led to Creation of Nation LOAN LEAGUE HEARS TALK Member of Home Loan Bank Board Scores Critics of Pending Legislation | True | Special to THE NEW YORK TIMES. | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/cathedral-college-holds-its-exercises-archbishop-spellman-presents.html | CATHEDRAL COLLEGE HOLDS ITS EXERCISES; Archbishop Spellman Presents Diplomas to Class of 47 | True | | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/the-fords-dinner-guests-englishspeaking-union-host-to-industrialist.html | THE FORDS DINNER GUESTS; English-Speaking Union Host to Industrialist and Wife | True | | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/11year-law-career-illegal-man-admits-practitioner-pleads-guilty-to.html | 11-YEAR LAW CAREER ILLEGAL, MAN ADMITS; Practitioner Pleads Guilty to Having No Certificate | True | | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/farmers-held-hope-of-us.html | Farmers Held Hope of U.S. | True | | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/the-memorial-hospital.html | THE MEMORIAL HOSPITAL | True | | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/pittsburgh-trade-gains-index-advances-for-the-fourth-consecutive.html | PITTSBURGH TRADE GAINS; Index Advances for the Fourth Consecutive Week | True | Special to THE NEW YORK TIMES. | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/rocket-travel-is-previewed-in-film-at-the-fair-8-millionth-guest.html | Rocket Travel Is 'Previewed' in Film at the Fair; 8 MILLIONTH GUEST VISITS EXPOSITION 2 Six-Foot Helium Balloons Released to Scatter Fair's Soil in Stratosphere TO BURST AT 60,000 FEET Movie Shows Imaginary Flight in Rocket--27-Millionth Ford to Arrive Today | True | By Russell B. Porter | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/french-vote-reforms-chamber-for-oldage-pensions-and-soldiers-rent.html | FRENCH VOTE REFORMS; Chamber for Old-Age Pensions and Soldiers' Rent Moratorium | True | Wireless to THE NEW YORK TIMES. | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/women-mail-carriers-now-appear-in-berlin.html | Women Mail Carriers Now Appear in Berlin | True | | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/events-today.html | EVENTS TODAY | True | | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 418463 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/seeks-insurance-action-foreign-trade-council-urges-marine-war-risk.html | SEEKS INSURANCE ACTION; Foreign Trade Council Urges Marine, War Risk Bills | True | | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/colonel-or-horton-head-of-the-riverside-military-academy-at.html | COLONEL O.R. HORTON; Head of the Riverside Military Academy at Gainesville, Ga. | True | | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/dodgers-stay-third-by-2-points-by-rallying-to-check-cards-83-casey.html | Dodgers Stay Third by 2 Points By Rallying to Check Cards, 8-3; Casey Relieves Hamlin in Fourth, Then Shuts Out St. Louis--Rosen, Lavagetto and Gene Moore Get Three Hits Apiece | True | By Roscoe McGowen Special To the New York Times. | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/machado-strongarm-man-slain.html | Machado Strong-Arm Man Slain | True | Special to THE NEW YORK TIMES. | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/new-hampshire-gets-right-tax.html | New Hampshire Gets 'Right' Tax | True | | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/rough-water-again-upsets-poughkeepsie-crews-training-wisconsin.html | Rough Water Again Upsets Poughkeepsie Crews' Training; WISCONSIN VARSITY CREW WHICH WILL ROW IN THE POUGHKEEPSIE REGATTA | True | By Robert F. Kelley Special To the New York Times. | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/ara-charges-weighed-revenue-and-welfare-bureaus-inquire-into.html | A.R.A. CHARGES WEIGHED; Revenue and Welfare Bureaus Inquire Into Benefit | True | | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/japanese-smash-watch-not-set-for-tokyo-time.html | Japanese Smash Watch Not Set for Tokyo Time | True | | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/son-to-robert-leonards-jr.html | Son to Robert Leonards Jr. | True | | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/buckner-depicted-as-a-lavish-host-witnesses-and-codefendant-in.html | BUCKNER DEPICTED AS A LAVISH HOST; WITNESSES AND CO-DEFENDANT IN BUCKNER CASE | True | | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/gold-medal-for-ah-jaret.html | Gold Medal for A.H. Jaret | True | | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/gets-new-railroad-post.html | Gets New Railroad Post | True | | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/bond-payment-of-5-authorized-by-fair-july-7-set-for-day-of-reducing.html | BOND PAYMENT OF 5% AUTHORIZED BY FAIR; July 7 Set for Day of Reducing Debenture Principal | True | | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/women-democrats-see-victory-in-1940-democratic-women-at-regional.html | WOMEN DEMOCRATS SEE VICTORY IN 1940; DEMOCRATIC WOMEN AT REGIONAL CONFERENCE YESTERDAY | True | | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/bank-credit-here-sets-high-record-investments-up-59000000-in-member.html | BANK CREDIT HERE SETS HIGH RECORD; Investments Up $59,000,000 in Member Institutions in Week, Loans Down $21,000,000 ADVANCES TO BROKERS OFF $29,000,000 Drop Makes Total the Lowest Since Mid-May-- Largest Demand Deposits | True | | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/federal-income-up-expenditures-lag-500000000-smaller-deficit-is-now.html | FEDERAL INCOME UP; EXPENDITURES LAG; $500,000,000 Smaller Deficit Is Now Expected | True | | C1B 418463 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/totalitarian-aims-scored-by-bennett-attorney-general-bids-111-at-la.html | TOTALITARIAN AIMS SCORED BY BENNETT; Attorney General Bids 111 at La Salle Commencement to Fight for Civil Rights | True | | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/8-in-poker-game-robbed-of-12828-6-women-and-2-men-lose-gems-and.html | 8 IN POKER GAME ROBBED OF $12,828; 6 Women and 2 Men Lose Gems and Cash to Hold-Up Men Posing as 'Cops' | True | | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/bullitt-and-grew-report.html | Bullitt and Grew Report | True | Special to THE NEW YORK TIMES. | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/gen-james-t-dean-retired-dies-at-84-veteran-of-spanish-and-the.html | GEN. JAMES T. DEAN, RETIRED, DIES AT 84; Veteran of Spanish and the World Wars Is Stricken at Home in Canada SERVED IN THE PHILIPPINES Took Part in Meuse-Argonne and St. Mihiel Offensives-- --Services at Arlington | True | | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/upper-west-side-scene-trading-apartment-house-at-570-west-156th-st.html | UPPER WEST SIDE SCENE TRADING; Apartment House at 570 West 156th St. Sold by Operator to an Investor DEAL IN AMSTERDAM AVE. Three 5-Story Buildings Are Conveyed by Trustees of the Doelger Estate | True | | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/urges-oil-pact-extension-roosevelt-asks-congress-to-aid.html | URGES OIL PACT EXTENSION; Roosevelt Asks Congress to Aid Conservation Move | True | | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/hot-springs.html | HOT SPRINGS | True | | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/13-die-in-german-wreck.html | 13 Die in German Wreck | True | | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/marjory-morgan-to-wed-alumna-of-wellesley-engaged-to-nathaniel.html | MARJORY MORGAN TO WED; Alumna of Wellesley Engaged to Nathaniel Hathaway Evans | True | Special to THE NEW YORK TIMES. | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/fletcher-traded-by-bees.html | Fletcher Traded by Bees | True | | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/46-teachers-finish-child-study-course-complete-special-class-given.html | 46 TEACHERS FINISH CHILD STUDY COURSE; Complete Special Class Given at City College | True | | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/payments-on-3-issues-holders-of-series-n59-n85-and-qnsgny-get-cash.html | PAYMENTS ON 3 ISSUES; Holders of Series N-59, N-85 and QNS-GNY Get Cash June 30 | True | | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/four-federal-agencies-start-drive-on-spies-as-senate-gets-bill-to.html | Four Federal Agencies Start Drive on Spies As Senate Gets Bill to Stiffen Penalties | True | | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/mimitz-becomes-head-of-navigation-bareau.html | Mimitz Becomes Head Of Navigation Bareau | True | Special to THE NEW YORK TIMES. | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/plan-new-houses-in-brooklyn-area-architects-file-for-one-and-two.html | PLAN NEW HOUSES IN BROOKLYN AREA; Architects File for One and Two Family Buildings and Two Apartments CHURCH TO ERECT CHAPEL Projects in Manhattan Are Limited to Alterations in Existing Structures | True | | C1B 418463 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/ccc-camps-will-be-put-on-civilian-basis-but-military-men-will.html | CCC Camps Will Be Put on Civilian Basis But Military Men Will Remain in Charge | True | Special to THE NEW YORK TIMES. | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/minneapolis-bonds-to-halsey-stuart-syndicate-wins-award-of-two.html | MINNEAPOLIS BONDS TO HALSEY, STUART; Syndicate Wins Award of Two Issues Totaling $3,235,000 at 1.70% Interest Rate TENNESSEE ISSUE SOLD New York School District Also Places $406,498 Bonds With Mackey, Dunn & Co. | True | | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/indian-prince-here-principal-object-of-visit-is-to-see-the-fair.html | INDIAN PRINCE HERE; Principal Object of Visit Is to See the Fair | True | | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/has-onemillionth-visitor.html | Has One-Millionth Visitor | True | | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/us-may-mediate-tientsin-deadlock-views-are-being-exchanged-with.html | U.S. MAY MEDIATE TIENTSIN DEADLOCK; Views Are Being Exchanged With Britain, France and Japan on an Adjustment TOKYO APPEARS HESITANT American Government Insists Upon Rights of Its Citizens, Jeopardized by Blockade | True | By Bertram D. Hulen Special To the New York Times. | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/firm-jewish-stand-urged-by-newman-rabbi-calls-for-courageous.html | FIRM JEWISH STAND URGED BY NEWMAN; Rabbi Calls for Courageous Resistance to Defeatism in 'Desperate' Plight ASSERTS RIGHT TO HAVEN At Temple of Religion Service He Declares Palestine Cannot Be Closed | True | | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/lowprice-radios-sought-greece-reserves-75-of-quota-for-sets-under.html | LOW-PRICE RADIOS SOUGHT; Greece Reserves 75% of Quota for Sets Under $21.50 | True | Special to THE NEW YORK TIMES. | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/samuel-pokrass-a-film-composer-refugee-from-russian-revolt-wrote.html | SAMUEL POKRASS, A FILM COMPOSER; Refugee From Russian Revolt Wrote Operatic Version of 'Cyrano'--Dies at 45 HIS MUSIC IN 'TOVARICH' 'The Farmer in the Dell' and 'Three Musketeers' Were Among His Creations | True | | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/labor-truce-at-allischalmers.html | Labor Truce at Allis-Chalmers | True | | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/money-for-horses-in-bermuda.html | Money for Horses in Bermuda | True | Special Cable to THE NEW YORK TIMES. | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/chapman-and-strafaci-win-close-matches-in-amateur-golf-secondround.html | Chapman and Strafaci Win Close Matches in Amateur Golf; SECOND-ROUND RIVALS AT NASSAU COUNTRY CLUB | True | By William D. Richardson Special To the New York Times. | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/3-officials-assail-relief-bill-curbs-harrington-wpa-chief-ickes-and.html | 3 OFFICIALS ASSAIL RELIEF BILL CURBS; Harrington, WPA Chief; Ickes and Williams of NYA Stir Up Opposition in House BROAD ATTACK DUE TODAY Woodrum Shuts Off Attempts to Amend and Feels Certain His Lines Will Hold Firm | True | By Henry N. Dorris Special To the New York Times. | C1B 418463 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/salary-cut-of-10-in-schools-urged-realty-board-wants-pay-of.html | SALARY CUT OF 10% IN SCHOOLS URGED; Realty Board Wants Pay of Teachers Brought 'Into Line' With That in Industry TAXPAYERS ASK INQUIRY But Civic Groups Join With Educators in Calling on the State to Restore Fund | True | | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/wool-goods-trade-quiet-mills-turn-to-production-and-delivery-of.html | WOOL GOODS TRADE QUIET; Mills Turn to Production and Delivery of Orders | True | | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/woodwards-thellusson-gallops-to-5length-triumph-over-deck-at.html | Woodward's Thellusson Gallops to 5-Length Triumph Over Deck at Aqueduct; OVER FIRST JUMP IN BELLO STEEPLECHASE AT AQUEDUCT | True | By Bryan Field | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/heads-water-works-association.html | Heads Water Works Association | True | Special to THE NEW YORK TIMES. | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/morton-elevated-by-black-diamond-named-to-new-office.html | MORTON ELEVATED BY BLACK DIAMOND; NAMED TO NEW OFFICE | True | | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/aged-couple-facing-eviction-pick-death-man-70-and-wife-71-die-in.html | AGED COUPLE, FACING EVICTION, PICK DEATH; Man, 70, and Wife, 71, Die in House They Once Owned | True | | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/newark-signs-duke-shortstop.html | Newark Signs Duke Shortstop | True | | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/15000000-aided-in-china-church-group-reports-5000000-expended-in.html | 15,000,000 AIDED IN CHINA; Church Group Reports $5,000,000 Expended in 1938 | True | | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/grant-tops-pero-61-61-requires-29-minutes-to-reach-southern.html | GRANT TOPS PERO, 6-1, 6-1; Requires 29 Minutes to Reach Southern Semi-Finals | True | | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/two-girl-dancers-released.html | Two Girl Dancers Released | True | | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/wife-of-president-pleads-for-youth-declares-their-difficulty-in.html | WIFE OF PRESIDENT PLEADS FOR YOUTH; Declares Their Difficulty in Obtaining Jobs Is a Vital Governmental Problem URGES ACTIVITY BY WOMEN Parley Says Their Objectives Are Identical to Those of Roosevelt Regime | True | | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/brooklyn-activity-operator-sells-apartment-at-580-e-22d-st-to.html | BROOKLYN ACTIVITY; Operator Sells Apartment at 580 E. 22d St. to Investor | True | | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/peter-a-katsampes-displayed-100000-in-liberty-bonds-to-aid-drive-in.html | PETER A. KATSAMPES; Displayed $100,000 in Liberty Bonds to Aid Drive in War | True | Special to THE NEW YORK TIMES. | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/conklin-pen-drive-is-planned.html | Conklin Pen Drive Is Planned | True | Special to THE NEW YORK TIMES. | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/reveals-interest-rates-central-illinois-electric-and-gas-files.html | REVEALS INTEREST RATES; Central Illinois Electric and Gas Files Amendment With SEC | True | Special to THE NEW YORK TIMES. | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/reich-defends-consul-in-britain.html | Reich Defends Consul in Britain | True | | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/printing-stamp-proposed.html | Printing Stamp Proposed | True | | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/official-of-league-to-return-to-danzig-no-german-action-is-expected.html | OFFICIAL OF LEAGUE TO RETURN TO DANZIG; No German Action Is Expected Before Early in September | True | Wireless to THE NEW YORK TIMES. | C1B 418463 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/houseman-welles-quit-at-mercury-formally-relinquish-lease-as.html | HOUSEMAN, WELLES QUIT AT MERCURY; Formally Relinquish Lease as Cooperative Group Prepares to Take Over Theatre 'FOLLIES' TO END ON COAST Raymond Massey Plans to Leave Show Here July 15 to Start Hollywood Work | True | | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/princeton-to-honor-two-keene-fitzpatrick-and-wheeler-ceremonies.html | PRINCETON TO HONOR TWO; Keene Fitzpatrick and Wheeler Ceremonies Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/henry-quell.html | HENRY QUELL | True | | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/westchester-bridal-for-barbara-graves-ardsley-girl-married-in.html | WESTCHESTER BRIDAL FOR BARBARA GRAVES; Ardsley Girl Married in Church to Alvin Cleveland Jenks | True | Special to THE NEW YORK TIMES. | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/black-tom-verdict-blames-germany-fraud-is-charged-justice-roberts.html | BLACK TOM VERDICT BLAMES GERMANY; FRAUD IS CHARGED; Justice Roberts, as Umpire, Backs Mixed Claims Body on This and Sabotage Finding EMBASSY ASSAILS RULING Calls It Invalid Because Reich Member Quit--$50,000,000 Due in Munitions Blasts | True | Special to THE NEW YORK TIMES. | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/war-referendum-sent-to-probable-pigeonhole.html | War Referendum Sent To Probable Pigeonhole | True | Special to THE NEW YORK TIMES. | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/k-roosevelt-jr-to-teach.html | K. Roosevelt Jr. to Teach | True | | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/coal-merger-is-voted-electric-shovel-stockholders-back-union-with.html | COAL MERGER IS VOTED; Electric Shovel Stockholders Back Union With Patoka | True | | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/lump-cuts-as-issue-majority-opinion-cites-constitution-against.html | LUMP CUTS AS ISSUE; Majority Opinion Cites Constitution Against Legislative Move SPECIAL SESSION LOOMS Victory for Governor in Next Legal Battle Would Mean Recasting Appropriations | True | Special to THE NEW YORK TIMES. | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/roosevelt-weighs-new-spending-plan-attempt-to-spur-recovery-by.html | ROOSEVELT WEIGHS NEW SPENDING PLAN; Attempt to Spur Recovery by Extra-Budget Financing of Works Is Urged on Him | True | By Turner Catledge Special To The New York Times. | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/the-battle-of-the-budget.html | THE BATTLE OF THE BUDGET | True | | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/sports-today.html | Sports Today | True | | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/reveal-new-car-racket-police-find-stolen-automobiles-stripped-and.html | REVEAL NEW CAR RACKET; Police Find Stolen Automobiles Stripped and Abandoned | True | | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/montgomery-stops-burns.html | Montgomery Stops Burns | True | | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/harvard-triumphs-94-beats-brown-with-four-runs-in-7thbrackett-stars.html | HARVARD TRIUMPHS, 9-4; Beats Brown With Four Runs in 7th--Brackett Stars | True | Special to THE NEW YORK TIMES. | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/curts-still-kept-in-germany.html | Curts Still Kept in Germany | True | Wireless to THE NEW YORK TIMES. | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 418463 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/spain-to-purify-newspaper-men-orders-all-to-report-what-they-wrote.html | SPAIN TO 'PURIFY' NEWSPAPER MEN; Orders All to Report What They Wrote for Republican Cause in Civil War | True | | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/finland-again-pays-on-her-war-debt.html | FINLAND AGAIN PAYS ON HER WAR DEBT | True | Special to THE NEW YORK TIMES. | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/suites-in-mt-vernon-pass-to-new-owners-private-homes-also-listed-in.html | SUITES IN MT. VERNON PASS TO NEW OWNERS; Private Homes Also Listed in Westchester Trading | True | | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/soviet-claims-bill-reported.html | Soviet Claims Bill Reported | True | Special to THE NEW YORK TIMES. | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/big-merger-deal-in-aviation-near-united-air-lines-negotiating-for.html | BIG MERGER DEAL IN AVIATION NEAR; United Air Lines Negotiating for Purchase of Control of Western Air Express | True | Special to THE NEW YORK TIMES. | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/excess-reserves-of-the-member-banks-decrease-20000000-in-week-to.html | Excess Reserves of the Member Banks Decrease $20,000,000 in Week to June 14 | True | Special to THE NEW YORK TIMES. | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/foxs-4run-homer-beats-red-sox-63-tigers-gain-8th-triumph-in-row-and.html | FOX'S 4-RUN HOMER BEATS RED SOX, 6-3; Tigers Gain 8th Triumph in Row and Bridges Gets His Eighth Victory | True | | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/bartolome-melia-he-built-first-modern-hotel-in-puerto-ricodies-at.html | BARTOLOME MELIA; He Built First Modern Hotel in Puerto Rico--Dies at 72 | True | Special Cable to THE NEW YORK TIMES. | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/vim-first-in-england-vanderbilt-12meter-yacht-wins-45mile-race-by.html | VIM FIRST IN ENGLAND; Vanderbilt 12-Meter Yacht Wins 45-Mile Race by 11 Minutes | True | | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/letters-to-the-times-high-wages-and-recovery-in-a-depression-it-is.html | Letters to The Times; High Wages and Recovery In a Depression, It Is Argued, the First Does Not Produce the Second | True | JOHN P. STORY Jr. | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/class-science-to-the-fore.html | CLASS SCIENCE TO THE FORE | True | | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/financial-markets-stocks-fall-1-to-4-points-in-fourth-successive.html | FINANCIAL MARKETS; Stocks Fall 1 to 4 Points in Fourth Successive DropBonds Lower--Cotton and Wheat Off | True | | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/price-index-drops-again-quotations-of-farm-products-and-foods.html | PRICE INDEX DROPS AGAIN; Quotations of Farm Products and Foods Decline | True | Special to THE NEW YORK TIMES. | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/mrs-john-j-trask-has-son.html | Mrs. John J. Trask Has Son | True | | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/text-of-roberts-decision-in-black-tom-kingsland-cases.html | Text of Roberts Decision in Black Tom, Kingsland Cases | True | Special to THE NEW YORK TIMES. | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/mrs-hugh-t-morrison-granddaughter-of-judge-logan-a-law-partner-of.html | MRS. HUGH T. MORRISON; Granddaughter of Judge Logan, a Law Partner of Lincoln | True | Special to THE NEW YORK TIMES. | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/community-dining-seen-on-increase-trend-is-away-from-domestic.html | 'COMMUNITY DINING' SEEN ON INCREASE; Trend Is Away From Domestic Cooking Restaurant Men Are Told at Parley | True | | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/deals-in-new-jersey-resale-of-apartment-house-in-bayonne-is.html | DEALS IN NEW JERSEY; Resale of Apartment House in Bayonne Is Reported | True | | C1B 418463 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/catholic-veterans-open-convention-600-delegates-from-all-parts-of.html | CATHOLIC VETERANS OPEN CONVENTION; 600 Delegates From All Parts of Country Gather Here | True | | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/miss-miriam-london-married.html | Miss Miriam London Married | True | | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/dodgers-acquire-almada-25000-paid-to-browns-for-outfielder-club.html | DODGERS ACQUIRE ALMADA; $25,000 Paid to Browns for Outfielder, Club Announces | True | Special to THE NEW YORK TIMES. | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/government-cuts-in-payrolls-urged-murphy-says-federal-state-and.html | GOVERNMENT CUTS IN PAYROLLS URGED; Murphy Says Federal, State and Local Units Could Save $1,000,000,000 a Year EFFICIENCY IS STRESSED Attorney General Tells Civil Service Group Spoils System Is Burden to Citizens | True | Special to THE NEW YORK TIMES. | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/miss-nina-moore-becomes-engaged-vassar-alumna-betrothed-to-william.html | MISS NINA MOORE BECOMES ENGAGED; Vassar Alumna Betrothed to William Shields Jr.--Both Law School Graduates | True | | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/thanks-expressed-by-king-and-queen-appreciation-of-reception-by.html | THANKS EXPRESSED BY KING AND QUEEN; Appreciation of Reception by City and State Is Told to Governor and Mayor LETTERS FROM LASCELLES Lehman Congratulates State Police and National Guard on How They Met Tasks | True | | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/business-notes.html | BUSINESS NOTES | True | | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/907-on-liner-radio-thanks-for-refuge-message-voices-gratitude-to.html | 907 ON LINER RADIO THANKS FOR REFUGE; Message Voices Gratitude to Joint Distribution Group and Host Countries ST. LOUIS DUE TOMORROW Contingents for Britain and France Will Transship at Antwerp, Belgium | True | Wireless to THE NEW YORK TIMES. | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/145-drop-shown-in-bank-clearings-total-for-week-ended-wednesday.html | 14.5% DROP SHOWN IN BANK CLEARINGS; Total for Week Ended Wednesday $4,975,930,000, Against $5,817,775,000 in 1938 DECLINE HERE WAS 22.7% Figures for New York More Than Offset 3.2% Gain for the Other Cities | True | | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/felony-court-criticized.html | Felony Court Criticized | True | Special to THE NEW YORK TIMES. | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/six-craft-leave-newport-in-nyyc-403mile-contest-one-of-the-early.html | Six Craft Leave Newport in N.Y.Y.C. 403-Mile Contest; ONE OF THE EARLY LEADERS IN NEW YORK YACHT CLUB RACE | True | By James Robbins Special To the New York Times. | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/banking-reserve-up-at-bank-of-england-due-to-4420000-reduction-in.html | BANKING RESERVE UP AT BANK OF ENGLAND; Due to 4,420,000 Reduction in Circulation | True | | C1B 418463 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/146-in-senior-class-at-lawrenceville-diplomas-will-be-presented.html | 146 IN SENIOR CLASS AT LAWRENCEVILLE; Diplomas Will Be Presented Today at the Traditional Founder's Day Exercises CEREMONIES IN CHAPEL Dr. A.V. Heeley, Headmaster, to Be Host to Alumni and Guests at Luncheon | True | Special to THE NEW YORK TIMES. | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/the-screen-in-review-comedy-lifts-its-head-again-in-clouds-over.html | THE SCREEN IN REVIEW; Comedy Lifts Its Head Again in 'Clouds Over Europe' at the Music Hall--'Land of Liberty' Opens at the Fair--'Amangeldy' Is Seen at the Cameo | True | By Frank S. Nugent | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/contrast-methods-of-consumer-units-kallet-and-schlink-say-they-have.html | CONTRAST METHODS OF CONSUMER UNITS; Kallet and Schlink Say They Have No Producer Tie-Up at FTC Hearing on Lane LATTER'S WORK ATTACKED Witnesses Charge He Offered to Give Favorable Listing to Buyers of Reports | True | | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/3300-in-dead-mans-pocket.html | $3,300 in Dead Man's Pocket | True | | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/us-trust-club-to-have-outing.html | U.S. Trust Club to Have Outing | True | | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/mrs-thomasdunkel-win-annex-gross-award-with-83-in-jersey-foursome.html | MRS. THOMAS-DUNKEL WIN; Annex Gross Award With 83 in Jersey Foursome Golf | True | Special to THE NEW YORK TIMES. | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/city-urged-to-drop-its-cigarette-tax-reenactment-of-1cent-levy.html | CITY URGED TO DROP ITS CIGARETTE TAX; Re-enactment of 1-Cent Levy, Expiring July 1, Seen as Fatal to Small Retailers STATE'S ACTION SCORED Expert at Council Hearing Says City Has Been Used as 'Tax Guinea Pig' | True | | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/9-are-appointed-to-staff-of-nyu-educators-will-fill-posts-as.html | 9 ARE APPOINTED TO STAFF OF N.Y.U; Educators Will Fill Posts as Visiting Professors During Coming Academic Year DR. G.K. NOBLE ON LIST He is Museum Herpetologist-- Dr. H.F. Lowry of Oxford Press Also Named | True | | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/oppose-mead-bill-at-senate-hearing-bankers-against-insurance-by-rfc.html | OPPOSE MEAD BILL AT SENATE HEARING; Bankers Against Insurance by RFC of Long-Term Loans to Small Businesses UNLIMITED LIABILITY SEEN Robert M. Hanes and James H. Perkins Among Executives Heard by Subcommittee | True | | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/wooderson-ends-training-for-mile-briton-kept-busy-by-cameras.html | WOODERSON ENDS TRAINING FOR MILE; Briton, Kept Busy by Cameras, Cancels 600-Yard Trial at Princeton--Herbert to Run | True | Special to THE NEW YORK TIMES. | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/ft-ward-elected-head-of-bond-club-chosen-president-to-succeed-jk.html | F.T. WARD ELECTED HEAD OF BOND CLUB; Chosen President to Succeed J.K. Starkweather--H.S. Morgan Vice President | True | | C1B 418463 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/eden-tells-french-nations-stand-united-he-terms-it-a-grave-error-to.html | EDEN TELLS FRENCH NATIONS STAND UNITED; He Terms It a Grave Error to Belittle Their Firmness | True | Wireless to THE NEW YORK TIMES. | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/william-dykeman-executive-of-furniture-co-in-salamanca-dies-playing.html | WILLIAM DYKEMAN; Executive of Furniture Co. in Salamanca Dies Playing Golf | True | Special to THE NEW YORK TIMES. | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/snead-to-sail-wednesday.html | Snead to Sail Wednesday | True | | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/belle-weaver-engaged-smith-graduate-to-be-wed-to-benjamin-maugham.html | BELLE WEAVER ENGAGED; Smith Graduate to Be Wed to Benjamin Maugham in Autumn | True | | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/addresses-by-king-queen-the-king.html | Addresses by King, Queen; The King. | True | | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/fordham-seniors-hold-ball-tonight-500-couples-are-expected-to.html | FORDHAM SENIORS HOLD BALL TONIGHT; 500 Couples Are Expected to Attend Annual Event | True | | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/garcia-knocks-out-woods-in-fourth-floors-opponent-five-times-then.html | GARCIA KNOCKS OUT WOODS IN FOURTH; Floors Opponent Five Times, Then Right to Jaw Ends Bout in Garden Ring LOSER ESCAPES IN THIRD Bell Delays Upset of Favored Fighter--Kellum Annexes Decision Over Vigh | True | By Joseph C. Nichols | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/oddlot-summary-for-week-issued-sec-gives-data-on-trading-on-stock.html | ODD-LOT SUMMARY FOR WEEK ISSUED; SEC Gives Data on Trading on Stock Exchange for Period Ended on June 10 SHORT SALES ALSO NOTED Customers' Purchases Show Excess of Dollar Value Over Selling Total | True | Special to THE NEW YORK TIMES. | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/ralph-pulitzer.html | RALPH PULITZER | True | | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/reserve-bank-aide-to-retire-june-30-w-b-matteson-an-assistant-vice.html | RESERVE BANK AIDE TO RETIRE JUNE 30; W. B. Matteson, An Assistant Vice President, With Unit for Its 25 Years of Existence SUCCESSOR IS R. G. ROUSE He is Second Vice President of Guaranty Trust Co. and Joined It 20 Years Ago IN BANKING SHIFT | True | Kaiden-Kazanjian | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/food-news-of-the-week-vegetable-and-fruit-supplies-in-this-area.html | Food News of the Week; Vegetable and Fruit Supplies in This Area Reported Saved by Recent Rains | True | | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/martex-oil-names-heads.html | Mar-Tex Oil Names Heads | True | | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/tva-bills-in-conference-authoritys-future-held-to-rest-on.html | TVA BILLS IN CONFERENCE; Authority's Future Held to Rest on Senate-House Compromise | True | Special to THE NEW YORK TIMES. | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/paraguay-sets-up-quotas-bans-all-imports-not-covered-by-permit-from.html | PARAGUAY SETS UP QUOTAS; Bans All Imports Not Covered by Permit From Control Body | True | Special to THE NEW YORK TIMES. | C1B 418463 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/alibi-before-race-disturbs-british-cunningham-is-fit-for-mile-at.html | 'ALIBI' BEFORE RACE DISTURBS BRITISH; Cunningham Is Fit for Mile at Princeton Tomorrow, Says One Writer in London RECORD TIME HELD LIKELY Provided Americans Do Not 'Gang Up' on Wooderson, Another Expert States | True | | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/coast-guard-orders.html | Coast Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/to-raise-prices-of-gasoline.html | To Raise Prices of Gasoline | True | | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/wood-field-and-stream-mrs-johnson-tourney-winner.html | Wood, Field and Stream; Mrs. Johnson Tourney Winner | True | By Raymond R. Camp | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/store-profit-near-vanishing-point-typical-earnings-during-1938.html | STORE PROFIT NEAR 'VANISHING POINT'; Typical Earnings During 1938 Dipped to 0.3% From 1.6%, According to Survey OPERATING COSTS HIGHER Showing Also Hit by Decline of 7% in Dollar Volume, N.R.D.G.A. Finds | True | | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/checking-service-for-children-open-checkyourchild-service-opened.html | 'CHECKING' SERVICE FOR CHILDREN OPEN; "CHECK-YOUR-CHILD" SERVICE OPENED HERE FOR VISITORS | True | | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/cooneys-blow-tops-pirates-in-11th-65-follows-garmss-fourth-hit-a.html | COONEY'S BLOW TOPS PIRATES IN 11TH, 6-5; Follows Garms's Fourth Hit, a Double, Giving Bees Verdict | True | | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/most-romantic-couple-to-wed.html | 'Most Romantic Couple' to Wed | True | | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/string-run-to-no-7-as-giants-top-cubs-moores-homer-begins-5run.html | STRING RUN TO NO. 7 AS GIANTS TOP CUBS; Moore's Homer Begins 5-Run Blast in Seventh of 7-4 Game--French Routed BROWN WINS IN RELIEF JOB Leiber Gets Four-Bagger Off Him After Singling Twice for Tallies Off Salvo | True | By John Drebinger Special To the New York Times. | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/political-turmoil-in-yugoslavia-seen-government-party-ousts-14.html | POLITICAL TURMOIL IN YUGOSLAVIA SEEN; Government Party Ousts 14 Senators and Deputies, All Stoyadinovitch Backers AMERICAN IDEAL PRAISED Our Belief Is That State Exists for People, Not People for State, He Declares | True | Wireless to THE NEW YORK TIMES. | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/for-loan-extension-bill-senate-adopts-report-for-aid-to-officers-of.html | FOR LOAN EXTENSION BILL; Senate Adopts Report for Aid to Officers of Member Institutions | True | Special to THE NEW YORK TIMES. | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/sales-on-long-island-eightacre-tract-at-syosset-sold-by-col-lc.html | SALES ON LONG ISLAND; Eight-Acre Tract at Syosset Sold by Col. L.C. Griscom | True | | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/united-nets-insures-workers.html | United Nets Insures Workers | True | | C1B 418463 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/evaline-igleheart-wed-in-greenwich-becomes-the-bride-of-wesley.html | EVALINE IGLEHEART WED IN GREENWICH; Becomes the Bride of Wesley Hamilton, Son of Connecticut Minister and Legislator PRINCESS GOWN OF SATIN Mrs. Beach Conger Is Matron of Honor and Bridegroom's Brother Is Best Man | True | Special to THE NEW YORK TIMES. | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/export-trade-act-change-to-aid-groups-here-seen.html | Export Trade Act Change To Aid Groups Here Seen | True | Special to THE NEW YORK TIMES. | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/lively-bill-at-loews-state.html | Lively Bill at Loew's State | True | | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/2d-seal-born-at-zoo-refuses-to-dive-into-pool-at-park-despite.html | 2D SEAL BORN AT ZOO; Refuses to Dive Into Pool at Park Despite Parents' Antics | True | | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/gertrude-marsh-married-in-jersey-she-is-bride-of-richard-lydecker.html | GERTRUDE MARSH MARRIED IN JERSEY; She Is Bride of Richard Lydecker in Grace Church, Orange | True | Special to THE NEW YORK TIMES. | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/mdonald-defends-palestine-policy-tells-league-mandates-body-britain.html | M'DONALD DEFENDS PALESTINE POLICY; Tells League Mandates Body Britain Holds It Best Fitted to Attain 'Great Hopes' DECLARES TIME IS NEEDED Insists the Arabs and Jews Be Free to Live Own Lives-- Two Slain in Holy Land | True | By Warren Irvin Wireless To the New York Times. | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/rumanians-name-senate-head.html | Rumanians Name Senate Head | True | Wireless to THE NEW YORK TIMES. | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/divine-angel-buys-exclusive-mansion-white-woman-follower-of-the.html | DIVINE 'ANGEL' BUYS EXCLUSIVE MANSION; White Woman Follower of the Negro Preacher Gets Childs Home in Sutton Manor NEIGHBORS ARE INDIGNANT Watch Aghast as Carload of Disciples Arrive-- Hope Law Will Provide a Weapon | True | Special to THE NEW YORK TIMES. | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/alex-owl-child-mcoy-yakima-indian-a-centenarian-inventor-of-rodeo.html | ALEX (OWL CHILD) M'COY; Yakima Indian, a Centenarian Inventor of Rodeo Trick | True | | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/russians-are-cool-after-pact-talks-not-wholly-favorable-is-view-of.html | RUSSIANS ARE COOL AFTER PACT TALKS; 'Not Wholly Favorable,' Is View of Official Circles on 2 -Hour Kremlin Parley PROPOSALS ARE OUTLINED Molotoff Receives Strang as Well as British and French Envoys-- New Talks Seen | True | By Harold Denny Wireless To the New York Times. | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/hutchinsons-reach-canal-zone.html | Hutchinsons Reach Canal Zone | True | Wireless to THE NEW YORK TIMES. | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/alexander-a-forman-attorney-here-41-years-dies-in-nassau-hospital-a.html | ALEXANDER A. FORMAN; Attorney Here 41 Years Dies in Nassau Hospital at 63 | True | Special to THE NEW YORK TIMES. | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/odd-fellows-to-bar-aliens.html | Odd Fellows to Bar Aliens | True | | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/bank-notes.html | BANK NOTES | True | | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/bolivia-celebrating-law-to-curb-export-of-funds.html | Bolivia Celebrating Law To Curb Export of Funds | True | | C1B 418463 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/hague-warns-on-tax-if-betting-bill-loses-says-income-levy-is-likely.html | HAGUE WARNS ON TAX IF BETTING BILL LOSES; Says Income Levy Is Likely if Voters Bar Pari-Mutuels | True | | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/mary-romaine-affianced-her-troth-announced-to-carl-f-ahlstrom-3d-a.html | MARY ROMAINE AFFIANCED; Her Troth Announced to Carl F. Ahlstrom 3d, a Teacher | True | Special to THE NEW YORK TIMES. | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/boston-women-rout-philadelphia-in-griscom-cup-golf-play-123-mrs.html | Boston Women Rout Philadelphia In Griscom Cup Golf Play, 12-3; Mrs. Beard Sets Pace in Triumph, Halting Mrs. Vare by 5 and 4--Victors to Meet New York Defenders in Final Today | True | | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/dividend-news-american-potash-chemical.html | DIVIDEND NEWS; American Potash & Chemical | True | | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/bank-interest-cut-to-1-in-new-jersey-maximum-rate-set-by-state-for.html | BANK INTEREST CUT TO 1% IN NEW JERSEY; Maximum Rate Set by State for Savings and Other Deposits to Be Effective July 1 PRESENT RETURN IS 2% Limited Investment Field and Reduction in Bank Income Are Given as Causes | True | Special to THE NEW YORK TIMES. | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/railroads-budget-approved.html | Railroad's Budget Approved | True | | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/miss-cochran-gets-air-trophy-again-the-winner-of-the-harmon-trophy.html | MISS COCHRAN GETS AIR TROPHY AGAIN; THE WINNER OF THE HARMON TROPHY FOR 1938 | True | | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/cio-union-asks-afl-injunction-electrical-machine-and-radio-body.html | C.I.O. UNION ASKS A.F.L. INJUNCTION; Electrical, Machine and Radio Body Charges Boycott on C.I.O.-Made Products SEEKS $250,000 DAMAGES Conspiracy by Federation Unit Is Held to Have Been in Operation Since 1936 | True | | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/jersey-city-bows-62-montreal-takes-series-opener-porter-allows-8.html | JERSEY CITY BOWS, 6-2; Montreal Takes Series Opener--Porter Allows 8 Safeties | True | | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/moses-bridge-plea-sent-to-woodring-secretary-is-urged-to-grant.html | MOSES BRIDGE PLEA SENT TO WOODRING; Secretary Is Urged to Grant Battery Permit of Once | True | | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/news-and-notes-of-the-advertising-field-new-25c-books-offered.html | News and Notes of the Advertising Field; New 25c Books Offered | True | | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/spread-of-tension-feared-by-britain-tientsin-episode-is-considered.html | SPREAD OF TENSION FEARED BY BRITAIN; Tientsin Episode Is Considered Only a Phase of Japanese Pressure in Far East RETALIATION IS STUDIED Empire Embargoes Can Be Used but Aid of United States Is Thought Imperative | True | By Robert P. Post Special Cable To the New York Times. | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/miss-hollinger-is-victor-downs-miss-cuttle-by-60-61-in-mary-k.html | MISS HOLLINGER IS VICTOR; Downs Miss Cuttle by 6-0, 6-1 in Mary K. Browne Tennis | True | | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/fishbach-victor-63-64-tops-anderson-to-enter-semifinals-at-castle.html | FISHBACH VICTOR, 6-3, 6-4; Tops Anderson to Enter SemiFinals at Castle Point Net | True | Special to THE NEW YORK TIMES. | C1B 418463 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/hungarian-house-elects-daranyi.html | Hungarian House Elects Daranyi | True | Wireless to THE NEW YORK TIMES. | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/prague-is-calmer-but-still-worried-officials-aware-of-germans.html | PRAGUE IS CALMER BUT STILL WORRIED; Officials Aware of Germans' Special Moves Are Sure That Something Is Brewing MANY SLOVAKS ARRESTED Jailed After Distribution of PanSlav Pamphlets--Reich AgainDenies Troop Reports | True | By A.r. Parker Wireless To the New York Times. | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/wj-wells-is-honored.html | W.J. Wells Is Honored | True | | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/tokyo-to-force-showdown-on-concessions-in-china-backs-army-over.html | TOKYO TO FORCE SHOWDOWN ON CONCESSIONS IN CHINA; BACKS ARMY OVER TIENTSIN; BRITAIN IS DEFIED Spokesman Says 'Days of Foreign Settlements Are Numbered' BLOCKADES MADE TIGHT Troops Avert Clash in North China City-- Kulangsu Still Cut Off From Amoy | True | By Hugh Byas Wireless To the New York Times. | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/britain-will-push-publicity-abroad-chamberlain-reveals-forming-of.html | BRITAIN WILL PUSH PUBLICITY ABROAD; Chamberlain Reveals Forming of Department of Foreign Office to Spread News PERTH IS NAMED AS HEAD Choice Assailed in Commons -- Information Ministry Is Barred Until Wartime | True | Special Cable to THE NEW YORK TIMES. | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/both-carloadings-indices-higher-for-week-as-total-rises-118-gain-of.html | Both Carloadings Indices Higher for Week As Total Rises 11.8%; Gain of 14.6% in Year | True | Special to THE NEW YORK TIMES. | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/three-teams-tied-in-toledo-tourney-smithcooper-picardrevolta-and.html | THREE TEAMS TIED IN TOLEDO TOURNEY; Smith-Cooper, Picard-Revolta and Shute-Harrison Stand Plus 2 in Four-Ball Golf HAGEN PLAYS BRILLIANTLY Shoots Four Birdies, but He and Sarazen Are Beaten-- 16 Star Pros Compete | True | | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/french-navy-building-progressing-rapidly-minister-tells-of-work-on.html | FRENCH NAVY BUILDING PROGRESSING RAPIDLY; Minister Tells of Work on Bases and Four New Battleships | True | Wireless to THE NEW YORK TIMES. | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/neighbors-honor-owner-of-high-tor-500-hudson-valley-residents-in.html | NEIGHBORS HONOR OWNER OF HIGH TOR; 500 Hudson Valley Residents in Tribute to Recluse Who Fought for Ancient Farm GUESTS INCLUDE MEREDITH Several of Cast of Anderson Play Present Scenes as Van Orden Looks On Quietly | True | Special to THE NEW YORK TIMES. | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/tax-payments-normal-state-returns-here-about-same-as-last-year-at.html | TAX PAYMENTS NORMAL; State Returns Here About Same as Last Year at This Time | True | | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 418463 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/better-weather-sends-cotton-off-letup-in-rainfall-in-three-states.html | BETTER WEATHER SENDS COTTON OFF; Let-Up in Rainfall in Three States Encourages Selling-- List Loses 4 to 8 Points EXPORTS SHOW HEAVY DROP Shipments Are Now 2,282,000 Bales Behind Last Season -- Liverpool Prices Rise | True | | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/buffalos-rally-sinks-newark-85-bisons-record-five-runs-in-the.html | BUFFALO'S RALLY SINKS NEWARK, 8-5; Bisons Record Five Runs in the Seventh, Martin's Single Proving Decisive Blow ROCHE EXCELS ON RELIEF Takes Injured Ash's Place in Fourth and Blanks Bears Rest of Contest | True | | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/report-on-gehrig-due-today.html | Report on Gehrig Due Today | True | | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/daughter-of-aldrich-sponsors-a-new-ship-she-christens-craft-at.html | DAUGHTER OF ALDRICH SPONSORS A NEW SHIP; She Christens Craft at Chester, Rides Home in Engine Cab | True | Special to THE NEW YORK TIMES. | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/roland-m-cook-sales-manager-of-worcester-pressed-steel-co-was-45.html | ROLAND M. COOK; Sales Manager of Worcester Pressed Steel Co. Was 45 | True | Special to THE NEW YORK TIMES. | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/east-faces-west.html | EAST FACES WEST | True | | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/financial-notes-93930466.html | FINANCIAL NOTES | True | | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/naval-stores.html | NAVAL STORES | True | | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/needy-children-off-to-camp.html | Needy Children Off to Camp | True | | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/americanettes-play-tonight.html | Americanettes Play Tonight | True | | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/catherine-fanshawe-has-bridal-in-chapel-married-to-gordon-s.html | CATHERINE FANSHAWE HAS BRIDAL IN CHAPEL; Married to Gordon S. Saunders in Fifth Avenue Church | True | | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/belgian-congo-movies-shown.html | Belgian Congo Movies Shown | True | | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/bund-mans-death-sifted-herlands-wants-to-know-all-about-treasurers.html | BUND MAN'S DEATH SIFTED; Herlands Wants to Know All About Treasurer's Cremation | True | | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/white-sox-overcome-senators-51-and-42-knoff-allows-two-hits-and-lee.html | WHITE SOX OVERCOME SENATORS, 5-1 AND 4-2; Knoff Allows Two Hits and Lee Five--Walker Star at Bat | True | | C1B 418463 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/laidler-forecasts-third-party-trend-likelihood-in-1940-depends-on.html | LAIDLER FORECASTS THIRD PARTY TREND; Likelihood in 1940 Depends on Whether Roosevelt Will Run, He Tells Parley SAYS 'LIBERALISM' GAINS Advances in Civil Liberties Are Reported by R.N. Baldwin to Industrial League | True | | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/news-of-markets-in-european-cities-london-stocks-depressed-by.html | NEWS OF MARKETS IN EUROPEAN CITIES; London Stocks Depressed by Anglo-Japanese Trouble-- Gold Price Up d PARIS TRADING IRREGULAR Bourse Cautious on Foreign Situation-- Amsterdam Dull, Berlin Weak | True | Wireless to THE NEW YORK TIMES. | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/bank-of-france-loses-circulation-drop-of-1613000000-francs-last.html | BANK OF FRANCE LOSES CIRCULATION; Drop of 1,613,000,000 Francs Last Week Wipes Out Rise of Previous Period DISCOUNTS, DEPOSITS UP Increase in Obligations Held to Explain Decline in the Reserve Ratio | True | Wireless to THE NEW YORK TIMES. | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/ousting-of-70000-on-wpa-here-seen-mayor-holds-house-bill-would.html | OUSTING OF 70,000 ON WPA HERE SEEN; Mayor Holds House Bill Would Wreck Relief System and Bring Breadlines | True | | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/army-ordera-and-assignments.html | Army Ordera and Assignments | True | Special to THE NEW YORK TIMES. | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/reich-tests-new-airship-graf-zeppelin-leaves-frankfort-on-first.html | REICH TESTS NEW AIRSHIP; Graf Zeppelin Leaves Frankfort on First 1939 Flight | True | Wireless to THE NEW YORK TIMES. | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/bartender-annexes-three-blue-ribbons-mrs-mayers-jumper-excels-as.html | BARTENDER ANNEXES THREE BLUE RIBBONS; Mrs. Mayer's Jumper Excels as Troy Horse Show Starts | True | Special to THE NEW YORK TIMES. | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/new-tube-aids-television-end-of-screen-unit-is-flat-in-philco.html | NEW TUBE AIDS TELEVISION; End of 'Screen' Unit Is Flat in Philco Receivers | True | | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/to-aid-christian-exiles-11000-raised-at-benefit-for-german-refugees.html | TO AID CHRISTIAN EXILES; $11,000 Raised at Benefit for German Refugees | True | | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/ss-levy-rents-suite-herbert-marshall-also-a-lessee-of-residential.html | S.S. LEVY RENTS SUITE; Herbert Marshall Also a Lessee of Residential Quarters | True | | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/burrus-bushnell-retired-executive-former-vice-president-of-the.html | BURRUS BUSHNELL, RETIRED EXECUTIVE; Former Vice President of the Stewart Hartshorn Shade Roller Co. Dies at 77 HAD BEEN SALES DIRECTOR Partner in Michigan Concern as Youth-- Ex-Official of Ohio Society Here | True | | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/cuba-drops-passage-tax-levy-on-excursions-is-held-to-hurt-tourist.html | CUBA DROPS PASSAGE TAX; Levy on Excursions Is Held to Hurt Tourist Business | True | Wireless to THE NEW YORK TIMES. | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/the-far-east-situation.html | The Far East Situation | True | | C1B 418463 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/senate-group-asks-mleish-to-appear-barkley-invites-him-to-present.html | SENATE GROUP ASKS M'LEISH TO APPEAR; Barkley Invites Him to Present His Fitness for Post of Librarian of Congress APPROVAL IS FORECAST Senator Minimizes Charges Against Poet--Thomas Again Attacks Him as 'Red' | True | Special to THE NEW YORK TIMES. | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/miss-strobhar-advances-upsets-miss-dean-61-and-64-in-eastern-states.html | MISS STROBHAR ADVANCES; Upsets Miss Dean, 6-1 and 6-4, in Eastern States Tennis | True | | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/cecil-smith-helps-texas-riders-win-aids-as-team-tops-league-of.html | CECIL SMITH HELPS TEXAS RIDERS WIN; Aids as Team Tops League of Nations Outfit by 10-7 in Tourney Tune-Up Game | True | Special to THE NEW YORK TIMES. | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/montreal-buys-grabowski.html | Montreal Buys Grabowski | True | | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/aau-swimming-manual-out.html | A.A.U. Swimming Manual Out | True | | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/cut-in-admission-to-fair-is-urged-amusement-concessionaires-also.html | CUT IN ADMISSION TO FAIR IS URGED; Amusement Concessionaires Also Ask Reduced Bus Fare From Exhibit Area GROUP TO SEE WHALEN Losses Put at $250,000 Due to Cost of Operation and to Low Attendance | True | | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/utility-sale-is-approved-sec-backs-deal-by-memphis-power-and-light.html | UTILITY SALE IS APPROVED; SEC Backs Deal by Memphis Power and Light | True | Special to THE NEW YORK TIMES. | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/dr-isidore-mogil-practitioner-here-was-officer-of-national-hebrew.html | DR. ISIDORE MOGIL; Practitioner Here Was Officer of National Hebrew School | True | | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/movements-of-the-day.html | Movements of the Day | True | | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/fencing-elevated-by-nyu.html | Fencing Elevated by N.Y.U. | True | | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/standards-group-named-advisory-committee-for-asa-headed-by-coonley.html | STANDARDS GROUP NAMED; Advisory Committee for A.S.A. Headed by Coonley | True | | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/arthur-howden-69-former-missionary-served-as-spiritual-leader-of.html | ARTHUR HOWDEN, 69, FORMER MISSIONARY; Served as Spiritual Leader of Chinese Here for 35 Years | True | | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/two-suits-seek-to-block-reichs-seizure-of-collateral-held-here-for.html | Two Suits Seek to Block Reich's Seizure Of Collateral held Here for Czech Bank | True | | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/capshaw-hearing-june-27-magistrate-files-a-denial-of-charges-in.html | CAPSHAW HEARING JUNE 27; Magistrate Files a Denial of Charges in Removal Action | True | | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/the-fair-today.html | THE FAIR TODAY | True | | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/milkgrading-ban-urged-at-hearing-la-guardia-committee-also-hears.html | MILK-GRADING BAN URGED AT HEARING; La Guardia Committee Also Hears Plea for Municipal 'Yardstick' Milk Plants PRICE FIXING IS OPPOSED Chairman Denies Existence of a Monopoly in Industry in Answering Attacks | True | | C1B 418463 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/financial-advertisers-to-meet.html | Financial Advertisers to Meet | True | | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/engineering-awards-continue-on-upswing-weeks-total-shows-90-gain.html | ENGINEERING AWARDS CONTINUE ON UPSWING; Week's Total Shows 90% Gain Over Period in 1938 | True | | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/yacht-ann-wins-at-greenwich.html | Yacht Ann Wins at Greenwich | True | Special to THE NEW YORK TIMES. | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/school-officials-acclaim-step-toward-reconsidering-budget.html | School Officials Acclaim Step Toward Reconsidering Budget; Possibility of Special Session of Legislature Hailed by Parents and Teachers Here as Aid to Fight for Restoring Cuts | True | | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/851111-more-approved-for-fair-by-house-group.html | $851,111 More Approved For Fair by House Group | True | Special to THE NEW YORK TIMES. | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/manhattan-auction.html | MANHATTAN AUCTION | True | By James R. Murphy | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/union-aide-beaten-at-bambricks-home-attacked-by-two-thugs-when-he.html | UNION AIDE BEATEN AT BAMBRICK'S HOME; Attacked by Two Thugs When He Answers Knock at Door | True | | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/investment-bankers-offer-new-program-members-asked-to-approve.html | INVESTMENT BANKERS OFFER NEW PROGRAM; Members Asked to Approve Amendments to Charter | True | Special to THE NEW YORK TIMES. | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/gets-lindbergh-papers-missouri-historical-society-has-material.html | GETS LINDBERGH PAPERS; Missouri Historical Society Has Material Turned Over by Flier | True | | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/reich-arms-data-sway-house-group-move-to-end-embargo-laid-to-report.html | REICH ARMS DATA SWAY HOUSE GROUP; Move to End Embargo Laid to Report on Extent of AustrianCzech SeizuresPLANTS, SUPPLIES LISTEDOfficial Reports Show GermanAcquisitions Put Britain andFrance at Disadvantage | True | By Bertram D. Hulen Special To the New York Times. | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/the-new-relief-bill.html | THE NEW RELIEF BILL | True | | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/business-records.html | BUSINESS RECORDS | True | | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/clears-puerto-rican-on-sedition-charge-judge-dismisses-indictment.html | CLEARS PUERTO RICAN ON SEDITION CHARGE; Judge Dismisses Indictment in Case of Rafael Ortiz Pacheco | True | Special Cable to THE NEW YORK TIMES. | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/riverside-yc-race-will-draw-34-boats-record-fleet-to-sail-tomorrow.html | RIVERSIDE Y.C. RACE WILL DRAW 34 BOATS; Record Fleet to Sail Tomorrow in Stratford Shoal Event | True | | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/books-published-today.html | Books Published Today | True | | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/new-loaninsurance-limit-is-high-enough-to-keep-the-fha-active-for.html | New Loan-Insurance Limit Is High Enough To Keep the FHA Active for Many Years | True | By Lee E. Cooper | C1B 418463 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/roosevelt-confers-with-mexican-envoy-said-to-urge-speedy.html | ROOSEVELT CONFERS WITH MEXICAN ENVOY; Said to Urge Speedy Consideration of Oil Negotiations | True | Special to THE NEW YORK TIMES. | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/nine-are-sentenced-in-electric-racket-donnellan-suspends-prison.html | NINE ARE SENTENCED IN ELECTRIC RACKET; Donnellan Suspends Prison Terms and Imposes $500 Fines | True | | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/princeton-grads-flock-to-reunions-precommencement-program-to-be-in.html | PRINCETON 'GRADS' FLOCK TO REUNIONS; Pre-Commencement Program to Be in Full Swing Tonight With 3,000 Present 1914 CLASS TO THE FORE Rally of Alumni of That Year to Be Feature-- Change in 'Favorites' Is Noted | True | Special to THE NEW YORK TIMES. | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/canon-hp-sawyer-noted-headmaster-retired-head-of-shrewsbury-school.html | CANON H.P. SAWYER, NOTED HEADMASTER; Retired Head of Shrewsbury School in England Dies | True | Special Cable to THE NEW YORK TIMES. | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/senate-votes-compromise-on-drug-bill-label-delay.html | Senate Votes Compromise On Drug Bill Label Delay | True | Special to THE NEW YORK TIMES. | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/alleghany-elects-kirby-president-rr-young-associate-succeeds-ga.html | ALLEGHANY ELECTS KIRBY PRESIDENT; R.R. Young Associate Succeeds G.A. Tomlinson, Resigned-- F.B. Bateman on Board FOR CHANGE IN INDENTURES Directors Approve Proposal for Issues of 1944 and 1949-- To Act Later on 5s of 1950 | True | | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/federal-securities-sold-governments-investments-cut-in-may-to-check.html | FEDERAL SECURITIES SOLD; Government's Investments Cut in May to Check Price Rise | True | | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/screen-news-here-and-in-hollywood-walter-huston-to-appear-in.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Walter Huston to Appear in Kipling's 'The Light That Failed' at Paramount WILL HONOR FATHER DUFFY Twentieth Century-Fox Plans to Produce Film Biography of Wartime Chaplain | True | By Douglas W. Churchill Special To the New York Times. | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/farm-rise-called-sign-of-recovery-improved-demand-for-produce.html | FARM RISE CALLED SIGN OF RECOVERY; Improved Demand for Produce Points to Moderate Upturn, Federal Bureau Finds GAIN IN JOBS ALSO CITED Continuance of Upward Trend Seen Resting on Response of Commodity Prices | True | Special to THE NEW YORK TIMES. | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/liggett-chain-rents-space-for-67th-unit-drug-concern-signs-for.html | LIGGETT CHAIN RENTS SPACE FOR 67TH UNIT; Drug Concern Signs for Store at 71st St. and Madison Ave. | True | | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/piano-sales-top-38-by-417.html | Piano Sales Top '38 by 41.7% | True | Special to THE NEW YORK TIMES. | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/fox-referee-backs-compromise-offer-trustee-ordered-fo-drop-fight-fo.html | FOX REFEREE BACKS COMPROMISE OFFER; Trustee Ordered fo Drop Fight for Assets and Accept $600,000 | True | Special to THE NEW YORK TIMES. | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/bank-of-canada-reports-reserve-ratio-moves-up-to-6074-from-6001-in.html | BANK OF CANADA REPORTS; Reserve Ratio Moves Up to 60.74% From 60.01 in Week | True | | C1B 418463 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/treasury-bill-offering-bids-for-100000000-will-be-received-until.html | TREASURY BILL OFFERING; Bids for $100,000,000 Will Be Received Until Monday | True | Special to THE NEW YORK TIMES. | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/books-of-the-times-dr-gogarty-in-quest-of-his-youth.html | BOOKS OF THE TIMES; Dr. Gogarty in Quest of His Youth | True | By Charles Poore. | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/marine-corps-orders.html | Marine Corps Orders | True | Special to THE NEW YORK TIMES. | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/bonds-sink-lower-as-trading-gains-gildedge-low-coupon-issues-lately.html | BONDS SINK LOWER AS TRADING GAINS; Gild-Edge, Low Coupon Issues, Gain at Record Prices, Lose Fractions to Point | True | | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/jessels-are-separated-norma-talmadge-announces-step-as-he-flies-to.html | JESSELS ARE SEPARATED; Norma Talmadge Announces Step as He Flies to Hollywood | True | | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/mayor-to-dedicate-museum-of-health-2000-leaders-to-take-part-in.html | MAYOR TO DEDICATE MUSEUM OF HEALTH; 2,000 Leaders to Take Part in Hall of Man Exercises at Medical Building EXHIBIT PROVING POPULAR $1,500,000 Display to Occupy Permanent Home After Closing of the Fair | True | | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/trees-for-sixth-avenue.html | TREES FOR SIXTH AVENUE | True | | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/city-pledge-asked-on-transit-labor-lehman-wants-mayor-to-give.html | CITY PLEDGE ASKED ON TRANSIT LABOR; Lehman Wants Mayor to Give Assurance on Workers' Jobs Before He Vetoes Bill | True | Special to THE NEW YORK TIMES. | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/to-renew-effort-for-labor-peace-administration-prepares-to.html | TO RENEW EFFORT FOR LABOR PEACE; Administration Prepares to Intervene Again as Lewis Halts C.I.O.-A.F.L. Dealing | True | By Louis Stark Special To the New York Times. | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/hitler-takes-over-the-reichsbank-reorganization-plan-eliminates.html | HITLER TAKES OVER THE REICHSBANK; Reorganization Plan Eliminates Alien Shareholders--Funk Makes Announcement PAYMENT IS TO BE 100% Foreigners to Receive 4% Stock in Gold Discount Bank on a 2-for-1 Basis | True | | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/infant-princess-dies-was-sole-surviving-member-of-hesse-family.html | INFANT PRINCESS DIES; Was Sole Surviving Member of Hesse Family After Crash | True | Wireless to THE NEW YORK TIMES. | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/ends-43-years-with-railroad.html | Ends 43 Years With Railroad | True | Special to THE NEW YORK TIMES. | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/oil-company-lost-37957-in-quarter-midcontinent-petroleums-record.html | OIL COMPANY LOST $37,957 IN QUARTER; Mid-Continent Petroleum's Record Contrasts With Profit of $468,311 Year Before CURRENT ASSETS GAIN Results of Operations Listed by Other Concerns With Comparative Figures | True | | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/elected-a-vice-president-of-the-namm-store.html | Elected a Vice President Of the Namm Store | True | | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/pacific-crew-test-today-government-will-cancel-service-if-union.html | PACIFIC CREW TEST TODAY; Government Will Cancel Service if Union Fails to Yield | True | Special to THE NEW YORK TIMES. | C1B 418463 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/business-world-dress-change-brings-business.html | Business World; Dress Change Brings Business | True | | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/ten-housewives-indicted-by-amen-one-takes-baby-to-court-to-face.html | TEN HOUSEWIVES INDICTED BY AMEN; One Takes Baby to Court to Face Charges of Fraudulent Bail Bond Transactions 6 MEN ALSO ARE ACCUSED One of Women Pleads Guilty-- Grandmother Held in Three Rickets Freed in Bail | True | | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/dr-jean-walters-appleton.html | DR. JEAN WALTERS APPLETON | True | Special to THE NEW YORK TIMES. | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/photos-on-housing-picked-for-awards-gloomy-air-of-american-art.html | PHOTOS ON HOUSING PICKED FOR AWARDS; Gloomy Air of American Art Contrasted With Gayety of Soviet Pictures | True | | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/miriam-f-mott-married-becomes-bride-in-hempstead-of-lieut-ef.html | MIRIAM F. MOTT MARRIED; Becomes Bride in Hempstead of Lieut. E.F. Brockman | True | Special to THE NEW YORK TIMES. | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/princess-goundorova-widow-of-russian-prince-dies-on-family-estate.html | PRINCESS GOUNDOROVA; Widow of Russian Prince Dies on Family Estate in Germany | True | | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/suit-seeks-840715-executors-of-hn-straus-estate-say-it-was.html | SUIT SEEKS $840,715; Executors of H.N. Straus Estate Say It Was Overvalued | True | | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/ford-sales-50-over-1938.html | Ford Sales 50% Over 1938 | True | | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/5111654-is-earned-by-utility-in-year-american-light-and-traction.html | $5,111,654 IS EARNED BY UTILITY IN YEAR; American Light and Traction Profit $1.56 a Common Share | True | | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/fontana-gets-decision-takes-fort-hamilton-main-bout-from-de.html | FONTANA GETS DECISION; Takes Fort Hamilton Main Bout From De Jesus--Vona Wins | True | | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/italian-crops-hurt-by-rain-and-wind-while-no-irreparable-damage-has.html | ITALIAN CROPS HURT BY RAIN AND WIND; While No Irreparable Damage Has Been Done the Situation Causes Much Worry MUCH FRUIT IS RETARDED Constant Storms Are Causing Floods and Landslides--Po Valley Rivers Swollen | True | By Herbert L. Matthews Wireless To the New York Times. | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/japanese-boycott-favored-in-survey-institute-of-public-opinion-also.html | JAPANESE BOYCOTT FAVORED IN SURVEY; Institute of Public Opinion Also Reports Backing for Embargo on Munitions CHINA SYMPATHY RISING Changing in Attitude. Here From That of 1937 Is Seen by Gallup Organization | True | | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/assets-anal-liabilities-in-central-reserve-cities.html | Assets anal Liabilities in Central Reserve Cities | True | | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/woodruff-pitt-ace-reaches-california-arrives-by-plane-to-compete-in.html | WOODRUFF, PITT ACE, REACHES CALIFORNIA; Arrives by Plane to Compete in 880 at N.C.A.A. Meet | True | | C1B 418463 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/control-of-relief-by-reds-denied-hodson-asserts-none-of-citys-32.html | CONTROL OF RELIEF BY 'REDS' DENIED; Hodson Asserts None of City's 32 Divisional Heads Are Now or Have Been Communists | True | | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/britain-demands-end-of-blockade-japan-makes-quarantine-tighter.html | Britain Demands End of Blockade; Japan Makes Quarantine Tighter; Troops Avert Clash in Tientsin as Forces of Both Nations Quit Gate of Concession-- Kulangsu Is Still Cut Off | True | | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/ccny-awards-go-to-79-major-and-minor-letters-given-to-spring.html | C.C.N.Y. AWARDS GO TO 79; Major and Minor Letters Given to Spring Athletic Teams | True | | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/building-trades-leader-denies-unfairness-by-the-unions-critics-of.html | Building Trades Leader Denies Unfairness by the Unions; CRITICS OF LABOR AT FAIR DENOUNCED Building Trades Leader Says Charges of Foreign Officials Are 'Utterly Untrue' LAYS THEM TO JEALOUSY Thorough Inquiry Shows the Unions Cooperated Fully but Resisted 'Coolies,' He Holds | True | | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/sovereigns-start-homeward-voyage-the-king-and-queen-set-sail-on-the.html | SOVEREIGNS START HOMEWARD VOYAGE; THE KING AND QUEEN SET SAIL ON THEIR WAY HOME | True | By Raymond Daniell Special To the New York Times. | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/of-local-origin.html | Of Local Origin | True | | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/2-prizes-awarded-for-study-in-rome-win-american-academy-in-rome.html | 2 PRIZES AWARDED FOR STUDY IN ROME; WIN AMERICAN ACADEMY IN ROME FELLOWSHIPS | True | | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/sees-art-in-a-new-era-jewell-tells-yale-class-outlook-for-artist-is.html | SEES ART IN A NEW ERA; Jewell Tells Yale Class Outlook for Artist Is Bright | True | Special to THE NEW YORK TIMES. | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/marshall-team-on-top-beats-smirka-side-in-match-on-twenty-boards-12.html | MARSHALL TEAM ON TOP; Beats Smirka Side in Match on Twenty Boards, 12 - 7 | True | | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/lauer-officially-out-estimate-board-approves-justices-retirement.html | LAUER OFFICIALLY OUT; Estimate Board Approves Justice's Retirement Application | True | | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/reds-defeat-phils-under-lights-41-take-advantage-of-6-misplays.html | REDS DEFEAT PHILS UNDER LIGHTS, 4-1; Take Advantage of 6 Misplays, While Walters Limits the Losers to 5 Safeties | True | | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/mckesson-case-off-to-sept-20.html | McKesson Case Off to Sept. 20 | True | | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/21-senators-take-neutrality-stand-they-sign-a-declaration-of.html | 21 SENATORS TAKE NEUTRALITY STAND; They Sign a Declaration of Principles Opposed to the Administration Wishes NYE WITHHOLDS NAMES Borah, Not Among Group, Predicts Debate Will Hold Congress Until Sept. 1 | True | Special to THE NEW YORK TIMES. | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/muriel-zinn-has-bridal-married-in-emanuel-chapel-to-arthur-lewis-of.html | MURIEL ZINN HAS BRIDAL; Married in Emanu-El Chapel to Arthur Lewis of This City | True | | C1B 418463 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/girl-falls-10-stories-lives-and-tells-of-it-plunge-to-detroit-hotel.html | GIRL FALLS 10 STORIES, LIVES AND TELLS OF IT; Plunge to Detroit Hotel Flower Bed 'Like Flying,' She Says | True | Special to THE NEW YORK TIMES. | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/new-insurance-act-signed-by-lehman-provides-for-nonprofit-service.html | NEW INSURANCE ACT SIGNED BY LEHMAN; Provides for Non-Profit Service and Medical IndemnityCorporations in StateALSO RECODIFIES STATUTEMeasure Representing 4 Yearsof Work by Special Groupis Hailed by Pink | True | Special to THE NEW YORK TIMES. | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/girl-loses-fight-to-keep-ywca-room-court-sympathetic-but-is.html | Girl Loses Fight to Keep Y.W.C.A. Room; Court Sympathetic but Is Powerless to Aid | True | | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/party-urges-boycott-in-chile.html | Party Urges Boycott in Chile | True | Special Cable to THE NEW YORK TIMES. | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/mary-ray-mcormick-engaged-to-lawyer-brooklyn-girl-packer-graduate.html | MARY RAY M'CORMICK ENGAGED TO LAWYER; Brooklyn Girl, Packer Graduate, Betrothed to G. William Shea | True | | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/finished-goods-stocks-up-above-march-but-34-below-38raw-materials.html | FINISHED GOODS STOCKS UP; Above March, but 3.4% Below '38--Raw Materials Drop | True | | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/pacifics-secrets-sought-in-survey-expedition-to-study-oceans.html | PACIFIC'S SECRETS SOUGHT IN SURVEY; Expedition to Study Ocean's Central and South Basin With Scientific Aids | True | Special to THE NEW YORK TIMES. | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/rutland-employes-lose-court-denies-writ-restraining-withholding-of.html | RUTLAND EMPLOYES LOSE; Court Denies Writ Restraining Withholding of Pay Cuts | True | | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/at-the-fair.html | AT THE FAIR | True | By Meyer Berger | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/egypt-may-invite-turkish-army-aid-cairo-foreign-minister-leaves-for.html | EGYPT MAY INVITE TURKISH ARMY AID; Cairo Foreign Minister Leaves for Angora--Instructors for Troops to Be Discussed PACT ADHERENCE POSSIBLE Cabinet to Study the Accord That Binds Turkey, Iran, Iraq and Afghanistan | True | By Joseph M. Levy Wireless To the New York Times. | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/italian-warships-will-visit-spain-announcement-of-cruise-next-week.html | ITALIAN WARSHIPS WILL VISIT SPAIN; Announcement of Cruise Next Week Coincides With Parade of 2,800 Returning Airmen TIENTSIN BLOCKADE HAILED Fascist Press Terms It Part of 'Axis Counter-Offensive' Against Encirclement | True | Wireless to THE NEW YORK TIMES. | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/book-notes.html | BOOK NOTES | True | | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/orders-1600000-planes-war-department-awards-contracts-for.html | ORDERS $1,600,000 PLANES; War Department Awards Contracts for Observation Craft | True | Special to THE NEW YORK TIMES. | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/belgian-ship-in-port-crew-will-take-part-in-ceremony-today-at.html | BELGIAN SHIP IN PORT; Crew Will Take Part in Ceremony Today at Exposition | True | | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/honored-by-produce-exchange.html | Honored by Produce Exchange | True | | C1B 418463 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/flyon1006-shot-is-first-at-ascot-lord-milfords-racer-is-victor-in.html | FLYON,100-6 SHOT, IS FIRST AT ASCOT; Lord Milford's Racer Is Victor in $37,500 Gold Cup Test, Margin Being 5 Lengths FAVORITE FINISHES THIRD Scottish Union Weakens Near End-- Program Is Marred by Showers and Wind | True | | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/store-collections-off-april-rate-declined-28-from-preceding-month.html | STORE COLLECTIONS OFF; April Rate Declined 2.8% From Preceding Month | True | Special to THE NEW YORK TIMES. | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/stockholders-for-postal-plan.html | Stockholders for Postal Plan | True | | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/dr-archibald-r-gardner.html | DR. ARCHIBALD R. GARDNER | True | Special to THE NEW YORK TIMES. | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/jane-witherspoon-married-in-church-their-marriage-took-place-here.html | JANE WITHERSPOON MARRIED IN CHURCH; THEIR MARRIAGE TOOK PLACE HERE YESTERDAY | True | | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/battery-span-bill-signed-by-lehman-measure-sanctions-extension-of.html | BATTERY SPAN BILL SIGNED BY LEHMAN; Measure Sanctions Extension of Elevated Highways-- Raises Debt Limit PARKWAY PLAN BACKED Capital Budgeting Measure Is Vetoed--Desmond Home Rule Aid Approved | True | Special to THE NEW YORK TIMES. | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/miss-cline-conquers-miss-foster-by-1-up-schoolgirl-15-gains.html | MISS CLINE CONQUERS MISS FOSTER BY 1 UP; Schoolgirl, 15, Gains SemiFinals in Western Open Golf | True | | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/japanese-envoys-confer-ambassadors-to-rome-berlin-discuss-relations.html | JAPANESE ENVOYS CONFER; Ambassadors to Rome, Berlin Discuss Relations With Axis | True | Wireless to THE NEW YORK TIMES. | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/michigan-tax-aides-killed-in-auto-crash-orville-e-atwood-and-frank.html | MICHIGAN TAX AIDES KILLED IN AUTO CRASH; Orville E. Atwood and Frank Longyear Accident Victims | True | | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/calls-for-special-session.html | Calls for Special Session | True | | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/victim-identified-in-torch-mystery-man-burned-at-stake-in-jersey.html | VICTIM IDENTIFIED IN 'TORCH MYSTERY; Man Burned at Stake in Jersey Was Armenian, 70 | True | Special to THE NEW YORK TIMES. | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/anthony-j-lynch-once-held-national-indoor-kneeling-rifle.html | ANTHONY J. LYNCH; Once Held National Indoor Kneeling Rifle Championship | True | | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/tire-exhibit-honors-franklin.html | Tire Exhibit Honors Franklin | True | | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/heads-group-in-jersey-ar-robinson-picked-at-meeting-of-club-in.html | HEADS GROUP IN JERSEY; A.R. Robinson Picked at Meeting of Club in Newark | True | | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/heflin-to-get-us-job-murphy-seeks-post-for-former-senator-from.html | HEFLIN TO GET U.S. JOB; Murphy Seeks Post for Former Senator From Alabama | True | Special to THE NEW YORK TIMES. | C1B 418463 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/archives/inflationists-ask-twobillion-issue-of-revival-money-surprise.html | INFLATIONISTS ASK TWO-BILLION ISSUE OF REVIVAL MONEY; Surprise Congress Drive Aims at Gold Reserve Backing for Move to Spur Prices RISE IN SILVER RATE URGED Increase to $1.04 Is Proposed --Program Would Cancel President's Control | True | By Charles W. Hurd Special To the New York Times. | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/borotrabrugnon-beat-riggscooke-veterans-upset-americans-63-62-97-in.html | BOROTRA-BRUGNON BEAT RIGGS-COOKE; Veterans Upset Americans, 6-3, 6-2, 9-7, in French Tennis --All-U.S. Singles Final | True | Wireless to THE NEW YORK TIMES. | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/union-antitrust-trial-put-off.html | Union Anti-Trust Trial Put Off | True | | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/lumber-output-increase-counters-trend-shipments-orders-also-higher.html | Lumber Output Increase Counters Trend; Shipments, Orders Also Higher in Week | True | | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/weidmann-to-die-at-dawn-millions-sentence-in-slayings-is-commuted.html | WEIDMANN TO DIE AT DAWN; Million's Sentence in Slayings Is Commuted to Life by Lebrun | True | Wireless to THE NEW YORK TIMES. | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/offer-cuneo-press-stock-brokers-to-put-40000-common-shares-on.html | OFFER CUNEO PRESS STOCK; Brokers to Put 40,000 Common Shares on Market Today | True | | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/shipping-and-mails-all-hours-given-in-daylightsaving-time.html | SHIPPING AND MAILS ALL HOURS GIVEN IN DAYLIGHT-SAVING TIME | True | | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/the-start-of-a-model-boat-race-at-the-fair.html | THE START OF A MODEL BOAT RACE AT THE FAIR | True | | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/bg-weekes-ends-life-manager-of-glen-cove-brokerage-office-had-been.html | B.G. WEEKES ENDS LIFE; Manager of Glen Cove Brokerage Office Had Been Ill a Week | True | | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/average-city-dweller-owes-179-bonded-debt.html | Average City Dweller Owes $179 Bonded Debt | True | | C1B 418463 |
| 1939-06-16 | 1939-06-16 | https://www.nytimes.com/1939/06/16/archives/britain-will-tax-excess-arms-gains-levy-is-held-aimed-to-appease.html | BRITAIN WILL TAX EXCESS ARMS GAINS; Levy Is Held Aimed to Appease Voters--Soldier-Families to Get Wide Protection | True | By Ferdinand Kuhn Jr. Wireless To the New York Times. | C1B 418463 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/bolivian-president-defends-mine-law-says-no-more-privileges-of-any.html | BOLIVIAN PRESIDENT DEFENDS MINE LAW; Says No More Privileges of Any Nature Can Be Granted | True | Wireless to THE NEW YORK TIMES. | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/liner-manhattan-seaman-missing.html | Liner Manhattan Seaman Missing | True | | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/new-pact-parley-is-held-in-soviet-anglofrenchrussian-talk-fails-to.html | NEW PACT PARLEY IS HELD IN SOVIET; Anglo-French-Russian Talk Fails to Bring Accord, but Does Not Close Door PARIS NOW IS WONDERING Ponders Effect of a Failure in Moscow Conference--Will Remain Ally of Poland | True | | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/stillwagens-auto-is-first.html | Stillwagen's Auto Is First | True | | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/285000-loan-put-on-midtown-parcel-troy-bank-takes-mortgage-on-13646.html | $285,000 LOAN PUT ON MIDTOWN PARCEL; Troy Bank Takes Mortgage on 136-46 West 50th St. | True | | C1B 418525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/new-priests-get-posts-in-parishes-spellman-assigns-those-whom-he.html | NEW PRIESTS GET POSTS IN PARISHES; Spellman Assigns Those Whom He Ordained Recently in First Service Here SOME NAMED FOR SUMMER 21 Assistants Transferred-- Father McMahon Chosen for Cathedral College Staff | True | | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/brokers-dinner-friday-jn-frank-sec-chairman-will-be-the-speaker.html | BROKERS' DINNER FRIDAY; J.N. Frank, SEC Chairman, Will Be the Speaker | True | | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/pickets-in-parks-upheld-by-court-activities-without-permit-from.html | PICKETS IN PARKS UPHELD BY COURT; Activities Without Permit From City Ruled Legal in Coney Island Case | True | | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/business-world-trade-up-about-8-in-week.html | Business World; Trade Up About 8% in Week | True | | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/utility-earnings-cincinnati-street-railway-company.html | UTILITY EARNINGS; Cincinnati Street Railway Company | True | | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/rents-duplex-penthouse-dr-robert-maclean-contracts-for-quarters-in.html | RENTS DUPLEX PENTHOUSE; Dr. Robert MacLean Contracts for Quarters in 112 E. 74th St. | True | | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/garcia-gets-title-chance-conqueror-of-woods-to-oppose-apostoli-in.html | GARCIA GETS TITLE CHANCE; Conqueror of Woods to Oppose Apostoli in Garden Sept. 7 | True | | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/shifts-announced-by-bishop-molloy-3-brooklyn-priests-assigned-to.html | SHIFTS ANNOUNCED BY BISHOP MOLLOY; 3 Brooklyn Priests Assigned to New Pastorates by Head of Diocese 2 ARE NAMED CHAPLAINS Another Becomes Member of the Staff of Charities Office in Boerum Place | True | | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/cigarette-fire-is-fatal-clothing-of-mrs-ca-simmons-of-albany-is.html | CIGARETTE FIRE IS FATAL; Clothing of Mrs. C.A. Simmons of Albany Is Ignited | True | Special to THE NEW YORK TIMES. | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/fulton-market-unit-opens-on-monday-la-guardia-and-other-officials.html | FULTON MARKET UNIT OPENS ON MONDAY; La Guardia and Other Officials to Take Part in Exercises | True | | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/japan-against-the-west.html | JAPAN AGAINST THE WEST | True | | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/mrs-edwin-t-failing-had-taught-47-years-in-schools-hereretired-6.html | MRS. EDWIN T. FAILING; Had Taught 47 Years in Schools Here--Retired 6 Months Ago | True | Special to THE NEW YORK TIMES. | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/greeks-greet-gafencu-rumanian-foreign-minister-has-talks-with.html | GREEKS GREET GAFENCU; Rumanian Foreign Minister Has Talks With Premier and King | True | Wireless to THE NEW YORK TIMES. | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/court-fight-looms-on-divine-heaven-sutton-manor-residents-plan.html | COURT FIGHT LOOMS ON DIVINE 'HEAVEN'; Sutton Manor Residents Plan Action to Oust Negro Cult From Home Area GRIFFITHS SEEKS MEANS Republican Leader to Watch for a Zoning Violation-- Beach Barrier Likely | True | Special to THE NEW YORK TIMES. | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/brendy-first-at-larchmont.html | Brendy First at Larchmont | True | Special to THE NEW YORK TIMES. | C1B 418525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/prize-night-is-held-at-phillips-exeter-two-residents-of-princeton.html | PRIZE NIGHT IS HELD AT PHILLIPS EXETER; Two Residents of Princeton and One of Garden City Win Character Awards TOTAL OF $1,500 IS GIVEN Dr. Perry Presides at One of the Events of the Academy's Commencement Season | True | Special to THE NEW YORK TIMES. | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/mneill-tops-cooke-and-goes-into-final-qualifies-to-engage-riggs-for.html | M'NEILL TOPS COOKE AND GOES INTO FINAL; Qualifies to Engage Riggs for French Tennis Title | True | | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/buys-far-rockaway-bungalow.html | Buys Far Rockaway Bungalow | True | | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/financial-notes-93931098.html | FINANCIAL NOTES | True | | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/appalachian-prices-for-coal-scheduled-bituminous-commission.html | APPALACHIAN PRICES FOR COAL SCHEDULED; Bituminous Commission Proposes $1.15 to $3.35 a Ton | True | | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/hedging-pressure-holds-wheat-back-shorts-cover-on-sharp-decline-in.html | HEDGING PRESSURE HOLDS WHEAT BACK; Shorts Cover on Sharp Decline in Early Trading and List Closes 3/4 to 5/8c Off CANADA'S CROP IMPROVES Corn Develops Strong Tone in Absence of Any Heavy Selling and Ends Up | True | Special to THE NEW YORK TIMES. | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/topics-in-wall-street-interest-on-savings.html | TOPICS IN WALL STREET; Interest on Savings | True | | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/arthur-w-myers-tennis-authority-expert-had-covered-recent.html | ARTHUR W. MYERS, TENNIS AUTHORITY; Expert Had Covered Recent British-German Davis Cup Matches in Berlin LONG A WRITER ON GAME International Club Founder, Who Wrote Many Books on the Sport, Dies at 60 | True | Wireless to THE NEW YORK TIMES. | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/2-apartments-sold-in-midtown-trading-houses-at-33234-e-53d-st-pass.html | 2 APARTMENTS SOLD IN MIDTOWN TRADING; Houses at 332-34 E. 53d St. Pass to New Control | True | | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/wooderson-faces-cunningham-today-mile-duel-with-british-ace.html | WOODERSON FACES CUNNINGHAM TODAY; Mile Duel, With British Ace Favorite, Tops Princeton Invitation Track Meet FENSKE FORMIDABLE RIVAL San Romani and Blaine Rideout Complete Field--OtherRaces Also Attractive | True | By Arthur J. Daley | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/raymond-deming-naval-commander-outside-engineering-chief-at.html | RAYMOND DEMING, NAVAL COMMANDER; Outside Engineering Chief at Brooklyn Yard Dies at 48 | True | | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/shute-and-harrison-lead-on-toledo-links-stand-plus-6-with-smith-and.html | SHUTE AND HARRISON LEAD ON TOLEDO LINKS; Stand Plus 6, With Smith and Cooper One Point Behind | True | | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/medal-awarded-for-aid-to-blind-receiving-a-medal-for-outstanding.html | MEDAL AWARDED FOR AID TO BLIND; RECEIVING A MEDAL FOR 'OUTSTANDING SERVICE TO THE BLIND' | True | | C1B 418525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/apparition-of-virgin-draws-big-crowd-disappears-when-priest-has.html | 'APPARITION' OF VIRGIN DRAWS BIG CROWD; Disappears When Priest Has Street Light Changed | True | | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/senators-triumph-52-down-white-sox-with-4run-drive-on-frasier-in.html | SENATORS TRIUMPH, 5-2; Down White Sox With 4-Run Drive on Frasier in First | True | | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/producing-area-defined-andrews-amends-it-as-applied-to-agricultural.html | PRODUCING AREA DEFINED; Andrews Amends It as Applied to Agricultural Work | True | | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/grand-jury-drops-branding-case-phase-clears-seaman-in-baltimore-of.html | GRAND JURY DROPS BRANDING CASE PHASE; Clears Seaman in Baltimore of Attack on Students | True | | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/father-gets-20-years-for-strangling-baby-jersey-judge-indicates.html | FATHER GETS 20 YEARS FOR STRANGLING BABY; Jersey Judge Indicates Jurors Were Too Lenient in Verdict | True | Special to THE NEW YORK TIMES. | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/pam-barton-regains-title.html | Pam Barton Regains Title | True | | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/miss-perkins-sees-single-1940-issue-tells-democratic-women-of-10.html | MISS PERKINS SEES SINGLE 1940 ISSUE; Tells Democratic Women of 10 States That It Will Be New Deal Humanitarianism DEFENDS HER OWN POLICIES Mrs. T.F. McAllister Warns on Groups 'Seeking to Undermine' the Administration | True | | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/c-donald-rarey-controller-of-the-travelers-insurance-co-dies-at-51.html | C. DONALD RAREY; Controller of the Travelers Insurance Co. Dies at 51 | True | Special to THE NEW YORK TIMES. | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/bankers-to-go-abroad-group-will-attend-chamber-of-commerce-sessions.html | BANKERS TO GO ABROAD; Group Will Attend Chamber of Commerce Sessions in Denmark | True | | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/ford-sees-success-in-a-will-to-work-it-far-outstrips-the-profit.html | FORD SEES SUCCESS IN A WILL TO WORK; It Far Outstrips the Profit Motive in Progress, He Says at Ceremony at Fair 27-MILLIONTH CAR HAILED Motor Leader Praises Note of Peace in Exhibits, Instead of 'Bombs and Poison Gas' | True | | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/gang-is-captured-in-40000-holdups-finding-of-arsenal-results-in.html | GANG IS CAPTURED IN $40,000 HOLD-UPS; Finding of Arsenal Results in Arrest of Five Men as the 'Shopping Bag Bandits' | True | | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/postal-site-bids-opened.html | Postal Site Bids Opened | True | | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/rko-plan-is-opposed-creditors-action-calls-proposal-to-reorganize.html | R.-K.-O. PLAN IS OPPOSED; Creditors' Action Calls Proposal to Reorganize Unfair | True | | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/for-wide-banking-survey-lm-giannini-urges-government-to-include-own.html | FOR WIDE BANKING SURVEY; L.M. Giannini Urges Government to Include Own Agencies | True | | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/rev-hugh-b-mmahon-law-school-regent-oldest-priest-in-the-service-at.html | REV. HUGH B. M'MAHON, LAW SCHOOL REGENT; Oldest Priest in the Service at Marquette University Was 75 | True | | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/lawyer-ends-life-in-bathtub.html | Lawyer Ends Life in Bathtub | True | | C1B 418525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/19-eights-to-race-on-hudson-today-crew-which-will-try-to-repeat-at.html | 19 EIGHTS TO RACE ON HUDSON TODAY; CREW WHICH WILL TRY TO REPEAT AT POUGHKEEPSIE AND A WESTERN THREAT | True | By Robert F. Kelley Special To the New York Times. | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/army-prepares-for-cmtc.html | Army Prepares for CMTC | True | | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/holders-of-stock-down-general-motors-lists-388758-in-second-quarter.html | HOLDERS OF STOCK DOWN; General Motors Lists 388,758 in Second Quarter of Year | True | | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/beck-says-woman-admitted-thefts-producer-swears-mrs-schrein.html | BECK SAYS WOMAN ADMITTED THEFTS; Producer Swears Mrs. Schrein Confessed She Had Stolen $150,000 From Him TOLD HER TO SIGN CHECKS Testifies at Larceny Trial That He Trusted Aide to Run His Affairs | True | | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/heads-southern-publishers.html | Heads Southern Publishers | True | | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/exchange-firms-group-to-meet.html | Exchange Firms' Group to Meet | True | | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/cotton-goes-lower-as-crop-improves.html | COTTON GOES LOWER AS CROP IMPROVES | True | | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/miss-orcutt-triumphs-cards-84-in-jersey-oneday-golf-wind-handicaps.html | MISS ORCUTT TRIUMPHS; Cards 84 in Jersey One-Day Golf --Wind Handicaps Field | True | Special to THE NEW YORK TIMES. | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/roosevelt-visions-cut-in-political-jobs-says-government-is-moving.html | ROOSEVELT VISIONS CUT IN POLITICAL JOBS; Says Government Is Moving to End Practice of 'Rewards' | True | Special to THE NEW YORK TIMES. | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/united-fruit-man-slain-wc-miskell-official-in-costa-rica-shot-by.html | UNITED FRUIT MAN SLAIN; W.C. Miskell, Official in Costa Rica, Shot by Employe | True | Special Cable to THE NEW YORK TIMES. | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/fare-cuts-effective-june-30.html | Fare Cuts Effective June 30 | True | | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/made-soviet-construction-chief.html | Made Soviet Construction Chief | True | | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/von-cramm-states-us-bars-his-entry-reich-tennis-ace-says-visa.html | VON CRAMM STATES U.S. BARS HIS ENTRY; Reich Tennis Ace Says Visa Application Was Rejected by Embassy in Berlin PLANNED U.S. TITLE PLAY He Denies Wimbledon Refused to Have Him Compete-- Plans to Live in Sweden | True | | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/flying-boat-guba-in-seychelles.html | Flying Boat Guba in Seychelles | True | | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/hoboes-plan-fair-visit-cooperative-league-sets-july-15-without.html | HOBOES PLAN FAIR VISIT; Cooperative League Sets July 15 Without Consulting Whalen | True | | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/advertising-news-and-notes-warrennorge-plans-drive.html | Advertising News and Notes; Warren-Norge Plans Drive | True | | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/crews-on-the-hudson.html | CREWS ON THE HUDSON | True | | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/new-york-clearing-house-statement.html | NEW YORK CLEARING HOUSE STATEMENT | True | | C1B 418525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/hughes-off-for-vacation-has-recovered-from-illness-sufficiently-to.html | HUGHES OFF FOR VACATION; Has Recovered From Illness Sufficiently to Make Auto Trip | True | Special to THE NEW YORK TIMES. | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/says-labor-splits-on-personalities-seidman-of-teachers-union.html | SAYS LABOR SPLITS ON 'PERSONALITIES'; Seidman of Teachers Union Declares Fight Has Moved From Basic Issues URGES UNITY TO SAVE LAW Expansion of Cooperatives to Aid Consumers Advocated at Forest Park Session | True | From a Staff Correspondent | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/japanese-is-ordained-son-of-minister-becomes-deacon-in-episcopal.html | JAPANESE IS ORDAINED; Son of Minister Becomes Deacon in Episcopal Church | True | | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/france-is-now-wondering.html | France Is Now Wondering | True | Wireless to THE NEW YORK TIMES. | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/mrs-e-roosevelt-seeks-ktat.html | Mrs. E. Roosevelt Seeks KTAT | True | | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/james-w-greene-75-furniture-merchant-founded-store-in-jersey-city.html | JAMES W. GREENE, 75, FURNITURE MERCHANT; Founded Store in Jersey City -- Installment Sales Pioneer | True | Special to THE NEW YORK TIMES. | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/auto-fumes-kill-tuckahoe.html | Auto Fumes Kill Tuckahoe Man | True | | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/curbs-on-trading-urged-western-senators-would-increase-margins-on.html | CURBS ON TRADING URGED; Western Senators Would Increase Margins on Grain Futures | True | | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/teacher-parley-for-city-world-meeting-here-will-follow-august-visit.html | TEACHER PARLEY FOR CITY; World Meeting Here Will Follow August Visit to Brazil | True | | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/community-activity-urged-at-st-marks-sc-rand-calls-this-vital-to.html | COMMUNITY ACTIVITY URGED AT ST. MARK'S; S.C. Rand Calls This Vital to Society--38 Graduated | True | Special to THE NEW YORK TIMES. | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/gifts-to-fathers-pour-in-tommorrow-nation-to-observe-day-set-aside.html | GIFTS TO FATHERS POUR IN TOMMORROW; Nation to Observe Day Set Aside Each Year for the Sentimental Custom COMMITTEE TELLS AIMS Lehman and Moore Are Among Governors Who Have Given Executive Approval | True | | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/screen-news-here-and-in-hollywood-warners-and-fox-in-a-dispute-over.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Warners and Fox in a Dispute Over Rights to Make Film of Life of Father Duffy LORRE FILM AT THE GLOBE 'Mr. Moto Takes a Vacation' Opens Today--Peggy Wood Returning to Coast | True | By Douglas W. Churchill Special To the New York Times. | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/trading-by-members-increased-sharply-accounts-for-2433-of-total.html | TRADING BY MEMBERS INCREASED SHARPLY; Accounts for 24.33% of Total Volume on Exchange in Week | True | Special to THE NEW YORK TIMES. | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/democracies-held-selling-85-of-japans-war-goods.html | Democracies Held Selling 85% of Japan's War Goods | True | | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/the-british-statement.html | The British Statement | True | | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/bronx-apartment-in-new-ownership-recently-remodeled-house-at-1414.html | BRONX APARTMENT IN NEW OWNERSHIP; Recently Remodeled House at 1,414 Prospect Ave. Bought by I.O. Freedman | True | | C1B 418525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/prizes-at-lawrenceville-awards-made-at-graduation-of-146-at-jersey.html | PRIZES AT LAWRENCEVILLE; Awards Made at Graduation of 146 at Jersey School | True | Special to THE NEW YORK TIMES. | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/apparel-body-asks-32-40c-minimums-committee-recommends-list-of-wage.html | APPAREL BODY ASKS 32 - 40C MINIMUMS; Committee Recommends List of Wage Rates for Various Divisions of Industry ALL BRANCHES IN ACCORD Rates Would Increase the Pay of 200,000 Workers, It Is Estimated | True | Special to THE NEW YORK TIMES. | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/truman-defends-rail-legislation-senator-tells-conference-of.html | TRUMAN DEFENDS RAIL LEGISLATION; Senator Tells Conference of Investors of Opposition by Water Carriers CITES GOVERNMENT'S ROLE Duty of Federal Agencies Is to Referee Procedure for Fairness, He Declares | True | | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/50000-fire-at-jersey-plant.html | $50,000 Fire at Jersey Plant | True | Special to THE NEW YORK TIMES. | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/weeks-public-bonds-to-total-34189748-schedule-covering-issues-of-66.html | WEEK'S PUBLIC BONDS TO TOTAL $34,189,748; Schedule, Covering Issues of 66 Municipalities, Shows Drop | True | | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/tigers-victors-87-for-9th-straight-pound-auker-of-red-sox-five.html | TIGERS VICTORS, 8-7, FOR 9TH STRAIGHT; Pound Auker of Red Sox, Five Scoring in Fourth--Homer by Gehringer in First | True | | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/reich-uses-more-waste-paper.html | Reich Uses More Waste Paper | True | Special to THE NEW YORK TIMES. | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/weeks-new-bonds-total-32029498-port-of-new-york-issue-of-17500000.html | WEEK'S NEW BONDS TOTAL $32,029,498; Port of New York Issue of $17,500,000, Marked by Close Bidding, Leads List NEARLY ALL TAX EXEMPT Amount Is Sharp Drop From Last Week, but an Increase Over 1938 Period | True | | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/felicitations-from-president.html | Felicitations From President | True | | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/pauline-ogorman-married-in-church-montclair-girl-becomes-bride-of.html | PAULINE O'GORMAN MARRIED IN CHURCH; Montclair Girl Becomes Bride of Barclay Morrison--Rev. E.R. Gallagher Officiates WEARS WHITE LACE GOWN Sisters Among Attendants-- Harold R. Medina Jr. of New York Best Man | True | Special to THE NEW YORK TIMES. | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/parcel-post-to-spain-resumed.html | Parcel Post to Spain Resumed | True | Special to THE NEW YORK TIMES. | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/4-children-in-each-family-is-new-goal-set-by-nazis.html | 4 Children in Each Family Is New Goal Set by Nazis | True | Wireless to THE NEW YORK TIMES. | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/insurance-sales-rise-may-total-reaches-532000000-gain-of-9-over.html | INSURANCE SALES RISE; May Total Reaches $532,000,000, Gain of 9% Over 1938 Month | True | | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/druggists-form-buying-group.html | Druggists Form Buying Group | True | Special to THE NEW YORK TIMES. | C1B 418525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/testimonials-for-wine.html | Testimonials for Wine | True | Special to THE NEW YORK TIMES. | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/auto-output-increases-advance-to-78305-units-in-week-held.html | AUTO OUTPUT INCREASES; Advance to 78,305 Units in Week Held 'Contra-Seasonal' | True | | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/expected-to-be-partner-in-lazard-freres-co.html | Expected to Be Partner In Lazard Freres & Co. | True | | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/8300-at-furniture-show-their-purchases-will-total-32000000-the-mart.html | 8,300 AT FURNITURE SHOW; Their Purchases Will Total $32,000,000, the Mart Estimates | True | Special to THE NEW YORK TIMES. | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/williams-phi-beta-kappa-elects.html | Williams Phi Beta Kappa Elects | True | Special to THE NEW YORK TIMES. | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/syracuse-buys-outfielder.html | Syracuse Buys Outfielder | True | | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/tailors-find-king-made-canada-clothesconscious.html | Tailors Find King Made Canada Clothes-Conscious | True | | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/summer-student-fees-increased-by-regents-in-11-teacher-training.html | Summer Student Fees Increased by Regents In 11 Teacher Training Schools of the State | True | | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/order-for-release-of-bitz-is-reversed-appellate-division-rules.html | ORDER FOR RELEASE OF BITZ IS REVERSED; Appellate Division Rules Gangster Must Serve Maximum Term | True | | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/bronx-auction-results.html | BRONX AUCTION RESULTS | True | | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/predicts-yugoslav-amity-matchek-believes-a-serbcroat-accord-will-be.html | PREDICTS YUGOSLAV AMITY; Matchek Believes a Serb-Croat Accord Will Be Achieved | True | Wireless to THE NEW YORK TIMES. | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/texas-four-on-top-115-defeats-westbury-team-as-cecil-smith-tallies.html | TEXAS FOUR ON TOP, 11-5; Defeats Westbury Team as Cecil Smith Tallies Five Goals | True | Special to THE NEW YORK TIMES. | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/tientsin-suffers-shortage-of-food-two-british-warships-said-to-have.html | TIENTSIN SUFFERS SHORTAGE OF FOOD; Two British Warships Said to Have Been Ordered to Rush Supplies to Concession 2 CHINESE DEALERS SLAIN Tension Is Eased but Searches Continue-- Japanese Ask for Chinese Aid | True | | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/19-experts-depart-to-aid-venezuela-leave-for-social-mission-in.html | 19 EXPERTS DEPART TO AID VENEZUELA; LEAVE FOR SOCIAL MISSION IN VENEZUELA | True | | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/railway-statements.html | RAILWAY STATEMENTS | True | | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/vira-somerndike-a-bride-wed-to-dr-frederick-foerster-in-south.html | VIRA SOMERNDIKE A BRIDE; Wed to Dr. Frederick Foerster in South Orange Home | True | Special to THE NEW YORK TIMES. | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/wood-field-and-stream-tide-delays-the-start.html | Wood, Field and Stream; Tide Delays the Start | True | By Raymond R. Camp Special To The New York Times. | C1B 418525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/france-guillotines-head-of-murder-ring-weidmann-dies-in-silence-for.html | FRANCE GUILLOTINES HEAD OF MURDER RING; Weidmann Dies in Silence for Slaying Brooklyn Dancer | True | | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/postalized-fares-urged-hastings-tells-senate-group-of-proposal-for.html | 'POSTALIZED' FARES URGED; Hastings Tells Senate Group of Proposal for Railroads | True | | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/sophie-herty-a-bride-daughter-of-the-late-newsprint-expert-wed-to.html | SOPHIE HERTY A BRIDE; Daughter of the Late Newsprint Expert Wed to H.P. Minsi | True | Special to THE NEW YORK TIMES. | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/ten-motor-omnibuses-sold.html | Ten Motor Omnibuses Sold | True | | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/brown-shoe-concern-acts-to-liquidate-st-louis-firm-cites-inability.html | BROWN SHOE CONCERN ACTS TO LIQUIDATE; St. Louis Firm Cites Inability to Effect Reorganization | True | | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/chile-plans-trade-pacts-diplomats-study-treaties-with-all-nations.html | CHILE PLANS TRADE PACTS; Diplomats Study Treaties With All Nations of Americas | True | Special Cable to THE NEW YORK TIMES. | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/manhattan-auction.html | MANHATTAN AUCTION | True | By Thomas F. Burchill | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/5000-hear-concert-third-of-nightly-programs-at-lewisohn-stadium.html | 5,000 HEAR CONCERT; Third of Nightly Programs at Lewisohn Stadium Given | True | | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/of-local-origin.html | Of Local Origin | True | | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/champion-is-victor-over-roos-and-axt-getting-one-off-the-tee-at-the.html | CHAMPION IS VICTOR OVER ROOS AND AXT; GETTING ONE OFF THE TEE AT THE NASSAU COUNTRY CLUB | True | By William D. Richardson Special To the New York Times. | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/633500-baseball-stamps-sold.html | 633,500 Baseball Stamps Sold | True | | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/president-takes-cruise-leaves-annapolis-for-weekend-on-chesapeake.html | PRESIDENT TAKES CRUISE; Leaves Annapolis for Week-End on Chesapeake and Potomac | True | | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/cotton-goods-prices.html | COTTON GOODS PRICES | True | | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/boycott-japan-move-gets-new-impetus-dr-woolley-assures-british.html | 'BOYCOTT JAPAN' MOVE GETS NEW IMPETUS; Dr. Woolley Assures British Group of Pressure Here | True | | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/financial-markets-inflation-talk-sends-government-bonds-down-stocks.html | FINANCIAL MARKETS; Inflation Talk Sends Government Bonds Down; Stocks Decline Fifth Day--Commodities Off | True | | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/school-heads-face-loss-of-vacations-in-budget-tangle-1500.html | SCHOOL HEADS FACE LOSS OF VACATIONS IN BUDGET TANGLE; 1,500 Administrative Aides Made Subject to Call on 24-Hour Notice PLANS FOR FALL BLOCKED Dr. Campbell Says Program Is Halted by Situation--Board Acts to Lift Injunction | True | | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/kreuger-debentures-pay-sole-dividend-checks-for-2-cents-and-up.html | Kreuger Debentures Pay Sole Dividend; Checks for 2 Cents and Up Distributed Here | True | | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/the-savior-of-high-tor.html | THE SAVIOR OF HIGH TOR | True | | C1B 418525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/keeps-labor-peace-hope-roosevelt-says-aflcio-dispute-will-end.html | KEEPS LABOR PEACE HOPE; Roosevelt Says A.F.L.-C.I.O. Dispute Will End Eventually | True | Special to THE NEW YORK TIMES. | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/archbishop-walsh-assigns-40-priests-19-recently-ordained-receive.html | ARCHBISHOP WALSH ASSIGNS 40 PRIESTS; 19 Recently Ordained Receive Appointments to Churches in the Newark Area | True | | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/question-of-price-snags-utility-deal-negotiations-between.html | QUESTION OF PRICE SNAGS UTILITY DEAL; Negotiations Between Associated Gas and Public Serviceof New Jersey Held Up | True | | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/canada-welcomes-refugee-capital-men-and-industries-seeking-a-haven.html | CANADA WELCOMES REFUGEE CAPITAL; Men and Industries Seeking a Haven Are Required to Meet Exacting Standards | True | Special to THE NEW YORK TIMES. | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/iowa-unions-for-roosevelt-in-40.html | Iowa Unions for Roosevelt in '40 | True | | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/yonkers-apartment-sold.html | Yonkers Apartment Sold | True | | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/cottonmill-rate-up-more-than-seasonally-cloth-sales-active-business.html | Cotton-Mill Rate Up More Than Seasonally; Cloth Sales Active; Business Index Rises; Business Index Spurts | True | | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/rate-of-borrowing-increased-by-reich-since-may-1-government-has.html | RATE OF BORROWING INCREASED BY REICH; Since May 1 Government Has Issued Billion Marks in Tax Prepayment Certificates INFLATIONARY MOVE SEEN Tax Burden in Nation to Reach 27 Billions, Compared With 22,200,000,000 Last Year | True | By Otto D. Tolischus Wireless To the New York Times. | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/moves-to-recapitalize-kansas-city-public-service-names-depositaries.html | MOVES TO RECAPITALIZE; Kansas City Public Service Names Depositaries | True | | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/occupancy-average-for-office-structures-rises-again-to-highest.html | Occupancy Average for Office Structures Rises Again to Highest Point in 5 Years | True | By Lee E. Cooper | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/united-air-lines-head-tells-merger-terms-13-share-or-16-plus-166-to.html | UNITED AIR LINES HEAD TELLS MERGER TERMS; 1-3 Share or 1-6 Plus $1.66 to Be Paid for Western Air | True | | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/hopkins-declares-for-3d-term.html | Hopkins Declares for 3d Term | True | | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/rug-maker-89-celebrates.html | Rug Maker, 89, Celebrates | True | | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/auto-fire-disrupts-traffic.html | Auto Fire Disrupts Traffic | True | | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/save-18-million-on-making-bills.html | Save 18 Million on Making Bills | True | | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/stokowski-conducts-orchestra-in-paris-leads-philharmonic-in-benefit.html | STOKOWSKI CONDUCTS ORCHESTRA IN PARIS; Leads Philharmonic in Benefit for American Aid Society | True | Wireless to THE NEW YORK TIMES. | C1B 418525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/miss-kellers-dog-lands-kanzan-go-gift-of-japan-in-los-angeles-on.html | MISS KELLER'S DOG LANDS; Kanzan Go, Gift of Japan, in Los Angeles on Way Here | True | | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/french-market-declines.html | French Market Declines | True | Wireless to THE NEW YORK TIMES. | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/decline-in-bonds-retards-trading-drift-to-lower-values-keeps-on.html | DECLINE IN BONDS RETARDS TRADING; Drift to Lower Values Keeps On With Weakness in the Federal Issues Marked RAIL LIST OFF WIDELY Day's Turnover Is $4,915,300, Against $5,610,575 Total on Thursday | True | | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/new-mauretania-sails-for-new-york-today-city-to-welcome-great-liner.html | New Mauretania Sails for New York Today; City to Welcome Great Liner on Friday | True | | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/stocks-weak-in-berlin.html | Stocks Weak in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/topics-of-sermons-that-will-be-preached-in-city-churches-tommorrow.html | Topics of Sermons That Will Be Preached in City Churches Tommorrow | True | | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/exaides-on-world-at-pulitzer-rites-many-associates-pay-tribute-to.html | EX-AIDES ON WORLD AT PULITZER RITES; Many Associates Pay Tribute to the Late Publisher in St. Thomas Services DR. BROOKS OFFICIATES Organ Program Includes Two Bach Chorals--Burial in Woodland Cemetery | True | | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/retail-auto-financing-up-299.html | Retail Auto Financing Up 29.9% | True | Special to THE NEW YORK TIMES. | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/miss-rulonmiller-married-in-radnor-becomes-bride-of-louis-page.html | MISS RULON-MILLER MARRIED IN RADNOR; Becomes Bride of Louis Page Brown in Church Ceremony | True | Special to THE NEW YORK TIMES. | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/business-notes.html | BUSINESS NOTES | True | | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/infantry-held-chief-arm-spanish-general-gives-other-forces.html | INFANTRY HELD CHIEF ARM; Spanish General Gives Other Forces Auxiliary Roles | True | Wireless to THE NEW YORK TIMES. | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/official-reich-organ-assails-british-plan-creation-of-publicity.html | OFFICIAL REICH ORGAN ASSAILS BRITISH PLAN; Creation of Publicity Bureau Draws Bitter Comment | True | Wireless to THE NEW YORK TIMES. | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/connecticut-puts-toll-on-merritt-parkway-westchester-threatens-to.html | Connecticut Puts Toll on Merritt Parkway; Westchester Threatens to Retaliate | True | Special to THE NEW YORK TIMES. | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/polygamy-film-barred-movie-on-plural-marriages-turned-down-by.html | 'POLYGAMY' FILM BARRED; Movie on Plural Marriages Turned Down by Regents | True | | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/montreal-silver.html | MONTREAL SILVER | True | | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/fairs-federal-theatre-opens.html | Fair's Federal Theatre Opens | True | | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/boy-6-dies-in-sewer-child-swimmer-sucked-into-a-drain-and-carried-2.html | BOY, 6, DIES IN SEWER; Child Swimmer Sucked Into a Drain and Carried 2 Miles | True | Special to THE NEW YORK TIMES. | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/chinese-youth-fete-on-today.html | Chinese Youth Fete On Today | True | | C1B 418525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/american-mediation-seen.html | American Mediation Seen | True | | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/4000-holdup-goshens-first-in-50-years-bandits-seize-school-builders.html | $4,000 Hold-Up Goshen's First in 50 Years; Bandits Seize School Builder's Payroll | True | Special to THE NEW YORK TIMES. | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/interest-in-wool-less-manufacturers-virtually-out-of-the.html | INTEREST IN WOOL LESS; Manufacturers Virtually Out of the Market--Prices Steady | True | | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/erickson-guilty-freed-under-bond-convicted-as-a-disorderly-person.html | ERICKSON GUILTY, FREED UNDER BOND; Convicted as a Disorderly Person Under Little Known Law Covering Gamblers POSTS $10,000 FOR A YEAR Attorney Assails Prosecution and Announces He Will Take Immediate Appeal | True | | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/movements-of-the-day.html | Movements of the Day | True | | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/portland-cement-output-rose.html | Portland Cement Output Rose | True | | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/athletics-win-in-ninth-beat-browns-1110-snapping-a-sixgame-losing.html | ATHLETICS WIN IN NINTH; Beat Browns, 11-10, Snapping a Six-Game Losing Streak | True | | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/williams-on-top-81-turns-back-wesleyan-nine-with-hadley-striking.html | WILLIAMS ON TOP, 8-1; Turns Back Wesleyan Nine With Hadley Striking Out 12 | True | Special to THE NEW YORK TIMES. | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/cooperation-asked-by-broadway-groups-theatrical-interests-concerned.html | COOPERATION ASKED BY BROADWAY GROUPS; Theatrical Interests Concerned of Failure of Fair to Aid Them | True | | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/president-favors-broader-tax-base-says-levy-on-smaller-incomes.html | PRESIDENT FAVORS BROADER TAX BASE; Says Levy on Smaller Incomes Cannot Balance Budget, but Would Help Citizenship | True | By Turner Catledge Special To the New York Times. | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/supply-contracts-of-13523383-let-fourteen-federal-agencies-place.html | SUPPLY CONTRACTS OF $13,523,383 LET; Fourteen Federal Agencies Place 128 Orders in Week, Labor Dept. Reports $4,049,632 TO NEW YORK New Jersey Gets $842,827, While $127,097 Goes to Connecticut | True | Special to THE NEW YORK TIMES. | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/cubas-fair-envoy-feted.html | Cuba's Fair Envoy Feted | True | | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/vast-holdings-in-resort-sold-by-duke-of-norfolk.html | Vast Holdings in Resort Sold by Duke of Norfolk | True | Wireless to THE NEW YORK TIMES. | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/miss-page-tennis-victor.html | Miss Page Tennis Victor | True | | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/bulgar-on-way-to-berlin-finance-minister-to-meet-the-yugoslav.html | BULGAR ON WAY TO BERLIN; Finance Minister to Meet the Yugoslav Leaders En Route | True | Wireless to THE NEW YORK TIMES. | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/albert-p-warrington-former-head-of-theosophical-society-dies-in.html | ALBERT P. WARRINGTON; Former Head of Theosophical Society Dies in California | True | | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/ij-fox-furs-flown-here.html | I.J. Fox Furs Flown Here | True | | C1B 418525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/wc-miller-dies-real-estate-man-president-of-national-group-in-1933.html | W.C. MILLER DIES; REAL ESTATE MAN; President of National Group in 1933 Developed Residential Sections in Washington ALSO ACTIVE IN BANKING On Advisory Board of Riggs National--Graduate of Yale, George Washington Univ. | True | Special to THE NEW YORK TIMES. | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/loses-in-hong-kong-trade-japanese-imports-and-exports-cut-sharply.html | LOSES IN HONG KONG TRADE; Japanese Imports and Exports Cut Sharply Last Year | True | Special to THE NEW YORK TIMES. | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/excess-capital-seen-in-new-haven-plan-mahaffie-of-icc-criticizes.html | EXCESS CAPITAL SEEN IN NEW HAVEN PLAN; Mahaffie of I.C.C. Criticizes Proposals of Hearing | True | | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/miss-ke-sullivan-wed-in-cathedral-leaving-st-patricks-after.html | MISS K.E. SULLIVAN WED IN CATHEDRAL; LEAVING ST. PATRICK'S AFTER MARRIAGE | True | | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/accept-ftc-stipulations-2-concerns-to-stop-misleading-claims-for.html | ACCEPT FTC STIPULATIONS; 2 Concerns to Stop Misleading Claims for Products | True | Special to THE NEW YORK TIMES. | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/english-cricket-results.html | English Cricket Results | True | | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/phyllis-huhn-betrothed-debutante-of-1937-engaged-to-frank-mccluskey.html | PHYLLIS HUHN BETROTHED; Debutante of 1937 Engaged to Frank McCluskey Jr. | True | | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/1000000th-firestone-visitor.html | 1,000,000th Firestone Visitor | True | | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/knudsen-gets-honorary-degree.html | Knudsen Gets Honorary Degree | True | | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/sport-events-banned-synagogue-is-destroyed.html | Sport Events Banned; Synagogue Is Destroyed | True | Wireless to THE NEW YORK TIMES. | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/foreign-currencies-rally-despite-crisis-sterling-recovers-18c-franc.html | FOREIGN CURRENCIES RALLY DESPITE CRISIS; Sterling Recovers 1/8c, Franc Up--$1,995,000 Gold Taken | True | | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/ship-board-denies-opposing-unions-but-it-wants-strong.html | SHIP BOARD DENIES OPPOSING UNIONS; But It Wants Strong, SelfDisciplined Groups, theChairman DeclaresREPLY TO CHARGE ON COASTAdmiral Land Tells LundebergAny One Accusing MarineCommission 'Is a Fraud' | True | Special to THE NEW YORK TIMES. | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/groton-39-scores-in-study-honors-nearly-half-of-thirty-receiving.html | GROTON '39 SCORES IN STUDY HONORS; Nearly Half of Thirty Receiving Diplomas GraduateWith DistinctionDR. WHITRIDGE IS SPEAKER George L. Peabody, Grandson of Retiring Headmaster, Is Among Those Graduating | True | Special to THE NEW YORK TIMES. | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/new-atom-smashing-ray-california-scientist-tells-of-producing.html | NEW ATOM SMASHING RAY; California Scientist Tells of Producing 19,000,000-Volt Beam | True | | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/gehrig-to-get-clinic-report.html | Gehrig to Get Clinic Report | True | | C1B 418525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/britain-plans-active-steps-if-tension-in-orient-grows-warships-to.html | BRITAIN PLANS 'ACTIVE STEPS' IF TENSION IN ORIENT GROWS; WARSHIPS TO RUN BLOCKADE; CABINET STANDS BY Ministers to Be Available if Britons Are Attacked by the Japanese COURSE IS STILL SOUGHT Tokyo Gives Army Free Hand at Tientsin So Foreign Office Has No Jurisdiction | True | By Robert P. Post Special Cable To the New York Times. | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/bertha-clausen-becomes-a-bride-spence-alumna-debutante-of-1931-is.html | BERTHA CLAUSEN BECOMES A BRIDE; Spence Alumna, Debutante of 1931, Is Married in Chapel to Alexander Schmidt GOWNED IN WHITE CHIFFON She Attended Mont Choisi in Lausanne--Husband Studied at Brown University | True | Phyfe | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/bmt-plan-backed-by-transit-counsel-purchase-of-properties-by-city.html | B.M.T. PLAN BACKED BY TRANSIT COUNSEL; Purchase of Properties by City to Be Recommended | True | | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/us-defers-taking-stand-on-tientsin-sympathetic-toward-britain-and.html | U.S. DEFERS TAKING STAND ON TIENTSIN; Sympathetic Toward Britain and France but Has Not Yet Reached Course of Action INFORMATION EXCHANGED Hull Says That Food Shortage Is Reported, Although Tokyo Has Denied Any Embargo | True | Special to THE NEW YORK TIMES. | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/store-sales-up-10-in-week-for-nation-volume-for-four-weeks-was-8.html | STORE SALES UP 10% IN WEEK FOR NATION; Volume for Four Weeks Was 8% Above Year Ago, Reserve Board ReportsTRADE HERE 3.1% HIGHER Specialty Shops Had Increaseof 6.7%--Four Cities HereShowed 5.1% Gain | True | Special to THE NEW YORK TIMES. | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/prices-in-amsterdam-sag.html | Prices in Amsterdam Sag | True | Wireless to THE NEW YORK TIMES. | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/alison-peake-wed-in-floral-setting-rye-church-also-is-decorated.html | ALISON PEAKE WED IN FLORAL SETTING; Rye Church Also Is Decorated With Birch Trees for Her Bridal to B.D. Henning ANNE EVANS HONOR MAID Highland Bagpiper Is Feature of Reception--Couple Will Live in London One Year | True | Special to THE NEW YORK TIMES. | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/carroll-and-jessurun-draw.html | Carroll and Jessurun Draw | True | | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/events-today.html | EVENTS TODAY | True | | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/fourth-campaign-for-gas.html | Fourth Campaign for Gas | True | | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/colijn-warns-on-budget-netherland-premier-will-not-follow-a-casual.html | COLIJN WARNS ON BUDGET; Netherland Premier Will Not Follow a 'Casual Policy' | True | Wireless to THE NEW YORK TIMES. | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/phenix-type-craft-greatly-admired-other-ships-of-its-class-made.html | PHENIX TYPE CRAFT GREATLY ADMIRED; Other Ships of Its Class Made World-Wide Cruises, but One Was Lost in 1932 | True | | C1B 418525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/asks-uscanada-peace-stamp.html | Asks U.S.-Canada Peace Stamp | True | | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/rand-closes-plant-typewriter-division-to-be-moved-from-syracuse-to.html | RAND CLOSES PLANT; Typewriter Division to Be Moved From Syracuse to Ilion | True | | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/danish-ac-soccer-victor.html | Danish A.C. Soccer Victor | True | | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/dedication-staged-at-ohios-building-governor-bricker-enters-the.html | DEDICATION STAGED AT OHIO'S BUILDING; GOVERNOR BRICKER ENTERS THE FAIR TO CELEBRATE OHIO DAY | True | By Russell B. Porter | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/will-hays-stresses-amity-of-americas-troubles-overseas-strengthen.html | WILL HAYS STRESSES AMITY OF AMERICAS; Troubles Overseas Strengthen Accord, He Declares | True | | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/spanish-pact-with-axis-opposed.html | Spanish Pact With Axis Opposed | True | Special Cable to THE NEW YORK TIMES. | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/fur-merchants-club-disbands.html | Fur Merchants Club Disbands | True | | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/margaret-taylor-wed-in-bronxville-sister-honor-matron-of-bridal-to.html | MARGARET TAYLOR WED IN BRONXVILLE; Sister Honor Matron of Bridal to Malcolm D. Watson | True | Special to THE NEW YORK TIMES. | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/tires-are-too-good.html | TIRES ARE TOO GOOD | True | | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/polish-parliament-adjourns.html | Polish Parliament Adjourns | True | | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/president-pardons-jarvis-after-15-months-of-fiveyear-term-for.html | President Pardons Jarvis After 15 Months of Five-Year Term for Stock-Selling Fraud | True | Special to THE NEW YORK TIMES. | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/will-cut-interest-rate-philadelphias-mutual-savings-banks-plan.html | WILL CUT INTEREST RATE; Philadelphia's Mutual Savings Banks Plan Reduction July 1 | True | Special to THE NEW YORK TIMES. | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/long-shot-wins-at-ascot-wilmots-america-20-to-1-takes-the-wokingham.html | LONG SHOT WINS AT ASCOT; Wilmot's America, 20 to 1, Takes the Wokingham Stakes | True | | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/independence-group-active-in-puerto-rico-leader-says-island-faces.html | INDEPENDENCE GROUP ACTIVE IN PUERTO RICO; Leader Says Island Faces Lot of a 'Military Prison' | True | Special Cable to THE NEW YORK TIMES. | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/china-claims-defeat-of-shansi-invaders-spokesman-says-that.html | CHINA CLAIMS DEFEAT OF SHANSI INVADERS; Spokesman Says That CounterOffensive Is Successful | True | Wireless to THE NEW YORK TIMES. | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/will-buy-site-for-new-plant.html | Will Buy Site for New Plant | True | | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/bears-trip-bisons-after-losing-32-hold-third-place-with-138-victory.html | BEARS TRIP BISONS AFTER LOSING, 3-2; Hold Third Place With 13-8 Victory Marked by Seven Runs in Eighth Inning HOLMES CLEARS BASES Gets Three-Bagger, Then Suder Hits Homer With Two On-- Al Smith Wins Opener | True | | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/abend-minimizes-clash-writer-arriving-from-china-says-tientsin-is.html | ABEND MINIMIZES CLASH; Writer, Arriving From China, Says Tientsin Is Minor Issue | True | | C1B 418525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/sports-today.html | Sports Today | True | | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/business-records.html | BUSINESS RECORDS | True | | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/margot-schwarz-wed-two-clergymen-officiate-at-her-marriage-to.html | MARGOT SCHWARZ WED; Two Clergymen Officiate at Her Marriage to William Jordan | True | Special to THE NEW YORK TIMES. | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/bars-state-levy-on-nonresidents-tax-board-cites-constitutional.html | BARS STATE LEVY ON NON-RESIDENTS; Tax Board Cites Constitutional Guarantee on Bank Accounts, Securities, Trusts DEATH IMPOSTS ILLEGAL Ruling Made in Letter to Law Firm Which Asked Effect of Supreme Court Decisions | True | Special to THE NEW YORK TIMES. | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/capt-andrew-weiss-member-of-the-nassau-county-police-force-since.html | CAPT. ANDREW WEISS; Member of the Nassau County Police Force Since 1925 | True | Special to THE NEW YORK TIMES. | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/opposition-forms-to-neutrality-bill-capitol-hears-administration.html | OPPOSITION FORMS TO NEUTRALITY BILL; Capitol Hears Administration Will Demand Passage--Both Sides Map Strategy | True | By Harold B. Hinton Special To the New York Times. | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/afl-defies-road-strike-pennsylvania-police-guard-workers-in-row.html | A.F.L. DEFIES ROAD STRIKE; Pennsylvania Police Guard Workers in Row With Independents | True | | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/class-at-st-pauls-has-its-last-night-buffet-supper-on-lawn-starts.html | CLASS AT ST. PAUL'S HAS ITS 'LAST NIGHT'; Buffet Supper on Lawn Starts Evening Graduation Exercises | True | Special to THE NEW YORK TIMES. | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/police-department.html | Police Department | True | | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/arkansas-awards-bonds-to-2-groups-syndicate-headed-by-ac-allyn-gets.html | ARKANSAS AWARDS BONDS TO 2 GROUPS; Syndicate Headed by A.C. Allyn Gets Issues of $312,000 and $397,000 of 3s 2.90s TO T.J. RANEY & SONS Harris Trust & Savings Group Wins $526,000 Sold by Marion County, Ind. | True | | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/books-of-the-times-mr-hechts-new-heptameron.html | BOOKS OF THE TIMES; Mr. Hecht's New Heptameron | True | By Charles Poore | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/mnutt-name-used-in-buckner-letter-high-philippine-officials-were.html | M'NUTT NAME USED IN BUCKNER LETTER; High Philippine Officials Were Listed as Aiding in Bond Deal, Witness Says | True | | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/hungarian-police-disrobe-nazis-in-ban-on-uniforms.html | Hungarian Police Disrobe Nazis in Ban on Uniforms | True | Wireless to THE NEW YORK TIMES. | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/fishbach-qualifies-for-title-net-play-is-among-seven-to-make-grade.html | FISHBACH QUALIFIES FOR TITLE NET PLAY; Is Among Seven to Make Grade in College Tennis Trials | True | | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/local-utility-plans-financing.html | Local Utility Plans Financing | True | | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/naval-stores.html | NAVAL STORES | True | | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/more-rises-listed-in-finished-cottons-industrial-lines-are-advanced.html | MORE RISES LISTED IN FINISHED COTTONS; Industrial Lines Are Advanced Nearer to Cost Level | True | | C1B 418525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/letters-to-the-times-on-admitting-refugees-matter-of-suspending.html | Letters to The Times; On Admitting Refugees Matter of Suspending Immigration Law Elicits Various Opinions | True | J.D. MASON. | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/baruna-is-forced-out-of-ocean-yacht-race-taylor-yawl-breaks-a.html | BARUNA IS FORCED OUT OF OCEAN YACHT RACE; Taylor Yawl Breaks a Fitting and Quits Near Southampton | True | | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/federal-hall-site-now-historic.html | Federal Hall Site Now 'Historic' | True | | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/adult-panda-here-in-animal-shipment-400pound-female-arrives-with.html | ADULT PANDA HERE IN ANIMAL SHIPMENT; 400-Pound Female Arrives With Other Jungle Creatures | True | | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/dr-peabodys-grandson-in-class.html | Dr. Peabody's Grandson in Class | True | | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/40000-lipsticks-to-be-seized-here-as-violating-new-us-drug-law.html | 40,000 Lipsticks to Be Seized Here As Violating New U.S. Drug Law; Product of Guerlain, Inc., of Paris Said to Contain 'Poisonous or Deleterious Substances'--Concern to Stop Imports | True | | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/summaries-of-the-events.html | Summaries of the Events | True | | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/architects-file-building-plans-projects-include-fourstory-convent.html | ARCHITECTS FILE BUILDING PLANS; Projects Include Four-Story Convent for Site on Audubon Avenue HOSPITAL FOR BROOKLYN City Submits Specifications for $650,000 Structure on Clarkson Ave. | True | | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/skene-in-british-lineup-to-play-at-no-1-in-polo-game-against-us.html | SKENE IN BRITISH LINE-UP; To Play at No. 1 in Polo Game Against U.S. Four Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/clash-at-hankow-expected-french-reject-demand.html | Clash at Hankow Expected; French Reject Demand | True | | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/miss-hope-baldwin-engaged-to-marry-fiancee-of-student.html | MISS HOPE BALDWIN ENGAGED TO MARRY; FIANCEE OF STUDENT | True | Special to THE NEW YORK TIMES. | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/guilty-of-prison-deaths-philadelphia-jury-convicts-fj-smith-guard.html | GUILTY OF PRISON DEATHS; Philadelphia Jury Convicts F.J. Smith, Guard, of Turning on Heat | True | Special to THE NEW YORK TIMES. | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/low-stocks-spur-buying-for-future-heavy-consumer-purchasing-causes.html | LOW STOCKS SPUR BUYING FOR FUTURE; Heavy Consumer Purchasing Causes Stores to Cover Needs in Advance SLOW DELIVERIES FACTOR Weather Retards Retail Sales, Although Volume Is Still Ahead of Year Before | True | | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/greatest-detective-story.html | GREATEST DETECTIVE STORY | True | | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/profit-increased-by-grocery-chain-ap-earns-15833783-in-year-against.html | PROFIT INCREASED BY GROCERY CHAIN; A.&P. Earns $15,833,783 in Year, Against Income of $9,119,114 Previously $6.62 FOR COMMON SHARE Results of Operations Given by Other Concerns, With Comparative Data | True | | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/liverpools-cotton-week.html | LIVERPOOL'S COTTON WEEK | True | | C1B 418525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/mrs-muriel-phelps-will-be-married-daughter-of-wk-vanderbilt-fiancee.html | MRS. MURIEL PHELPS WILL BE MARRIED; Daughter of W.K. Vanderbilt Fiancee of Melville Hall of New York and Greenwich | True | Special to THE NEW YORK TIMES. | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/afl-reveals-fair-as-a-closed-shop-murray-says-contract-was-signed.html | A.F.L. REVEALS FAIR AS A 'CLOSED SHOP'; Murray Says Contract Was Signed Outlining Policy on Building and Repair | True | | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/clergyman-to-attend-european-conferences.html | Clergyman to Attend European Conferences | True | | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/alcoholic-death-ruled-not-mishap-appellate-division-reverses.html | ALCOHOLIC DEATH RULED NOT MISHAP; Appellate Division Reverses Double-Indemnity Benefit in Insurance Suit | True | | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/cards-rout-mungo-in-5run-6th-and-truimph-over-dodgers-76-medwick.html | Cards Rout Mungo in 5-Run 6th And Truimph Over Dodgers, 7-6; Medwick and Padgett Deliver Homers in Big Inning--Victors Make Five Errors to Rivals' Three and Are Outhit, 12-9 | True | By Roscoe McGowen Special To The New York Times. | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/new-archbishop-will-confirm-778-spellman-will-hold-services-for-his.html | NEW ARCHBISHOP WILL CONFIRM 778; Spellman Will Hold Services for His First Two Classes Here Tommorrow DR. KNUBEL TO RETURN Dr. Joseph Fort Newton and Bishop Casady to Preach at Cathedral of St. John | True | By Rachel K. McDowell | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/recent-religious-books.html | Recent Religious Books | True | | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/schwab-estate-for-sale-990acre-tract-at-loretto-pa-is-put-on-market.html | SCHWAB ESTATE FOR SALE; 990-Acre Tract at Loretto, Pa., Is Put on Market | True | | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/edward-s-martin-rites-rev-ja-paul-officiates-at-the-services-for.html | EDWARD S. MARTIN RITES; Rev. J.A. Paul Officiates at the Services for Author, Editor | True | | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/made-managing-director-of-circulations-bureau.html | Made Managing Director Of Circulations Bureau | True | Dexheimer-Carlton, 1939 | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/church-wedding-held-for-eleanor-preston-washington-girl-bride-of.html | CHURCH WEDDING HELD FOR ELEANOR PRESTON; Washington Girl Bride of Capt. William Ritchie of Air Corps | True | Special to THE NEW YORK TIMES. | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/tax-rebates-to-match-company.html | Tax Rebates to Match Company | True | Special to THE NEW YORK TIMES. | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/german-troops-in-slovakia.html | German Troops in Slovakia | True | | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/helen-s-penn-bride-of-army-lieutenant-daughter-of-navy-captain-wed.html | HELEN S. PENN BRIDE OF ARMY LIEUTENANT; Daughter of Navy Captain Wed Here to Robert W. Page Jr. | True | | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/conway-trainer-retires.html | Conway, Trainer, Retires | True | | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/fire-department.html | Fire Department | True | | C1B 418525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/plastics-contest-announced.html | Plastics Contest Announced | True | | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/bowling-alleys-planned-10000foot-unit-leased-in-madison-sq-garden.html | BOWLING ALLEYS PLANNED; 10,000-Foot Unit Leased in Madison Sq. Garden Building | True | | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/sec-backs-utility-deal-grants-plea-of-massachusetts-concern-in.html | SEC BACKS UTILITY DEAL; Grants Plea of Massachusetts Concern in Stock Purchase | True | Special to THE NEW YORK TIMES. | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/washer-concerns-merged.html | Washer Concerns Merged | True | | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/music-notes.html | MUSIC NOTES | True | | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/road-to-produce-records-federal-court-acts-in-suit-by-soo-line.html | ROAD TO PRODUCE RECORDS; Federal Court Acts in Suit by Soo Line Bondholders | True | | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/city-sells-securities-totaling-22650000.html | City Sells Securities Totaling $22,650,000 | True | | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/geneva-commission-questions-mdonald-britains-colonial-secretary.html | GENEVA COMMISSION QUESTIONS M'DONALD; Britain's Colonial Secretary Defends Palestine Policy | True | Wireless to THE NEW YORK TIMES. | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/italy-tightens-curb-on-tourists.html | Italy Tightens Curb on Tourists | True | Wireless to THE NEW YORK TIMES. | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/healy-sees-snag-in-utility-finance-500000000-arrears-on-preferred.html | HEALY SEES SNAG IN UTILITY FINANCE; $500,000,000 Arrears on Preferred Dividends Hold Up Reorganizations, He SaysREPLIES TO LAWS CRITICSSEC Republican Tells Harvard Business Alumni HoldingCompany Act Is Valuable | True | | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/finn-clips-two-records-maki-breaks-marks-for-3-miles-and-5000.html | FINN CLIPS TWO RECORDS; Maki Breaks Marks for 3 Miles and 5,000 Meters | True | | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/japan-puts-army-at-helm-in-dispute-north-china-command-gets-reins.html | JAPAN PUTS ARMY AT HELM IN DISPUTE; North China Command Gets Reins to Deal With Britain-- Foreign Office Powerless THE PUBLIC IS CONFIDENT Doubts London Will Attempt Reprisals in View of the Pressure From Germany | True | By Hugh Byas Wireless To the New York Times. | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/miss-schwarzchild-a-prospective-bride-daughter-of-late-attorney-to.html | MISS SCHWARZCHILD A PROSPECTIVE BRIDE; Daughter of Late Attorney to Be Wed to Vincent Ullmann | True | | C1B 418525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/more-money-again.html | "MORE MONEY," AGAIN | True | | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/house-votes-40-relief-bill-with-drastic-wpa-control-cuts-off.html | HOUSE VOTES '40 RELIEF BILL WITH DRASTIC WPA CONTROL; CUTS OFF FEDERAL THEATRE; BALLOT 373 TO 21 NYA Fund Is Raised by $19,000,000 as All Other Rises Lose TOTAL IS $1,735,000,000 $1,477,000,000 Provided for WPA, With Job Rotation and Curbs on Subversion | True | By Henry N. Dorris Special To the New York Times. | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/the-reichsbank-and-the-nazis.html | THE REICHSBANK AND THE NAZIS | True | | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/facts-about-the-fair.html | FACTS ABOUT THE FAIR | True | | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/final-exercises-held-at-andover-prizes-and-scholarships-are-awarded.html | FINAL EXERCISES HELD AT ANDOVER; Prizes and Scholarships Are Awarded as Diplomas Are Given to 196 Students SALTONSTALL GIVES TALK Speaker at Alumni Luncheon --Dr. Englehardt Addresses the Cum Laude Society | True | | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/bank-to-be-agent-in-package-sales-continental-bank-trust-also.html | BANK TO BE AGENT IN 'PACKAGE' SALES; Continental Bank & Trust Also Completes Arrangements to Finance Time Purchases WILL HANDLE ALL FUNDS Four Units Offered by Dealers Cooperating With Jackson Brothers, Boesel & Co. | True | | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/imprisoned-kitten-saved-by-a-noose-aspca-expert-fishes-feline-from.html | IMPRISONED KITTEN SAVED BY A NOOSE; A.S.P.C.A. Expert Fishes Feline From Depths of Airshaft | True | | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/rubel-advances-at-tennis.html | Rubel Advances at Tennis | True | Special to THE NEW YORK TIMES. | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/baseball-interests-prince-olav.html | Baseball Interests Prince Olav | True | | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/promotions-in-bank.html | Promotions in Bank | True | | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/vanderbilts-new-yacht-takes-third-straight.html | Vanderbilt's New Yacht Takes Third Straight | True | | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/old-paterson-building-burns.html | Old Paterson Building Burns | True | Special to THE NEW YORK TIMES. | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/waiters-strike-delays-liner.html | Waiters' Strike Delays Liner | True | | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/aqueduct-feature-draws-field-of-7-consul-15to1-scoring-in.html | AQUEDUCT FEATURE DRAWS FIELD OF 7; CONSUL, 15-TO-1, SCORING IN SIX-AND-A-HALF-FURLONG DASH AT AQUEDUCT | True | By Bryan Field | C1B 418525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/two-steel-patents-upheld-on-appeal-three-federal-judges-agree-the.html | TWO STEEL PATENTS UPHELD ON APPEAL; Three Federal Judges Agree the U.S. Steel Infringed on Cold Rolling Process ROYALTIES MUST BE PAID Court Decision in Philadelphia Cites World-Wide Effect of A.F. Steckel's Invention | True | Special to THE NEW YORK TIMES. | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/supervisor-denies-westchester-deal-wc-clark-of-mount-vernon-is.html | SUPERVISOR DENIES WESTCHESTER DEAL; W.C. Clark of Mount Vernon Is Indicted for Seeking Money to Swing Park Sale RELEASED IN $2,500 BAIL Official Pleads Not Guilty and Contends He Sought Only to Cut County Expenses | True | Special to THE NEW YORK TIMES. | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/cheese-quotations-for-week.html | Cheese Quotations for Week | True | | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/dr-paul-e-outerbridge-retired-surgeon-had-practiced-here-many.html | DR. PAUL E. OUTERBRIDGE; Retired Surgeon Had Practiced Here Many Years--Dies at 79 | True | | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/letters-to-the-sports-editor-iron-mans-career-believes-gehrig-can.html | Letters to the Sports Editor; IRON MAN'S CAREER Believes Gehrig Can Continue With 'Change of Scenery' | True | JOHN B. EGAN. | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/lehman-veto-bars-three-new-judges-cost-of-more-supreme-court-and.html | LEHMAN VETO BARS THREE NEW JUDGES; Cost of More Supreme Court and County Jurists Not Justified at Present, He SaysAUTO LICENSE CHANGE OUTHe Disapproves Plan to EndMonth's Grace Period for theRenewal of Registrations | True | Special to THE NEW YORK TIMES. | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/hackney-of-kansas-state-breaks-shotput-marks-in-ncaa-meet-shatters.html | Hackney of Kansas State Breaks Shot-Put Marks in N.C.A.A. Meet; Shatters Torrance's Collegiate and U.S. Records--Woodruff Is Victor in Trial --Southern California Team Leads | True | | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/germany-expels-polish-writer.html | Germany Expels Polish Writer | True | | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/news-of-the-stage-family-portrait-winds-up-broadway-career-this.html | NEWS OF THE STAGE; 'Family Portrait' Winds Up Broadway Career This Evening -Equity to Weigh 'Hot Mikado' Petition | True | | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/wage-cut-of-53-approved-by-court-ruling-made-on-petition-of-rutland.html | WAGE CUT OF 53% APPROVED BY COURT; Ruling Made on Petition of Rutland Road Receiver | True | | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/dress-jobbers-lose-fight-on-picketing-injunction-refused-concern.html | DRESS JOBBERS LOSE FIGHT ON PICKETING; Injunction Refused Concern That Does Not Employ Labor | True | | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/rev-claude-m-severance-expastor-of-the-first-reformed-church-in.html | REV. CLAUDE M. SEVERANCE; Ex-Pastor of the First Reformed Church in Secaucus Was 77 | True | Special to THE NEW YORK TIMES. | C1B 418525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/australians-honor-marjorie-lawrence-opera-star-gets-warm-welcome-in.html | AUSTRALIANS HONOR MARJORIE LAWRENCE; Opera Star Gets Warm Welcome in Her Home in Winchelsea | True | Wireless to THE NEW YORK TIMES. | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/tuxedo-places-to-be-auctioned.html | Tuxedo Places to Be Auctioned | True | | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/198-seniors-to-get-princeton-honors-university-announces-names-of.html | 198 SENIORS TO GET PRINCETON HONORS; University Announces Names of Scholastic Leaders Who Will Get Degrees Tuesday ALUMNI PARADE TODAY Colorful Procession to Be Part of a Busy Day on Campus for Returning Graduates | True | Special to THE NEW YORK TIMES. | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/railroads-plan-approved-by-court-next-step-in-reorganization-of.html | RAILROAD'S PLAN APPROVED BY COURT; Next Step in Reorganization of Chicago & Eastern Illinois Is Security Holders' Vote RUN BY TRUSTEE 6 YEARS Line Now Earning Its Fixed Charges on New Set-Up-- Lawyers' Fees Passed | True | Special to THE NEW YORK TIMES. | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/ticket-curb-bill-to-come-up-in-fall-council-committee-acts-after.html | TICKET CURB BILL TO COME UP IN FALL; Council Committee Acts After Public Hearing | True | | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | SATURDAY, JUNE 17, 1939 | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/scholarship-is-bestowed-alumni-medal-presented-also-at-fordham.html | SCHOLARSHIP IS BESTOWED; Alumni Medal Presented Also at Fordham School | True | | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/chase-bank-sells-brooklyn-parcels-4-holdings-including-stores-and.html | CHASE BANK SELLS BROOKLYN PARCELS; 4 Holdings, Including Stores and Apartment Houses, Are Linked in One Deal | True | | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/pirates-beat-bees-as-handley-stars-lees-triple-in-first-scores-two.html | PIRATES BEAT BEES AS HANDLEY STARS; Lee's Triple in First Scores Two in 4-2 Victory--Fine Pitching Job by Klinger | True | | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/herlands-loses-case-dismissal-of-contempt-action-against-sutherland.html | HERLANDS LOSES CASE; Dismissal of Contempt Action Against Sutherland Upheld | True | | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/three-debutantes-bow-charlotte-hubbard-and-misses-husson-introduced.html | THREE DEBUTANTES BOW; Charlotte Hubbard and Misses Husson Introduced at Dance | True | Special to THE NEW YORK TIMES. | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/vatican-circles-see-early-tie-with-us-modus-vivendi-reported-found.html | VATICAN CIRCLES SEE EARLY TIE WITH U.S.; Modus Vivendi Reported Found to Normalize Relations | True | Wireless to THE NEW YORK TIMES. | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/blind-institute-bestows-diplomas-commencement-exercises-held-of.html | BLIND INSTITUTE BESTOWS DIPLOMAS; Commencement Exercises Held of School in Bronx | True | | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 418525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/2000000-gems-adorn-manikins-at-belgian-fair-fashion-show-models.html | $2,000,000 Gems Adorn Manikins At Belgian Fair Fashion Show; Models Wear Precious Stones as Colonial Day Is Celebrated--Jewel Ball Is Given at Night | True | | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/refund-is-ordered-of-chainstore-tax-minnesota-court-rules-a-law.html | REFUND IS ORDERED OF CHAIN-STORE TAX; Minnesota Court Rules a Law, Since Repealed, Violated the Constitution EQUAL PROTECTION CITED Classification by Volume for Taxes Held a Breach of 14th Amendment | True | Special to THE NEW YORK TIMES. | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/reveal-unifying-of-annuity-rates-two-actuaries-tell-economic.html | REVEAL UNIFYING OF ANNUITY RATES; Two Actuaries Tell Economic Committee of 14 Parleys Held by Aides of 5 Concerns TREND IS TRACED TO 1933 Life Insurance Officials Defend Practice of Uniformity as 'Reasonable and Safe' | True | Special to THE NEW YORK TIMES. | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/guilty-in-yonkers-murder.html | Guilty in Yonkers Murder | True | Special to THE NEW YORK TIMES. | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/woll-says-lewis-bars-labor-peace-charges-cio-head-with-the-breakup.html | WOLL SAYS LEWIS BARS LABOR PEACE; Charges C.I.O. Head With the Break-Up of Parley and an Affront to President 'FINISH FIGHT' DEPLORED Asserts Workers Will Now 'Perceive Truth' and Turn to 'Roof' of A.F.L. | True | | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/2-germans-on-trial-in-death-of-czech-special-court-in-prague-works.html | 2 GERMANS ON TRIAL IN DEATH OF CZECH; Special Court in Prague Works Toward Swift Conclusion of Hearing of Policemen SPORTS EVENTS BANNED Use of Soccer for Political Purposes Cited--Another Synagogue Is Burned | True | | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/at-the-teatro-latino.html | At the Teatro Latino | True | | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/reich-cuts-cattle-slaughter-30.html | Reich Cuts Cattle Slaughter 30% | True | | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/volcano-ash-dims-alaska-area.html | Volcano Ash Dims Alaska Area | True | | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/buying-in-harlem-continues-active-walkup-at-1363-fifth-ave-is-sold.html | BUYING IN HARLEM CONTINUES ACTIVE; Walk-Up at 1,363 Fifth Ave. Is Sold to Syndicate by the Emigrant Bank 435 WEST 123D ST. SOLD Investor Takes Over Suites With Elevator--Dwelling in West 122d St. Traded | True | | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/terminal-bonds-are-offered.html | Terminal Bonds Are Offered | True | | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/critics-join-fight-to-save-wpa-arts-13-writers-back-producers-and.html | CRITICS JOIN FIGHT TO SAVE WPA ARTS; 13 Writers Back Producers and Actors by Protesting Threat to Stage Project WOODRUM'S CLAIM DENIED Reviewers Reaffirm Belief Federal Theatre Has Been of Signal Social Value | True | | C1B 418525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/archives/taft-school-seniors-hear-princeton-dean-jg-gardner-is-class.html | TAFT SCHOOL SENIORS HEAR PRINCETON DEAN; J.G. Gardner Is Class Salutatorian--Diplomas Go to 94 | True | Special to THE NEW YORK TIMES. | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/barton-addresses-wpi-graduates-fw-roys-acting-president-and-three.html | BARTON ADDRESSES W.P.I. GRADUATES; F.W. Roys, Acting President, and Three Alumni Honored | True | Special to THE NEW YORK TIMES. | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/ruppert-appoints-duffy-as-advertising-director.html | Ruppert 'Appoints Duffy 'As Advertising Director | True | Bachrach, 1939 | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/new-cigarette-tax-mapped-for-dealers-200-wholesalers-at-meeting.html | NEW CIGARETTE TAX MAPPED FOR DEALERS; 200 Wholesalers at Meeting Hear 2-Cent Levy Outlined | True | | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/thames-rivals-in-trials-bolles-satisfied-with-harvard-timeyale.html | THAMES RIVALS IN TRIALS; Bolles Satisfied With Harvard Time--Yale Showing 'Fair' | True | | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/american-rights-stand-in-tientsin-japanese-show-wariness-on-300-us.html | AMERICAN RIGHTS STAND IN TIENTSIN; Japanese Show Wariness on 300 U.S. Citizens There-- Their Trade Permitted FOOD OUTLOOK A PROBLEM Some Difficulties Are Also Encountered With Sentriesin Their Searches | True | | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/bank-asks-approval-of-oil-investment-state-banking-bureau-reports.html | BANK ASKS APPROVAL OF OIL INVESTMENT; State Banking Bureau Reports on Plea--Changes Noted | True | Special to THE NEW YORK TIMES. | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/zog-asks-refuge-in-england.html | Zog Asks Refuge in England | True | | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/miss-dettweiler-gains-miss-barrett-also-advances-to-western-open.html | MISS DETTWEILER GAINS; Miss Barrett Also Advances to Western Open Golf Final | True | | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/cornell-wins-in-10th-32-tops-illinois-wesleyan-in-2d-game-of.html | CORNELL WINS IN 10TH, 3-2; Tops Illinois Wesleyan in 2d Game of Cooperstown Series | True | | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/jockey-balaski-hurts-spine.html | Jockey Balaski Hurts Spine | True | | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/radio-by-phone-planned-service-will-soon-be-available-in-four.html | RADIO BY PHONE PLANNED; Service Will Soon Be Available in Four British Cities | True | Wireless to THE NEW YORK TIMES. | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/trade-groups-to-aid-fund-two-meetings-to-be-held-thursday-for.html | TRADE GROUPS TO AID FUND; Two Meetings to Be Held Thursday for Charity Campaign | True | | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/500-attend-service-for-joseph-paterno-leaders-of-rites-for-builder.html | 500 ATTEND SERVICE FOR JOSEPH PATERNO; Leaders of Rites for Builder at Church of Notre Dame | True | | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/wall-st-houses-to-merge-july-1-partner-in-new-firm.html | WALL ST. HOUSES TO MERGE JULY 1; PARTNER IN NEW FIRM | True | | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/sports-of-the-times-reg-us-pat-off-appeasement-for-london.html | Sports of the Times Reg. U.S. Pat. Off.; Appeasement for London | True | By John Kieran | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/how-21-opposing-votes-on-relief-bill-lined-up.html | How 21 Opposing Votes On Relief Bill Lined Up | True | | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/mrs-dean-babbitt-jr.html | MRS. DEAN BABBITT JR. | True | Special to THE NEW YORK TIMES. | C1B 418525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/new-york-women-keep-griscom-cup-they-take-three-extrahole-matches.html | NEW YORK WOMEN KEEP GRISCOM CUP; They Take Three Extra-Hole Matches to Defeat Boston Golf Team by 9 to 6 MISS GLUTTING A VICTOR Mrs. Hockenjos, Miss Amory and Mrs. March Win Overtime Contests at Newton | True | | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/miss-merrill-married-wed-to-dr-db-dormanboth-descendants-of.html | MISS MERRILL MARRIED; Wed to Dr. D.B. Dorman--Both Descendants of Missionaries | True | | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/sales-reported-up-26.html | Sales Reported Up 26% | True | | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/the-screen-at-the-86th-street-casino.html | THE SCREEN; At the 86th Street Casino | True | | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/ph-sullivan-sr-72-brother-of-big-tim-father-of-assemblyman-once-was.html | P.H. SULLIVAN SR., 72, BROTHER OF 'BIG TIM'; Father of Assemblyman Once Was in Theatrical Business | True | | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/heads-catholic-war-veterans.html | Heads Catholic War Veterans | True | | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/cohan-again-chosen-remains-as-president-of-the-catholic-actors.html | COHAN AGAIN CHOSEN; Remains as President of the Catholic Actors Guild | True | | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/mayor-quits-early-for-weekend-rest-heeds-warning-to-let-up-on-many.html | MAYOR QUITS EARLY FOR WEEK-END REST; Heeds Warning to Let Up on Many Extra Duties | True | | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/first-japanese-beetle-found-alive-an-bermuda.html | First Japanese Beetle Found Alive an Bermuda | True | Special Cable to THE NEW YORK TIMES. | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/chick-webb-is-dead-negro-orchestra-leader-victim-of-tuberculosis.html | CHICK WEBB IS DEAD; Negro Orchestra Leader Victim of Tuberculosis | True | | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/dean-cox-to-run-academy-will-leave-holy-cross-college-to-head.html | DEAN COX TO RUN ACADEMY; Will Leave Holy Cross College to Head Jesuit Unit at Lenox | True | Special to THE NEW YORK TIMES. | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/black-tom-ruling-rejected-by-reich-germany-not-bound-by-it-says-new.html | BLACK TOM RULING REJECTED BY REICH; Germany Not Bound by It, Says News Agency, Charging Claims Regulations Were Violated DECISION IS 'MONSTROUS Called 'Opening Gun of New Anti-German Campaign'-- Roberts Held 'Biased' | True | Wireless to THE NEW YORK TIMES. | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/russo-in-star-role-as-yanks-prevail-henrich-of-the-yankees-reaching.html | RUSSO IN STAR ROLE AS YANKS PREVAIL; HENRICH OF THE YANKEES REACHING SECOND ON HIS DOUBLE AT THE STADIUM | True | By James P. Dawson | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/the-far-east-situation.html | The Far East Situation | True | | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/text-of-minority-report-on-neutrality-bill-calls-power.html | Text of Minority Report on Neutrality Bill; Calls Power Unprecedented | True | Special to THE NEW YORK TIMES. | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/rule-on-semipro-players.html | Rule on Semi-Pro Players | True | | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 418525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/funk-urges-brazil-to-keep-up-barter-economics-minister-declares.html | FUNK URGES BRAZIL TO KEEP UP BARTER; Economics Minister Declares German Trade 'Decisive' in Nation's Economy A TRIAL BALLOON IS SEEN Some Hold Letter to Newspaper Presages a Wide Drive forLatin American Markets | True | Wireless to THE NEW YORK TIMES. | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/royal-ship-arrives-off-new-found-land-king-and-queen-will-go-ashore.html | ROYAL SHIP ARRIVES OFF NEW FOUND LAND; King and Queen Will Go Ashore This Morning to Motor to St. John's OLD COLONY DECORATED President and Mrs. Roosevelt Send Farewell Felicitations on Their Visit Here | True | | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/claim-on-partner-upheld-for-lanier-appellate-divison-sustains-a.html | CLAIM ON PARTNER UPHELD FOR LANIER; Appellate Divison Sustains a $508,571 Judgment Against George T. Bowdoin SUM COVERS LOST CAPITAL Only Solvent General Member of Exchange Firm Held Liable for Payment | True | | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/texas-girls-win-at-garden.html | Texas Girls Win at Garden | True | | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/sec-sets-hearings-for-delisting-pleas-hungarys-state-loan-of-1924.html | SEC SETS HEARINGS FOR DELISTING PLEAS; Hungary's State Loan of 1924 to Be Studied Here on July 6 | True | Special to THE NEW YORK TIMES. | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/old-french-coins-sold-auction-held-to-meet-costs-of-legal-dispute.html | OLD FRENCH COINS SOLD; Auction Held to Meet Costs of Legal Dispute on Ownership | True | Wireless to THE NEW YORK TIMES. | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/europe-nazis-drive-britain-to-copy-their-propaganda-machine.html | Europe; Nazis Drive Britain to Copy Their Propaganda Machine | True | By Anne O'Hare McCormick | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/french-submarine-with-63-on-board-sinks-in-far-east-type-of-french.html | FRENCH SUBMARINE WITH 63 ON BOARD SINKS IN FAR EAST; TYPE OF FRENCH SUBMARINE SUNK WITH 63 MEN ABOARD | True | Wireless to THE NEW YORK TIMES. | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/eleven-senators-organize-fight-for-2000000000-inflation-plan.html | Eleven Senators Organize Fight For $2,000,000,000 Inflation Plan; Thomas-McCarran Group, Including Borah and Other Veterans, Agrees on Direct Floor Plea Monday to Farm-Mining States | True | By Charles W. Hurd Special To the New York Times. | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/teachers-to-face-new-health-tests-must-be-examined-at-end-of.html | TEACHERS TO FACE NEW HEALTH TESTS; Must Be Examined at End of Probation to Prove Fitness for Final License RETIREMENT IS SPURRED Weeding Out of Those Over 65 and Others of Impaired Ability Is Ordered | True | | C1B 418525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/stock-registered-by-mining-concern-poulin-company-of-montreal-to.html | STOCK REGISTERED BY MINING CONCERN; Poulin Company of Montreal to Issue 1,000,000 Shares Priced at 50c Each UNDERWRITER LIST FILED Beneficial Industrial Loan's Amendment Gives Further Data to the SEC | True | Special to THE NEW YORK TIMES. | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/restaurant-sales-up-national-total-4-above-1938-for-may-14-in.html | RESTAURANT SALES UP; National Total 4% Above 1938 for May; 14% in Canada | True | Special to THE NEW YORK TIMES. | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/tempest-in-ncaa-on-woodruff-case-but-fairman-and-ferris-deny.html | TEMPEST IN N.C.A.A. ON WOODRUFF CASE; But Fairman and Ferris Deny 'Intimidation' of Athlete by Princeton and A.A.U. | True | | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/melton-halts-cubs-for-giants-by-64-stops-rally-in-eighth-at-three.html | MELTON HALTS CUBS FOR GIANTS BY 6-4; Stops Rally in Eighth at Three Runs After Schumacher and Coffman Are Knocked Out DEMAREE BATS IN THREE Wallops a Double and Single --Bonura Sends Pair Home on Triple in First | True | By John Drebinger Special To the New York Times. | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/gene-hasson-improved.html | Gene Hasson Improved | True | | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/29-coney-barkers-arrested-for-pulling-in-freed-by-magistrate-as.html | 29 Coney Barkers, Arrested for 'Pulling In,' Freed by Magistrate as Vital to Play Area | True | | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/choir-in-fair-concert-today.html | Choir in Fair Concert Today | True | | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/hears-of-a-soviet-offer-swedish-paper-reports-project-for-deal-on.html | HEARS OF A SOVIET OFFER; Swedish Paper Reports Project for Deal on Finnish Isles | True | Wireless to THE NEW YORK TIMES. | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/more-building-is-urged-held-approach-of-solution-to-end.html | MORE BUILDING IS URGED; Held Approach of Solution to End Unemployment | True | | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/refunds-loan-at-2-best-co-extends-mortgage-at-low-rate-of-interest.html | REFUNDS LOAN AT 2 %; Best & Co. Extends Mortgage at Low Rate of Interest | True | | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/double-for-camp-at-cedar-valley-one-of-the-winners-at-cedar-valley.html | DOUBLE FOR CAMP AT CEDAR VALLEY; ONE OF THE WINNERS AT CEDAR VALLEY SHOW | True | By Henry R. Ilsley Special To the New York Times. | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/roosevelt-confirms-prodding-mexicans-asks-speeding-of-negotiations.html | ROOSEVELT CONFIRMS PRODDING MEXICANS; Asks Speeding of Negotiations With Americans Over Oil | True | Special Cable to THE NEW YORK TIMES. | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/slated-by-mortgage-bankers.html | Slated by Mortgage Bankers | True | | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/the-coming-week-at-the-fair-a-page-of-information-for-the-sightseer.html | The Coming Week at the Fair: A Page of Information for the Sightseer; THE WEEK'S LEADING EVENTS | True | | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/jersey-city-downs-royals-in-14th-109-two-wild-pitches-in-a-row-by.html | JERSEY CITY DOWNS ROYALS IN 14TH, 10-9; Two Wild Pitches in a Row by Nahem Let In Deciding Run | True | | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/chile-studies-naval-purchases.html | Chile Studies Naval Purchases | True | Special Cable to THE NEW YORK TIMES. | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | C1B 418525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/bowdoin-graduates-gather-for-reunion-old-acquaintance-renewed-129.html | BOWDOIN GRADUATES GATHER FOR REUNION; Old Acquaintance Renewed--129 to Receive Degrees Today | True | Special to THE NEW YORK TIMES. | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/us-postal-aides-leave-panama.html | U.S. Postal Aides Leave Panama | True | Wireless to THE NEW YORK TIMES. | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/canadian-bankers-see-duty-to-world-obligation-to-cooperate-to-solve.html | CANADIAN BANKERS SEE DUTY TO WORLD; Obligation to Cooperate to Solve Economic Problems Stressed by Leader TRADE HELD BIG STAKE D.K. Baldwin, President of Investment Dealers, Speaks at Convention | True | | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/restaurant-day-marked-5000-attend-special-events-for-cafe.html | RESTAURANT DAY MARKED; 5,000 Attend Special Events for Cafe Organizations | True | | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/episcopal-church-hit-on-security-expert-urges-social-work.html | EPISCOPAL CHURCH HIT ON SECURITY; Expert Urges Social Work Conference to Back Inclusion of Lay Employes YOUTH'S IDLE TIME CITED Dr. Miller Tells Session at Buffalo of Widening Gap Between School and Job | True | Special to THE NEW YORK TIMES. | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/bond-offerings-of-the-week.html | BOND OFFERINGS OF THE WEEK | True | | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/italy-backs-japan-in-tientsin-episode-declares-herself-in-on-basis.html | ITALY BACKS JAPAN IN TIENTSIN EPISODE; Declares Herself In on Basis of Equality on Any General Far East Settlement BLOW TO BRITAIN IS SEEN Press Assumes London Will Have to Yield to Tokyo, With Loss of Prestige | True | By Herbert L. Matthews Wireless To the New York Times. | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/reich-auto-exports-up-37.html | Reich Auto Exports Up 37% | True | Special to THE NEW YORK TIMES. | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/news-of-markets-in-european-cities-london-stocks-end-account-with.html | NEWS OF MARKETS IN EUROPEAN CITIES; London Stocks End Account With Falling Prices Due to the Situation in China GENERAL DECLINE IN PARIS Rentes and Far Eastern Issues Depressed--Amsterdam and Berlin Also Down | True | Wireless to THE NEW YORK TIMES. | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/orders-new-tax-ruling-court-invalidates-4000000-assessment-on-bank.html | ORDERS NEW TAX RULING; Court Invalidates $4,000,000 Assessment on Bank Stock | True | | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/site-in-kearny-nj-bought-for-housing-owner-plans-8-gardentype.html | SITE IN KEARNY, N.J., BOUGHT FOR HOUSING; Owner Plans 8 Garden-Type Low-Rent Apartments | True | | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/suit-against-stokowski-fails.html | Suit Against Stokowski Fails | True | | C1B 418525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/iceland-to-open-pavilion-today-address-by-prime-minister-jonasson.html | ICELAND TO OPEN PAVILION TODAY; Address by Prime Minister Jonasson Will Be Broadcast From Reykjank LA GUARDIA TO GIVE TALK Dioramas of Agriculture, Fishing and Other IndustriesFeatured at Exhibit | True | | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/2d-union-official-held-on-graft-charges-fruit-peddlers-allege-he.html | 2d Union Official Held on Graft Charges; Fruit Peddlers Allege He Extorted $1,850 | True | | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 418525 |
| 1939-06-17 | 1939-06-17 | https://www.nytimes.com/1939/06/17/archives/book-notes.html | BOOK NOTES | True | | C1B 418525 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/38-volume-topped-in-farm-equipment-but-industry-sales-continue.html | '38 VOLUME TOPPED IN FARM EQUIPMENT; But Industry Sales Continue Spotty--Better Showing Looked For in Summer | True | Special to THE NEW YORK TIMES. | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/sales-made-in-lynbrook-area.html | Sales Made in Lynbrook Area | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/liner-affected-by-strike-sails.html | Liner Affected by Strike Sails | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/books-and-authors.html | Books and Authors | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/model-home-opened-at-quentin-park-first-house-in-large-flatbush.html | MODEL HOME OPENED AT QUENTIN PARK; First House in Large Flatbush Development Is Finished | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/fur-union-agent-guilty-jury-convicts-schneider-but-disagrees-on.html | FUR UNION AGENT GUILTY; Jury Convicts Schneider but Disagrees on Mencher | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/news-of-markets-in-london-and-berlin-sterling-steadier-in-british.html | NEWS OF MARKETS IN LONDON AND BERLIN; Sterling Steadier in British Trading--German List Dull | True | Wireless to THE NEW YORK TIMES. | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/the-cop-who-didnt-like-tammany.html | The Cop Who Didn't Like Tammany | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/34-nya-workers-at-fair.html | 34 NYA Workers at Fair | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/russell-lupines-prove-hardy-but-they-demand-good-care-combination.html | Russell Lupines Prove Hardy, But They Demand Good Care; Combination of Abundant Moisture and Thorough Drainage, Plus Generous Feeding and Winter Protection, Among Their Requirements Plant's Strength Conserved | True | By Fred Miller Jr. | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/mailbag-excerpts-brief-comment-by-readers-on-various-subjects-tune.html | Mail-Bag Excerpts; Brief Comment by Readers On Various Subjects TUNE: 'Home Sweet Home' REASON: Not a Guide TICKS: How to Remove HOST: Praise for Presldent TOMATOES: Not for Chowder PAINE: Plea for Music MEN: Fashion's Slaves AMERICAN: Kansas City RELIEF: Work for Revenue FRUSTRATED: Our Predicament | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | B 421104 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/grants-extradition-plea-kentucky-governor-permits-return-of-ah.html | GRANTS EXTRADITION PLEA; Kentucky Governor Permits Return of A.H. Carpenter | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/62-homes-sold-in-brooklyn.html | 62 Homes Sold in Brooklyn | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/events-today.html | EVENTS TODAY | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/john-e-gossett-48-insurance-man-dies-general-manager-here-for-the.html | JOHN E. GOSSETT, 48, INSURANCE MAN, DIES; General Manager Here for the Travelers Co. of Hartford | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/xavier-high-program-tonight.html | Xavier High Program Tonight | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/college-chum-accused-suspect-charged-with-misuse-of-friends-store.html | COLLEGE CHUM ACCUSED; Suspect Charged With Misuse of Friend's Store Accounts | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/britains-dilemma-1-china.html | Britain's Dilemma; (1) China | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/tours-to-germany-planned.html | Tours to Germany Planned | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/health-museum-planned-in-courthouse-at-madison-and-25th-the-fair.html | Health Museum Planned in Courthouse at Madison and 25th; THE FAIR PRESENTS ITS HEALTH CENTER Prominent Doctors and Public Health Authorities Unite in Praising Exhibits URGENT NEED POINTED OUT La Guardia Reveals Intention to Establish a Museum if Resources Are Available Among Most Popular | True | By Russell B. Porter | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/senate-to-speed-action-on-relief-pwa-fight-likely-bill-voted-by.html | SENATE TO SPEED ACTION ON RELIEF; PWA FIGHT LIKELY; Bill Voted by House Slated for Floor in Week as Economy Group Opposes Any Rise $500,000,000 PLEA LIKELY Mead May Seek This Increase for PWA Projects-- Curbs on WPA Presage a Row Mead Opposed to a Cut Limitations on the WPA Harrington Defends Theatre Work SENATE TO SPEED ACTION ON RELIEF | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/the-abc-of-the-usa-by-their-fruits-ye-shall-know-them.html | THE ABC OF THE U.S.A.; By Their Fruits Ye Shall Know Them | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/discipline-vital-labor-is-warned-public-support-of-wagner-act.html | DISCIPLINE VITAL, LABOR IS WARNED; Public Support of Wagner Act Hinges on Control of Ranks, Churchmen Say END OF 'BITTER FEUD' URGED Peace Would Greatly Simplify Administration of Law, Federal Council Holds | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/illinois-wesleyan-wins-beats-virginia-109-in-final-of-baseball.html | ILLINOIS WESLEYAN WINS; Beats Virginia, 10-9, in Final of Baseball Round-Robin | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/learning-woodlore-in-the-city.html | LEARNING WOODLORE IN THE CITY | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/exhibitions-in-the-local-galleries.html | EXHIBITIONS IN THE LOCAL GALLERIES | True | By Howard Devree | B 421104 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/notes-of-musicians-here-and-afield-biennial-convention-of-american.html | NOTES OF MUSICIANS HERE AND AFIELD; Biennial Convention of American Guild of Organists This Week In Philadelphia--New Inter-Faith Choral Society | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/article-18-no-title.html | Article 18 -- No Title | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/modern-science-in-its-relation-to-human-life-professor-bernals.html | Modern Science In Its Relation to Human Life; Professor Bernal's Provocative and Challenging Book Is Far-Reaching in Its Suggestiveness Modern Science in Relation to Human Life Modern Science | True | By Waldemar Kaempffert | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/italian-fair-head-sails-senator-cini-gets-ideas-here-for-rome.html | ITALIAN FAIR HEAD SAILS; Senator Cini Gets Ideas Here for Rome Exposition | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/plan-day-camps-for-children.html | Plan Day Camps for Children | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/asks-equipmenttrust-issue.html | Asks Equipment-Trust Issue | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/now-children-are-checked-specialists-at-child-centers-give-advice.html | Now Children Are 'Checked'; Specialists at Child Centers Give Advice on How to Keep Them Happy First Principles Pictures in Favor | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/miracles-by-hecht.html | Miracles by Hecht | True | Albert Petersen Photo. | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/air-currents.html | AIR CURRENTS | True | By Frederick Graham | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/scarsdale-girl-is-married.html | SCARSDALE GIRL IS MARRIED | True | Special to THE NEW YORK TIMES.Costain, Scarsdale, N.Y. | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/21-of-24-convicted-of-bootlegging-plot-verdict-of-federal-jury-ends.html | 21 OF 24 CONVICTED OF BOOTLEGGING PLOT; Verdict of Federal Jury Ends Six-Week Trial at Syracuse | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/peruvians-will-vote-today.html | Peruvians Will Vote Today | True | Special to THE NEW YORK TIMES. | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/article-12-no-title.html | Article 12 -- No Title | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/by-wireless.html | By Wireless | True | Special to THE NEW YORK TIMES. | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/at-wildwood-by-the-sea.html | AT WILDWOOD BY THE SEA | True | Special to THE NEW YORK TIMES. | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/ban-on-arms-sale-to-japan-is-urged-69-clergymen-in-all-parts-of.html | BAN ON ARMS SALE TO JAPAN IS URGED; 69 Clergymen in All Parts of Nation Sign Petition Sent to Congress BUT BOYCOTT IS OPPOSED Pastors Do Not Desire to Harm 'Japanese People Controlled by a Military Party' | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/edlu-ii-is-leader-in-403mile-race-schaefers-yawl-first-to-round.html | EDLU II IS LEADER IN 403-MILE RACE; Schaefer's Yawl First to Round Lightship Off Cape May | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/pegasus-club-to-hold-horse-show-june-25-new-york-long-island-and.html | Pegasus Club to Hold Horse Show June 25; New York, Long Island and New Jersey Owners to Exhibit | True | Special to THE NEW YORK TIMES. | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/5000-due-for-chrysler-day.html | 5,000 Due for Chrysler Day | True | | B 421104 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/senators-vanquish-browns-in-11th-43-wrights-single-sends-case-home.html | SENATORS VANQUISH BROWNS IN 11TH, 4-3; Wright's Single Sends Case Home With Winning Run | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/new-jersey-grotto-convention-at-atlantic-city.html | NEW JERSEY; Grotto Convention At Atlantic City | True | Special to THE NEW YORK TIMES. | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/medieval-europe.html | Medieval Europe | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/kansas-city-police-face-states-rule-passing-of-stark-bill-in-fight.html | KANSAS CITY POLICE FACE STATE'S RULE; Passing of Stark Bill in Fight on Pendergastism Aims to Rid Force of Politics | True | By Louis la Coss | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/heads-civil-service-body-james-c-obrien-new-chairman-of-eastern.html | HEADS CIVIL SERVICE BODY; James C. O'Brien New Chairman of Eastern Regional Unit | True | Special to THE NEW YORK TIMES. | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/corporate-reports.html | CORPORATE REPORTS | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/a-good-groundcover.html | A Good Groundcover | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/pilgrimage-to-the-lincoln-imp-sad-chat-with-angels.html | PILGRIMAGE TO THE LINCOLN IMP; Sad Chat With Angels | True | By Alice Curtis Desmond | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/jay-downer-resigns-fair-amusement-post-engineer-discloses-action-at.html | JAY DOWNER RESIGNS FAIR AMUSEMENT POST; Engineer Discloses Action at Princeton Alumni Day | True | Special to THE NEW YORK TIMES. | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/grizzly-giant-tree-leans-more-than-tower-of-pisa.html | GRIZZLY GIANT TREE LEANS MORE THAN TOWER OF PISA | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/dongan-k-of-c-nine-wins.html | Dongan K. of C. Nine Wins | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/quezon-considers-reelection-issue-second-term-in-philippines-is.html | QUEZON CONSIDERS RE-ELECTION ISSUE; Second Term in Philippines Is Partly Like the Third Term Question in This Country NEEDS BASIC-LAW CHANGE Legislators Are Considering a Shift to Bicameral House as Secondary Proposal | True | By H. Ford Wilkins By Air Mail To the New York Times. | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/unsoundness-seen-in-proposed-loans-bankers-said-to-believe-mead.html | UNSOUNDNESS SEEN IN PROPOSED LOANS; Bankers Said to Believe Mead Bills in Senate Would Aid Dubious Borrowing EXAMINER BARRIER FOUND Exclusion of Risky Financing Is Expected Despite Partial Government Insurance Relaxation of Policies Seen Terms More Liberal UNSOUNDNESS SEEN IN PROPOSED LOANS | True | By E.j. Condlon | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/william-douglas-price-retired-construction-head-for-international.html | WILLIAM DOUGLAS PRICE; Retired Construction Head for International Harvester Co. | True | Special to THE NEW YORK TIMES. | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/new-issues-from-afar-vatican-series-for-coronation-of-pope-slovakia.html | NEW ISSUES FROM AFAR; Vatican Series for Coronation of Pope-- Slovakia, Stamps--Swiss Semi-Postals | True | By la Rue Applegate | B 421104 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/programs-of-the-week-hofmann-as-soloist-and-production-of-aida.html | PROGRAMS OF THE WEEK; Hofmann as Soloist and Production of 'Aida' Scheduled for Stadium. STADIUM CONCERTS FREE CONCERTS BY WPA OTHER EVENTS | True | The New York Times Studio | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/article-16-no-title.html | Article 16 -- No Title | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/money-and-credit.html | MONEY AND CREDIT | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/yanks-get-run-in-ninth-to-down-tigers-10-and-win-for-ruffing-red.html | Yanks Get Run in Ninth to Down Tigers, 1-0, and Win for Ruffing; Red Gets Decision in Duel With Newsom-- Henrich's Single Produces the Tally That Ends Detroit Club's Streak Yanks Get Run in Ninth to Down Tigers, 1-0, and Win for Ruffing Higgins Retrieves Ball Crosetti Tags Averill Revenge for Yankees | True | By James P. Dawson | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/a-poetphilosopher-of-the-air-wind-sand-and-stars-is-a-brave-and.html | A POET-PHILOSOPHER OF THE AIR; "Wind, Sand and Stars "Is a Brave and Beautiful Book for Our Time | True | By Clare Leighton | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/chinese-art-show-set-work-of-children-all-over-us-to-go-on-view.html | CHINESE ART SHOW SET; Work of Children All Over U.S. to Go On View Today | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/air-ferry-ready-for-europe-now-the-broad-atlantic-is-to-become.html | 'AIR FERRY' READY FOR EUROPE; NOW THE BROAD ATLANTIC IS TO BECOME ANOTHER SKYWAY | True | By August Loeb | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/harvard-favorite-to-defeat-yale-in-4mile-race-on-thames-friday.html | Harvard Favorite to Defeat Yale In 4-Mile Race on Thames Friday; Rated Margin on Strength of Four Veterans From Last Season's Great Crew--Hard Work Ended for New London Squads Leader in Hospital Harvard Swept River | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/athletics-subdue-white-sox-5-to-2-collect-three-runs-in-first.html | ATHLETICS SUBDUE WHITE SOX, 5 TO 2; Collect Three Runs in First Inning to Clinch Verdict for Caster | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/hollywood-celebrates-itself-a-trend-to-narcissism-on-the-part-of.html | HOLLYWOOD CELEBRATES ITSELF; A Trend to Narcissism on the Part of the Cinema Is Noted in a Triad of Impending or at Least Probable Productions | True | By Douglas W. Churchill. | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/alumni-row-dead-heat-class-of-1929-finishes-even-with-princeton.html | ALUMNI ROW DEAD HEAT; Class of 1929 Finishes Even With Princeton Seniors | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/miss-jane-scott-wed-to-john-maccrate-jr-becomes-bride-of-the-son-of.html | Miss Jane Scott Wed To John MacCrate Jr.; Becomes Bride of the Son of Supreme Court Justice | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/bay-ridge-home-sold.html | Bay Ridge Home Sold | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/evelyn-levy-to-be-married.html | Evelyn Levy to Be Married | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/yale-men-celebrate.html | Yale Men Celebrate | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | B 421104 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/skene-leads-side-to-easy-triumph-briton-registers-eight-goals-as.html | SKENE LEADS SIDE TO EASY TRIUMPH; Briton Registers Eight Goals as League of Nations Four Halts Fox Hunters, 13-8 | True | Special to THE NEW YORK TIMES. | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/princeton-alumni-in-campus-reunion-3000-march-in-traditional-parade.html | PRINCETON ALUMNI IN CAMPUS REUNION; 3,000 March in Traditional Parade to See Annual Ball Game Against Yale 6,000 SPECTATORS ON HAND 60 Members of Old Guard Led by Dr. W.H. Vail of Newark of Class of '65 Crowd Sings "Old Nassau" Class in Thirtieth Reunion Class Baby Tosses Ball | True | Special to THE NEW YORK TIMES. | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/social-notes-in-new-york-and-elsewhere-new-york-long-island-new.html | Social Notes in New York and Elsewhere; NEW YORK LONG ISLAND NEW JERSEY CONNECTICUT NEWPORT HOT SPRINGS | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/miss-agnes-ladson-dana-wed-to-morgan-cowperthwaite-alison-green.html | Miss Agnes Ladson Dana Wed To Morgan Cowperthwaite; Alison Green Married to Alvah Woodbury Sulloway In Outdoor Ceremony in Kind's Point, L.I. | True | Special to THE NEW YORK TIMES. | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/editorial-cartoon-12-no-title.html | Editorial Cartoon 12 -- No Title | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/garner-plans-flight-from-neutrality-row-cool-to-bill-he-expects-to.html | GARNER PLANS FLIGHT FROM NEUTRALITY ROW; Cool to Bill, He Expects to Go Home Soon, His Friends Say | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/air-photo-technique-the-new-speed-emulsions-open-the-sky-to-the.html | AIR PHOTO TECHNIQUE The New Speed Emulsions Open the Sky to The Amateur; Rapid Film Helps Opportunities Increase | True | By Joseph Gartside | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/called-to-fire-by-church-bells.html | Called to Fire by Church Bells | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/connecticuts-auto-inspection-law-stymied-governors-fund-ban-blocks.html | Connecticut's Auto Inspection Law Stymied; Governor's Fund Ban Blocks Enforcement | True | Special to THE NEW YORK TIMES. | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/reorders-are-heavy-on-summer-apparel-dresses-lead-weeks-requests.html | REORDERS ARE HEAVY ON SUMMER APPAREL; Dresses Lead Week's Requests, Kirby, Block Reports | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/awards-made-in-the-show.html | Awards Made in the Show | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/editorial-cartoon-7-no-title.html | Editorial Cartoon 7 -- No Title | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/bisons-get-drake-on-option.html | Bisons Get Drake on Option | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/compost-heap-helpful-in-disposal-of-garbage.html | Compost Heap Helpful In Disposal of Garbage | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/sugar-strike-in-philadelphia.html | Sugar Strike in Philadelphia | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/a-story-about-stories.html | A STORY ABOUT STORIES | True | By Bosley Crowther | B 421104 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/clipper-30-aboard-flying-to-europe-flight-for-press-group-has-the.html | CLIPPER, 30 ABOARD, FLYING TO EUROPE; Flight for Press Group Has the Largst Number Ever on Atlantic Plane Trip DUE IN AZORES AT 5 A.M. Scheduled to Reach Marseille Tomorrow--Passenger Service to Follow | True | By Alice Rogers Hager Copyright. 1939, By the New York Times Company and the North American Newspaper Alliance, Inc. | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/lonely-shaft-in-france-honors-czech-fighters.html | LONELY SHAFT IN FRANCE HONORS CZECH FIGHTERS | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/ends-life-in-hotel-room-man-said-to-be-retired-naval-officer-found.html | ENDS LIFE IN HOTEL ROOM; Man Said to Be Retired Naval Officer Found by Maid | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/new-season-in-mexico-summer-festivals.html | NEW SEASON IN MEXICO; SUMMER FESTIVALS | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/gundog-fixture-proves-popular-shetland-sheepdogs-owned-by-miss.html | GUN-DOG FIXTURE PROVES POPULAR; SHETLAND SHEEPDOGS OWNED BY MISS ELSIE HYDON'S BOGOTA (N.J.) KENNELS | True | By Henry R. Ilsley | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/new-plea-is-made-for-martin-ouster-citizens-union-says-trial-left.html | NEW PLEA IS MADE FOR MARTIN OUSTER; Citizens Union Says Trial Left Open His Fitness to Continue as JudgeHIS ETHICS ARE CENSUREDPublic Confidence Will Sufferif Conduct Is Condoned,Lehman Is Told | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/williams-amherst-and-wesleyan-unite-in-move-to-raise-the-annual.html | Williams, Amherst and Wesleyan Unite In Move to Raise the Annual Tuition | True | Special to THE NEW YORK TIMES. | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/housing-in-jersey-gets-fha-approval-cranford-and-tenafly-projects.html | HOUSING IN JERSEY GETS FHA APPROVAL; Cranford and Tenafly Projects for 149 Families Covered by $670,000 Loans To Consist of Fourteen Buildings | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/new-parley-on-croat-issue-set.html | New Parley on Croat Issue Set | True | Wireless to THE NEW YORK TIMES. | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/500-foresters-tour-fair.html | 500 Foresters Tour Fair | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/big-output-in-may-by-mines-in-canada-gold-production-maintained-at.html | BIG OUTPUT IN MAY BY MINES IN CANADA; Gold Production Maintained at High Level by the Larger Companies--Many Gains A FEW REPORT DECLINES Northern Empire Had $94,219 Total, Against $75,431 in Previous Month Drop for Privateer Gains for Other Mines | True | Special to THE NEW YORK TIMES. | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/brides-left-in-france-us-cruiser-omaha-sails-for-home-after-seven.html | BRIDES LEFT IN FRANCE; U.S. Cruiser Omaha Sails for Home After Seven Weddings | True | Wireless to THE NEW YORK TIMES. | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/puerto-rico-girls-get-home-training-8yearold-school-program.html | Puerto Rico Girls Get Home Training; 8-Year-Old School Program Expanded to Permit Actual Work With Pay | True | By Charlotte Dean | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/korndorff-is-elected-heads-american-committee-of-lloyds-register-of.html | KORNDORFF IS ELECTED; Heads American Committee of Lloyd's Register of Shipping | True | | B 421104 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/vivian-swaine-wed-in-church-becomes-bride-of-marshall-holcombe-at.html | Vivian Swaine Wed in Church; Becomes Bride of Marshall Holcombe at St. Stephen's in Ridgefield, Conn. | True | Special to THE NEW YORK TIMES.Photo by Bachrach | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/article-3-no-title.html | Article 3 -- No Title | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/lessons-of-the-nra-as-richberg-sees-them.html | LESSONS OF THE NRA AS RICHBERG SEES THEM | True | By Donald R. Richberg Former Nra Administrator | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/for-hot-summer-nights-mainbocher-advocates-silvery-white-for.html | For Hot Summer Nights; Mainbocher Advocates Silvery White for Dancing-Pique Assumes Elegance Alencon Lace Early Satins | True | By Virginia Pope | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/housing-program-to-expand-city-now-has-a-chance-to-borrow-state.html | HOUSING PROGRAM TO EXPAND; City Now Has a Chance to Borrow State Funds but Its Own Credit Is High Slums Long Denounced The City's Share Would Use Only Subsidy | True | By Jefferson G. Bell | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/barbara-putnam-becomes-a-bride-she-is-wed-to-john-graham-in-a.html | Barbara Putnam Becomes a Bride; She Is Wed to John Graham In a Ceremony at Emmanuel Church, Manchester, Mass. | True | Special to THE NEW YORK TIMES. | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/bonds-being-paid-before-maturity-calls-in-week-include-one-by.html | BONDS BEING PAID BEFORE MATURITY; Calls in Week Include One by Directors of World's Fair for 5% Redemption 5 S OF CUBA ALSO LISTED Land Banks of Louisville and Omaha to Retire Entire Issues of 4 | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/telenotes.html | TELE-NOTES | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/kidnapping-threats-received-by-moffat-get-your-kids-says-warning-to.html | KIDNAPPING THREATS RECEIVED BY MOFFAT; 'Get Your Kids,' Says Warning to Assemblyman | True | Special to THE NEW YORK TIMES. | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/rights-of-refuge-to-fore-chile-raises-issue-after-difficulty-with.html | RIGHTS OF REFUGE TO FORE; Chile Raises Issue After Difficulty With Franco Regime | True | Wireless to THE NEW YORK TIMES. | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/behind-the-scenes.html | BEHIND THE SCENES | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/history-histrionics-and-humor-under-which-heading-come-the-fairs.html | HISTORY, HISTRIONICS AND HUMOR; Under Which Heading Come the Fairs' 'Land of Liberty,' the New Bergner Problem Play and 'Clouds Over Europe' | True | By Frank S. Nugent | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/edward-j-glackin-chicago-improvements-board-secretary-exstate.html | EDWARD J. GLACKIN; Chicago Improvements Board Secretary, Ex-State Senator | True | Special to THE NEW YORK TIMES. | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/wheat-quotations-continue-to-fall-expected-heavy-receipts-and.html | WHEAT QUOTATIONS CONTINUE TO FALL; Expected Heavy Receipts and Weather Reports Retard Bids in Chicago Pit LOSSES RUN 1 to 1 1/8 CENTS Rally Develops in Corn on Local Operations--Oats Firm--Rye Eases | True | Special to THE NEW YORK TIMES. | B 421104 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/bert-houghton-72-engineer-is-dead-exoperating-superintendent-of.html | BERT HOUGHTON, 72, ENGINEER, IS DEAD; Ex-Operating Superintendent of Brooklyn Edison Served Company for 22 Years HAD BUILT MANY PLANTS Also a Designer of Electrical Machinery--Developed Coast Defense Gun Carriages | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/3-more-policemen-out-are-ousted-for-drinking247-dropped-in.html | 3 MORE POLICEMEN OUT; Are Ousted for Drinking--247 Dropped in Valentine's Regime | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/quota-clubs-mark-day.html | Quota Clubs Mark Day | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/cantor-quits-afa-post-comedian-leaves-council-after-investigation.html | CANTOR QUITS A.F.A. POST; Comedian Leaves Council After Investigation of Union | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/trulio-defeats-handler.html | Trulio Defeats Handler | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/midshipmen-here-today-on-cruise-6-destroyers-conveying-third-of.html | MIDSHIPMEN HERE TODAY ON CRUISE; 6 Destroyers Conveying Third of Second Class at Annapolis Will Join Other Warships DUE FROM POUGHKEEPSIE Naval Students Will Visit the Planetarium Before Vessels Depart Tomorrow Destroyers to Be Berthed Here Two New Ships in Port | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/elks-day-marked-in-court-of-peace-mass-pledge-of-allegiance-to-flag.html | ELKS DAY MARKED IN COURT OF PEACE; Mass Pledge of Allegiance to Flag Climax of Pageant at the Exposition 'AULD LANG SYNE' SUNG Audience Joins In as Bands of the Organization Get Into Joint Action | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/wildlife-laboratory-government-refuge-in-maryland-seeks-to-adjust.html | WILD-LIFE LABORATORY; Government Refuge in Maryland Seeks to Adjust Beasts to Modern Ways | True | By Blair Bolles | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/article-7-no-title-britain-france-germany-italy.html | Article 7 -- No Title; BRITAIN FRANCE GERMANY ITALY | True | By Harold Callender | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/names-italys-patron-saints.html | Names Italy's Patron Saints | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/tuxedo-sports-draw-colonists-swimming-pool-is-attracting.html | Tuxedo Sports Draw Colonists; Swimming Pool Is Attracting Many--Yachting and Tennis Prove Popular | True | Special to THE NEW YORK TIMES. | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | LONDON. By Herbert W. Horwill | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/sharon-springs-golfing.html | SHARON SPRINGS GOLFING | True | Special to THE NEW YORK TIMES. | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/four-more-sought-in-40000-thefts-expoliceman-believed-to-be-among.html | FOUR MORE SOUGHT IN $40,000 THEFTS; Ex-Policeman Believed to Be Among 'Shopping Bag' Gang --Five Are Arraigned DENY GUILT AND ARE HELD Hearings Set for June 20 and 21--One Suspect Awaits Grand Jury Action | True | | B 421104 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/bridal-at-newburgh-for-virginia-wagner-she-is-wed-to-capt-duncan-s.html | Bridal at Newburgh For Virginia Wagner; She Is Wed to Capt. Duncan S. Somerville of New York. | True | Special to THE NEW YORK TIMES.Pach Bros. | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/excavators-find-old-village-sites-foundations-of-colonial-days.html | EXCAVATORS FIND OLD VILLAGE SITES; Foundations of Colonial Days Unearthed at Flower Hill, Long Island Find Family Graveyard | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/spain-end-of-a-chapter.html | SPAIN: END OF A CHAPTER | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/topics-of-the-times.html | Topics of The Times | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/planning-the-city-of-tomorrow.html | PLANNING THE CITY OF TOMORROW | True | By S.j. Woolf | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/standard-brands-gets-desist-order-ftc-finds-price-differentials-in.html | STANDARD BRANDS GETS DESIST ORDER; FTC Finds Price Differentials in Sales of Baker's Yeast Violated Patman Act APPEAL TO COURTS LIKELY Company Head Holds It Vital That Issues in Case Get Judicial Ruling Foil Yeast Complaint Dropped Off Scale" Prices Barred | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/in-the-mail-stadium-to-act-on-25c-seats.html | IN THE MAIL; Stadium to Act on 25c Seats | True | MINNIE GUGGENHEIMER. | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/emily-dick-of-boston-wed-to-gardiner-pier-ceremony-in-church-built.html | Emily Dick of Boston Wed to Gardiner Pier; Ceremony in Church Built as a Memorial to Her Ancestor | True | Special to THE NEW YORK TIMES. | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/monopoly-hearings-on-oil-off-till-fall-committee-grants.html | MONOPOLY HEARINGS ON OIL OFF TILL FALL; Committee Grants Postponement Asked by Industry | True | Special to THE NEW YORK TIMES. | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/cotton-seat-7500-off-800.html | Cotton Seat $7,500; Off $800 | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/new-television-sets-are-introduced-with-a-special-brand-of-antenna.html | NEW TELEVISION SETS ARE INTRODUCED WITH A SPECIAL BRAND OF ANTENNA | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/viewpoint-on-education-credits-teaching-plan.html | Viewpoint on Education; Credits Teaching Plan | True | By W.a. MacDonald | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/shanghai-rising-from-war-ashes-some-of-the-reconstruction-work-in.html | SHANGHAI RISING FROM WAR ASHES; SOME OF THE RECONSTRUCTION WORK IN THE FOREIGN AREA OF SHANGHAI | True | By Air Mail To the New York Times. | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/southern-publishers-aid-study.html | Southern Publishers Aid Study | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/active-dress-buying-expected-this-week-mediumprice-lines-fo-benefit.html | ACTIVE DRESS BUYING EXPECTED THIS WEEK; Medium-Price Lines fo Benefit From Early Showing | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/us-senators-weigh-submarine-sabotage-question-is-absurd-naval.html | U.S. Senators Weigh Submarine Sabotage; Question Is 'Absurd,' Naval Sources Declare | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/business-women-see-exhibits-at-the-fair-attend-a-luncheon-and-are.html | BUSINESS WOMEN SEE EXHIBITS AT THE FAIR; Attend a Luncheon and Are Guests at Reception | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/article-2-no-title.html | Article 2 -- No Title | True | | B 421104 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/news-of-night-clubs.html | NEWS OF NIGHT CLUBS | True | By Theodore Straussvandamm | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/answers-to-questions-on-page-2.html | ANSWERS TO QUESTIONS ON PAGE 2 | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/dust-bowl-wheat-stages-a-comeback-crop-will-be-the-largest-since.html | DUST BOWL WHEAT STAGES A COMEBACK; Crop Will Be the Largest Since the Days Before the Drought TEXAS PANHANDLE GAINS 20,000,000 Bushels Predicted There--Reports Indicate Generous Harvests | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/explains-new-trends-in-realty-appraisal-broker-says-oldtime-methods.html | EXPLAINS NEW TRENDS IN REALTY APPRAISAL; Broker Says Old-Time Methods Are No Longer Accurate | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/to-protest-curb-on-jews-zionist-women-at-convention-to-assail.html | TO PROTEST CURB ON JEWS; Zionist Women at Convention to Assail British White Paper | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/miss-hollinger-winner-vanquishes-miss-hitt-in-final-of-browne.html | MISS HOLLINGER WINNER; Vanquishes Miss Hitt in Final of Browne Tennis, 6-2, 6-1 | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/sands-point-group-plans-sailing-party-moonlight-event-to-be-given.html | Sands Point Group Plans Sailing Party; Moonlight Event to Be Given on the Sound June 28 | True | Special to THE NEW YORK TIMES. | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/cornell-alumni-ballot-in-person-vote-on-a-trustee-for-first-time-at.html | CORNELL ALUMNI BALLOT IN PERSON; Vote on a Trustee for First Time at Reunion--Schoellkopf Chosen Earlier by Mail SET UP A NEW ASSOCIATION R.P. Butler Renamed Head of Council--Classmates of '14 Honor Chinese Envoy | True | Special to THE NEW YORK TIMES. | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/fun-in-the-adirondacks-eighth-annual-skating-season-opens-at-lake.html | FUN IN THE ADIRONDACKS; Eighth Annual Skating Season Opens at Lake Placid Saturday--Other Centers | True | Special to THE NEW YORK TIMES. | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/st-lawrence-eider-down.html | ST. LAWRENCE EIDER DOWN | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/honor-student-arrested-seward-park-high-school-boy-held-on-pistol.html | HONOR STUDENT ARRESTED; Seward Park High School Boy Held on Pistol Charge | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/uranium-is-sought-as-coal-substitute-joliot-working-in-paris-to.html | URANIUM IS SOUGHT AS COAL SUBSTITUTE; Joliot Working in Paris to Find a Way to Bring Practical Results to Theories GREAT SAVINGS ARE SEEN $2 Would Do Work of $10,000 if Scientist Can Expand on Basic Principles | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/miss-keller-told-height-blind-and-deaf-she-had-planes-altitude.html | MISS KELLER TOLD HEIGHT; Blind and Deaf, She Had Plane's Altitude Estimated Correctly | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/admiral-horthy-71-today-admirers-tell-of-his-felling-six-nazis-only.html | ADMIRAL HORTHY 71 TODAY; Admirers Tell of His Felling Six Nazis Only a Year Ago | True | | B 421104 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/frances-weir-has-bridal-in-chapel-sarah-lawrence-alumna-wed-to.html | Frances Weir Has Bridal in Chapel; Sarah Lawrence Alumna Wed To Allan Shelden 3d in St. Bartholomew's | True | Ira L. Hill | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/belair-silks-carried-to-victory-by-wise-lady-in-feature-at-delaware.html | Belair Silks Carried to Victory by Wise Lady in Feature at Delaware Park; WISE LADY TAKES $4,000 ADDED RACE Finishes Two Lengths Ahead of Favored War Plumage, With Alms Home Third DABSON ASTRIDE VICTOR Keeps Mount in Front All the Way-- Supporters of Winner Receive $19.40 for $2 | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward Larocquetinker | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/japan-is-strained-by-economic-war-gold-reserve-is-vanishing-and.html | JAPAN IS STRAINED BY ECONOMIC WAR; Gold Reserve Is Vanishing and Exports Have Fallen 35%-- Prices Rise Despite Curbs NATION FACES HEAVY ODDS But People, Tightening Belts, Maintain Confidence-- British Help China Defend Currency Lack of Funds for Imports Currency Expansion Must Go On Belts Tightened Anew | True | By Hugh Byas Special Correspondence, the New York Times. | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/london-is-hopeful-on-tientsin-issue-lack-of-further-incidents-and.html | LONDON IS HOPEFUL ON TIENTSIN ISSUE; Lack of Further Incidents and Official Demands Causes Some Degree of Relief TRADE PRESSURE STUDIED Garvin Says Europe Is Still the 'Major Factor' and He Warns Reich on Overconfidence | True | Special Cable to THE NEW YORK TIMES. | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/mcneill-tops-riggs-in-upset-75-60-63-then-gains-french-tennis.html | McNeill Tops Riggs in Upset, 7-5, 6-0, 6-3, Then Gains French Tennis Doubles Final; M'NEILL TOPS RIGGS IN UPSET AT TENNIS | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/liner-puerto-rico-to-enter-mexico-run-ship-will-be-renamed-monterey.html | LINER PUERTO RICO TO ENTER MEXICO RUN; Ship Will Be Renamed Monterey on Arrival Here Friday | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/man-90-held-in-stabbing-accused-of-wounding-park-aide-in-row-over.html | MAN, 90, HELD IN STABBING; Accused of Wounding Park Aide in Row Over Bench | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/michigan-honors-roedder.html | Michigan Honors Roedder | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/shift-is-expected-in-utility-policy-action-of-house-in-restricting.html | SHIFT IS EXPECTED IN UTILITY POLICY; Action of House in Restricting Activities of TVA Is Hailed by Private Power Groups | True | By Thomas P. Swift | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/ruth-kelley-married-jersey-city-girl-wed-to-thomas-martin-in.html | Ruth Kelley Married; Jersey City Girl Wed to Thomas Martin in Hanover, N.H. | True | Special to THE NEW YORK TIMES. | B 421104 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/urges-equality-in-school-work-new-youth-commission-head-asks.html | Urges Equality In School Work; New Youth Commission Head Asks Balance in Rural and Urban Education Out to "Get Something Done" Points to Effect in Cities Sees Some Hopeful Signs | True | Special to THE NEW YORK TIMES. | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/asks-church-help-for-oldage-group-miss-van-waters-tells-episcopal.html | ASKS CHURCH HELP FOR OLD-AGE GROUP; Miss Van Waters Tells Episcopal Parley That Status of Aged Is Index to CivilizationCITES STRAIN IN IDLENESSSocial Work Meeting at Buffalo Also Hears Rectors Pleadfor Religion in the Home | True | Special to THE NEW YORK TIMES. | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/miss-television-chosen-acrobat-wins-beauty-contest-among-300-at-the.html | 'MISS TELEVISION' CHOSEN; Acrobat Wins Beauty Contest Among 300 at the Fair | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/statistical-summary.html | STATISTICAL SUMMARY | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/may-end-scotch-price-pacts-as-reply-to-buy-us-drive.html | May End Scotch Price Pacts As Reply to 'Buy U.S' Drive | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/votja-benes-sails-from-poland.html | Votja Benes Sails From Poland | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/murphy-gets-michigan-degree.html | Murphy Gets Michigan Degree | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/maine-park-new-scenic-highway-opened-at-acadia.html | MAINE PARK; New Scenic Highway Opened at Acadia | True | Special to THE NEW YORK TIMES. | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/jamaican-mob-routed-by-shots.html | Jamaican Mob Routed by Shots | True | Special Cable to THE NEW YORK TIMES. | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/brooklyn-house-sold.html | Brooklyn House Sold | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/children-and-parents.html | Children and Parents | True | By Catherine MacKenzie | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/litchfield-pilgrimage-planned-to-historic-homes.html | LITCHFIELD; Pilgrimage Planned To Historic Homes | True | Special to THE NEW YORK TIMES. | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/more-now-expect-a-thirdterm-race-institute-of-public-opinion-survey.html | MORE NOW EXPECT A THIRD-TERM RACE; Institute of Public Opinion Survey Finds 48% Believe Roosevelt Will Run FIGURE WAS 28% IN 1937 Dr. Gallup Asserts That 45% Believe President Could Win if He Was a Candidate | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/fleeing-robber-slain-police-forewarned-failed-to-find-him-in.html | FLEEING ROBBER SLAIN; Police, Forewarned, Failed to Find Him in Advance of Hold-Up | True | Special to THE NEW YORK TIMES. | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/sports-of-the-times-an-artist-brushing-up-on-sports-with-best.html | Sports of the Times; An Artist Brushing Up on Sports With Best Regards From Joe Louis In All Fields Portrait of the Artist as a Yonng Man One Gap in the Line | True | Reg. U.S. Pat. Off. By John Kieran | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/divorces-ae-whitman-former-elizabeth-brown-gets-a-decree-at-reno.html | DIVORCES A.E. WHITMAN; Former Elizabeth Brown Gets a Decree at Reno | True | Special to THE NEW YORK TIMES. | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/the-politics-of-spending.html | THE POLITICS OF SPENDING | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/miss-cadwallader-wed-she-becomes-bride-of-conrad-a-baldwin-at.html | Miss Cadwallader Wed; She Becomes Bride of Conrad A. Baldwin at Yardley, Pa. | True | Special to THE NEW YORK TIMES. | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/the-foreign-service.html | The Foreign Service | True | Special to THE NEW YORK TIMES. | B 421104 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/starts-pact-with-canada-president-proclaims-it-as-the-ratifications.html | STARTS PACT WITH CANADA; President Proclaims It as the Ratifications Are Exchanged | True | Special to THE NEW YORK TIMES. | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/links-final-to-sam-kocsis.html | Links Final to Sam Kocsis | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/women-in-sports-no-option-to-handicappers.html | Women in Sports; No Option to Handicappers | True | By Maureen Orcutt | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/wellesley-class-dedicates-window-alumnae-of-1889-pay-tribute-to.html | WELLESLEY CLASS DEDICATES WINDOW; Alumnae of 1889 Pay Tribute to Memory of College-Mate, Miss Eleanor Gamble | True | Special to THE NEW YORK TIMES. | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/the-federal-theatre-season-in-which-the-local-director-summarizes.html | THE FEDERAL THEATRE SEASON; In which the Local Director Summarizes the WPA Drama Activities During the Past Year | True | By George Kondolf | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/americas-road-use-studied.html | AMERICA'S ROAD USE STUDIED | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/flower-prizes-awarded-exhibitors-at-fair-honored-in-gardens-on.html | FLOWER PRIZES AWARDED; Exhibitors at Fair Honored in Gardens on Parade Show | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/police-department.html | Police Department | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/hampshire-many-anglers-visit-white-mountains-sports-at-lake.html | HAMPSHIRE; Many Anglers Visit White Mountains SPORTS AT LAKE SPOFFORD AT LAKE WINNIPESAUKEE LAKE SUNAPEE'S PLANS DANCES AT LAKE TARLETON | True | Special to THE NEW YORK TIMES.Roland Peabody | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/halifax-greets-3-us-warships.html | Halifax Greets 3 U.S. Warships | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/the-vikings.html | The Vikings | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/the-mysteries-of-electricity.html | The Mysteries of Electricity | True | By William Marias Malisoff | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/women-to-fete-baldwins.html | Women to Fete Baldwins | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/listeningin-on-distance.html | LISTENING-IN ON DISTANCE | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/really-permanent-perennials-that-may-be-started-now-the-tough-ones.html | Really Permanent Perennials That May Be Started Now; The Tough Ones That Survive Under Adverse Conditions Serve Well as a Backlog for the Border | True | By Florence Moog | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/last-years-movies.html | Last Year's Movies | True | By Ray Gibbons Doyle | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/league-group-ends-white-paper-study-macdonald-again-questioned.html | LEAGUE GROUP ENDS WHITE PAPER STUDY; MacDonald Again Questioned-- Palestine Violence Goes On | True | Wireless to THE NEW YORK TIMES. | B 421104 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/stores-improving-on-38-profit-level-gains-in-doliar-volume-cuts-in.html | STORES IMPROVING ON '38 PROFIT LEVEL; Gains in Doliar Volume, Cuts in Mark-Downs, Cost Ratio Indicate Betterment SHOWING POOR LAST YEAR Report by Controllers Points to Need of More Efficient Use of Facilities Sees '39 Results at '37 Level More Divisions to Show Profit | True | By Thomas F. Conroy | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/first-half-of-the-year-deluge-continues-as-1002-stamps-are-issued.html | FIRST HALF OF THE YEAR; Deluge Continues as 1,002 Stamps Are Issued-- Americas in Lead More Commemorative Stamps For Junior Collectors Rhodesian Jubilee Flight From Australia Columbus Light Memorial Panama Canal Stamp | True | By Kent B. Stiles | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/miss-marble-annexes-final.html | Miss Marble Annexes Final | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/agents-make-seizure-on-spencer-yacht-former-roosevelt-neighbor-says.html | AGENTS MAKE SEIZURE ON SPENCER YACHT; Former Roosevelt Neighbor Says Crew Had Undeclared Articles | True | Special to THE NEW YORK TIMES. | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/madrid-dockets-too-long-arrests-so-numerous-that-full-lists-will.html | MADRID DOCKETS TOO LONG; Arrests So Numerous That Full Lists Will Not Be Published | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/federal-role-seen-in-insurance-field-tnec-officials-draw-deductions.html | FEDERAL ROLE SEEN IN INSURANCE FIELD; TNEC Officials Draw Deductions From Data at Hearings on the Industry 'Cafeteria,' Life Insurance FEDERAL ROLE SEEN IN INSURANCE FIELD 100,000 Bank Policy Holders | True | By John H. Crider Special To the New York Times. | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/home-decoration-transforming-old-rooms-scenic-wallpaper-has-many.html | Home Decoration: Transforming Old Rooms; SCENIC WALLPAPER HAS MANY DECORATIVE VIRTUES | True | By Walter Rendell Storeyharting | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/tarzans-florida-safari-to-find-a-photogenic-jungle-the-apeman.html | TARZAN'S FLORIDA SAFARI; To Find a Photogenic Jungle the Apeman Rented an Auto Court and a Spring | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/dunkelberger-takes-title.html | Dunkelberger Takes Title | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/the-outlook-becomes-less-blue-at-denham-three-new-stars-notably.html | THE OUTLOOK BECOMES LESS BLUE AT DENHAM; Three New stars, Notably John Justin, Are Burgeoning 'Mid the Buttercups | True | By C.a. Lejeune | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/forest-hills-home-opened.html | Forest Hills Home Opened | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/furniture-show-to-open-7000-buyers-expected-at-event-starting-here.html | FURNITURE SHOW TO OPEN; 7,000 Buyers Expected at Event Starting Here Tomorrow | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/champions-face-close-competition-in-college-outboard-title-event.html | Champions Face Close Competition in College Outboard Title Event This Week; NEW CRUISER DELIVERED AND CHART FOR REGATTA VOYAGE | True | By Clarence E. Lovejoy | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/montreal-religious-fete.html | MONTREAL RELIGIOUS FETE | True | Special to THE NEW YORK TIMES. | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/letters-to-the-editor-the-aicp.html | Letters to the Editor; The A.I.C.P. | True | A.S. MCCORMICK, M. D., | B 421104 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/protecting-the-garden-spraying-time.html | Protecting the Garden; Spraying Time | True | By Dr. Cynthia Westcott | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/gulf-mobile-northern.html | Gulf, Mobile & Northern | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/builders-to-hear-arnold.html | Builders to Hear Arnold | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/lightning-although-lightning-moves-at-onefifth-the-speed-of-light.html | LIGHTNING!; Although lightning moves at one-fifth the speed of light itself, the scientists are now able to clock its action and analyze its spectacular habits. | True | By Harry M. Davis | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/the-poconos.html | THE POCONOS | True | Special to THE NEW YORK TIMES. | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/ebright-is-elated-by-eights-speed-bear-coach-doesnt-get-much-kick.html | EBRIGHT IS ELATED BY EIGHT'S SPEED; Bear Coach Doesn't Get Much Kick Out of Mere Victory-- Has Won Five Races | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/japan-gets-showdown-she-has-long-sought-army-leaders-expect-to.html | JAPAN GETS SHOWDOWN SHE HAS LONG SOUGHT; Army Leaders Expect to Force Britain To Withdraw Support to China and Thus Consolidate Their Victory Local Influences Retaliation Contemplated Deaf to Remonstrances | True | By Hugh Byas Wireless To the New York Times. | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/for-gourmets-and-others-a-venezuelan-adventure-introduction-of-the.html | For Gourmets and Others: A Venezuelan Adventure; Introduction of the World's Fair Visitor to Hallacas And Other Dishes, at Once Rich and Strange, From the Tropics Typical Venezuelan Dinner The Meat Mixture Black Bean Stew | True | By Charlotte Hughes | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/hungary-issues-fivepengo-coin-domestic-coinage-in-may.html | HUNGARY ISSUES FIVE-PENGO COIN; Domestic Coinage in May | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/the-handhewn-pioneer-values-glyde-brion-davis-tells-the-story-of-a.html | The Hand-Hewn Pioneer Values; Glyde Brion Davis Tells the Story of a Family of Rugged Individualists In Early Nebraska | True | By Stanley Young | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/financial-markets-downward-trend-of-stock-prices-checked-volume.html | FINANCIAL MARKETS; Downward Trend of Stock Prices Checked; Volume Small-- Treasury Bonds Again Lower | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/lawrence-homes-sold-nine-new-houses-now-occupied-on-former-seymour.html | LAWRENCE HOMES SOLD; Nine New Houses Now Occupied on Former Seymour Estate | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/hirschfield-beats-downing-in-3-sets-st-johns-freshman-upsets-seeded.html | HIRSCHFIELD BEATS DOWNING IN 3 SETS; St. John's Freshman Upsets Seeded Rival in 2d Round of Richmond Tennis SCORE IS 7-5, 6-8, 6-3 Bowman, Miller, Cafarella and Lurie Also Triumph Twice in Clay Court Play. | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/steps-in-air-conquest-of-atlantic.html | STEPS IN AIR CONQUEST OF ATLANTIC | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/bedfords-nyala-takes-close-race-leads-12meter-rivals-by-12-seconds.html | BEDFORD'S NYALA TAKES CLOSE RACE; Leads 12-Meter Rivals by 12 Seconds in Larchmont Y.G. Regatta-- Windigo Wins | True | By James Robbins Special To the New York Times. | B 421104 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/czechs-and-slovaks-are-now-deeply-stirred-bitterness-and-contempt.html | CZECHS AND SLOVAKS ARE NOW DEEPLY STIRRED; Bitterness and Contempt Mark Their Attitude Toward German Masters Sense of Bewilderment A Wall Built Up Illusion of Strength The German Character Preservation of Morale Festivals Are Crowded | True | By A.r. Parker Wireless To the New York Times. | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/strafaci-conquers-chapman-by-2-and-1-retains-metropolitan-crown.html | STRAFACI CONQUERS CHAPMAN BY 2 AND 1; Retains Metropolitan Crown After Going 4 Up at 27th -- Rivals Even at 18th | True | By William D. Richardson Special To the New York Times. | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/oddlot-buying-leads-customers-purchased-68398-shares-friday-sold.html | ODD-LOT BUYING LEADS; Customers Purchased 68,398 Shares Friday, Sold 68,275 | True | Special to THE NEW YORK TIMES. | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/hunter-dance-is-held-commencement-event-is-part-of-senior-week.html | Hunter Dance Is Held; Commencement Event Is Part of Senior Week Activities | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/long-island-home-sold-deal-involves-tisdale-residence-at-port.html | LONG ISLAND HOME SOLD; Deal Involves Tisdale Residence at Port Washington | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/ocean-travelers.html | Ocean Travelers | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/housen-is-low-scorer-posts-net-of-70-to-lead-field-as-gold-cup.html | HOUSEN IS LOW SCORER; Posts Net of 70 to Lead Field as Gold Cup Event Opens | True | Special to THE NEW YORK TIMES. | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/social-workers-flock-to-buffalo-8000-are-expected-for-week-of.html | SOCIAL WORKERS FLOCK TO BUFFALO; 8,000 Are Expected for Week of National Conference Which Starts Today BROAD RANGE OF TOPICS Position of Democracies Under Threat of Totalitarianism Among Key Subjects | True | Special to THE NEW YORK TIMES. | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/france-is-on-guard-against-spain-army-has-to-consider-a-possible.html | FRANCE IS ON GUARD AGAINST SPAIN; Army Has to Consider A Possible Attack By Franco's Men Must Not Take Chances Spaniards Complaining Border Must Be Guarded Gibraltar Made an Issue | True | By P.j. Philip Wireless To the New York Times. | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/2590000-planes-ordered-by-army-contracts-awarded-contingent-on.html | $2,590,000 PLANES ORDERED BY ARMY; Contracts Awarded Contingent on Passage of Aviation Expansion Bill ARE BASIC COMBAT TYPE North American Company Gets $2,500,000 of Work--Rest Goes to the Vultee Plant | True | Special to THE NEW YORK TIMES. | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/mindreading-code-aids-new-swindle-devious-scheme-to-fleece-the.html | MIND-READING CODE AIDS NEW SWINDLE; Devious Scheme to Fleece the Unwary Fair Visitor Also Based on Keyed Names BET LEADS TO PHONE CALL Inventor of Lie Detector, Posing as 'Sucker,' DiscoversHow the Racket Works | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/jersey-central-puts-bond-plan-up-to-icc-75-of-interest-on-4s-and-5s.html | JERSEY CENTRAL PUTS BOND PLAN UP TO I.C.C.; 75% of Interest on 4s and 5s on Contingent Basis for 5 Years | True | Special to THE NEW YORK TIMES. | B 421104 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/events-of-interest-in-shipping-world-delaporte-back-from-europe.html | EVENTS OF INTEREST IN SHIPPING WORLD; Delaporte, Back From Europe, Sees Much Better Prospects for Atlantic Travel WOMAN ON 56TH CROSSING 'Over 80,' She Insists on Old Bed Being Moved to Nieuw Amsterdam From Statendam | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/monticello-events.html | MONTICELLO EVENTS | True | Special to THE NEW YORK TIMES. | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/retail-store-sales.html | Retail Store Sales | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/televiewers-to-watch-new-mauretania-dock.html | TELEVIEWERS TO WATCH NEW MAURETANIA DOCK | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/publics-aid-asked-by-chiropractors-educational-campaign-to.html | PUBLIC'S AID ASKED BY CHIROPRACTORS; Educational Campaign to Emphasize Achievements Is Mapped at Convention MEDICAL GROUP SCORED Association Called 'Monopoly' Which Prevents the Sick From Getting Relief | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/johnstown-15-defeats-sun-lover-by-length-and-a-half-at-aqueduct.html | Johnstown, 1-5, Defeats Sun Lover By Length and a Half at Aqueduct; Woodward Star Takes $12,750 Dwyer Stakes -- Challedon Third After Bold Challenge --Fighting Fox Sets Track Mark JOHNSTOWN VICTOR IN DWYER STAKES Near a Track Record Move Is a Surprise Comes From Far Back | True | By Bryan Field | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/c-augustus-meier-lawyer-here-was-member-of-the-west-orange-planning.html | C. AUGUSTUS MEIER; Lawyer Here Was Member of the West Orange Planning Board | True | Special to THE NEW YORK TIMES. | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/full-business-recovery-still-eludes-the-nation-heavy-industries-are.html | FULL BUSINESS RECOVERY STILL ELUDES THE NATION; Heavy Industries Are Unable to Hit Their Old Stride and Unemployment Remains at a High Figure | True | By Winthrop W. Case | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/editorial-cartoon-9-no-title.html | Editorial Cartoon 9 -- No Title | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/invaders-win-at-toronto-scottish-stars-top-ontario-side-by-20-for.html | INVADERS WIN AT TORONTO; Scottish Stars Top Ontario Side by 2-0 for 11th Victory | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/32000-watch-england-blank-south-africa-30.html | 32,000 Watch England Blank South Africa, 3-0 | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/land-given-for-camps-three-clergymen-donate-tracts-for-use-of.html | LAND GIVEN FOR CAMPS; Three Clergymen Donate Tracts for Use of Children | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/liquidation-ordered-for-paterson-bank-hamilton-trust-insured-taken.html | LIQUIDATION ORDERED FOR PATERSON BANK; Hamilton Trust, Insured, Taken Over by New Jersey | True | Special to THE NEW YORK TIMES. | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/barriers-held-aid-to-federal-power-states-attempts-to-keep-out.html | BARRIERS HELD AID TO FEDERAL POWER; States' Attempts to Keep Out 'Foreign' Products Alarm Marketing Men TREND NOW UNDER WAY Support for Trade-Mark Law, Life Insurance Testimony Point to U.S. Control Complaints Are Numerous Effect of Milk Decision | True | By William J. Enright | B 421104 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/danzig-shift-sure-goebbels-asserts-no-power-can-bar-inevitable.html | DANZIG SHIFT SURE, GOEBBELS ASSERTS; No Power Can Bar 'Inevitable' Union With Reich, He Says in Speech in Free City Not Product of Recent Times'" Acts of Reprisal Exchanged DANZIG SHIFT SURE, GOEBBELS ASSERTS Hitler's Paper Takes Up Danzig | True | Wireless to THE NEW YORK TIMES. | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/margery-knott-becomes-bride-st-johns-of-lattingtown-is-scene-of-her.html | Margery Knott Becomes Bride; St. John's of Lattingtown Is Scene of Her Marriage to Bennett C. O'Boyle | True | Special to THE NEW YORK TIMES. | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/drops-tax-claim-on-warfield.html | Drops Tax Claim on Warfield | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/coombes-heads-canoe-club.html | Coombes Heads Canoe Club | True | Special to THE NEW YORK TIMES. | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/new-liner-ancon-arrives-in-port-whistles-and-sirens-welcome-4000000.html | NEW LINER ANCON ARRIVES IN PORT; Whistles and Sirens Welcome $4,000,000 Steamer of the Panama Railroad Line MAIDEN TRIP THURSDAY Second of Three Vessels for Canal Zone Trade Brings Many Officials Here | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/nancy-greasons-wedding.html | Nancy Greason's Wedding | True | Special to THE NEW YORK TIMES. | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/resorts-in-canada-are-busy.html | RESORTS IN CANADA ARE BUSY | True | Special to THE NEW YORK TIMES. | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/maine-opens-new-bridge-milliondollar-span-in-penobscot-bay-opens.html | MAINE OPENS NEW BRIDGE; Million-Dollar Span in Penobscot Bay Opens Deer Island to Tourists | True | By David S. Brown | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/liquor-dealers-entertained.html | Liquor Dealers Entertained | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/widens-bramley-sale-store-now-promotes-the-brand-in-seventeen.html | WIDENS BRAMLEY SALE; Store Now Promotes the Brand in Seventeen Outlets | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/future-contracts.html | FUTURE CONTRACTS | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/aleutian-volcano-blows-off-peak-top-mountain-mile-and-half-high-has.html | ALEUTIAN VOLCANO BLOWS OFF PEAK TOP; Mountain, Mile and Half High, Has Been Erupting Since May 23 | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/germany-extends-brazilian-airlines-planes-equipment-and-fliers-are.html | GERMANY EXTENDS BRAZILIAN AIRLINES; Planes, Equipment and Fliers Are Supplied Free of Charge, Washington Is Told FUTURE CONTROL FEARED American Aviation Is Making Little Headway in Sales-- Barter Policy Assailed | True | Special to THE NEW YORK TIMES. | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | B 421104 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/crop-improvement-pushed-by-kansas-plots-set-aside-to-test-kinds-of.html | CROP IMPROVEMENT PUSHED BY KANSAS; Plots Set Aside to Test Kinds of Wheat Used for Seed Now Being Harvested FIELDS IN 31 COUNTIES Main Effort of Group Behind Scheme Is to Have the Six Approved Varieties Grown | True | By John M. Collins Special To the New York Times. | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/the-new-books-for-younger-readers.html | The New Books for Younger Readers | True | By Ellen Lewis Buell | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/ben-franklin-visits-washington.html | Ben Franklin Visits Washington | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/the-fair-today.html | THE FAIR TODAY | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/a-victorian-master-of-nonsense-edward-lear-was-lewis-carrolls-rival.html | A Victorian Master of Nonsense; Edward Lear Was Lewis Carroll's Rival in the Field of Nonsense Verse And Many Moderns Are in His Debt | True | By Peter Monro Jack | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/pact-at-allischalmers-vote-of-cio-auto-union-accepting-it-ends.html | PACT AT ALLIS-CHALMERS; Vote of C.I.O. Auto Union Accepting It Ends Strike | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/republican-report-to-house-pledges-tax-bill-support-but-ways-and.html | REPUBLICAN REPORT TO HOUSE PLEDGES TAX BILL SUPPORT; But Ways and Means Minority Declares the Measure Does Not Go Far Enough ASKS 3 FURTHER CHANGES Would End Nuisance Levies and 3-Cent Postage, Give Earlier Relief to Business Majority Stand Challenged REPUBLICANS BACK TAX REVISION BILL | True | Special to THE NEW YORK TIMES. | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/two-union-leaders-resign.html | Two Union Leaders Resign | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/article-10-no-title.html | Article 10 -- No Title | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/miss-janet-thomson-wed-in-ceremony-at-west-point-to-lieut-j-scott.html | Miss Janet Thomson Wed in Ceremony At West Point to Lieut. J. Scott Kurtz; Catherine Baldwin Beeomes the Bride of William L. Hoffman in Church of Incarnation, East Orange | True | Special to THE NEW YORK TIMES. | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/us-and-liberia-sign-reciprocal-air-pact-agreement-opens-way-for-an.html | U.S. AND LIBERIA SIGN RECIPROCAL AIR PACT; Agreement Opens Way for an American Line to Region | True | Special to THE NEW YORK TIMES. | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/police-head-is-honored-chief-farrell-of-hartford-75-retires-after.html | POLICE HEAD IS HONORED; Chief Farrell of Hartford, 75, Retires After 20 Years | True | Special to THE NEW YORK TIMES. | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/builders-report-big-buying-demand-construction-plans-in-many-long.html | BUILDERS REPORT BIG BUYING DEMAND; Construction Plans in Many Long Island Areas Are Being Enlarged JAMAICA IS ACTIVE CENTER Homes in Flushing, St. Albans, Hempstead and Laurelton Selling Rapidly Building Plans Enlarged Home-Buying Activity Completing New Groups | True | | B 421104 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/more-battery-span-data-additions-to-revised-plan-are-sent-to-war.html | MORE BATTERY SPAN DATA; Additions to Revised Plan Are Sent to War Department | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/business-index-up-sharply.html | BUSINESS INDEX UP SHARPLY | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/painter-aids-refugee-plan.html | Painter Aids Refugee Plan | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/new-telescreen-is-flat.html | NEW TELE-SCREEN IS FLAT | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/pope-lauds-states-guided-by-religion-pontiff-tells-bolivian-envoy.html | POPE LAUDS STATES GUIDED BY RELIGION; Pontiff Tells Bolivian Envoy Present Time Makes Great Demands on Rulers 'GRAVE SACRIFICES' CITED Catholic Paper Stresses Visit of Nuncio to Polish President as Part of Peace Effort Grace Sacrifices" Cited Polish Move Stressed | True | By Herbert L. Matthews Wireless To the New York Times. | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/art-notes-events-in-new-york-and-other-cities.html | ART NOTES; Events in New York And Other Cities | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/article-9-no-title.html | Article 9 -- No Title | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/the-grad-looks-at-radio-he-has-heard-the-swing-bands-play-and-now.html | THE GRAD LOOKS AT RADIO; He Has Heard the Swing Bands Play and Now, DiplomaEquipped, He Follows the Song in Quest of a Career | True | By Orrin E. Dunlap Jr. | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/relief-rolls-rise-from-wpa-layoffs-10000-of-24800-dropped-here-to.html | RELIEF ROLLS RISE FROM WPA LAY-OFFS; 10,000 of 24,800 Dropped Here to Get Home Benefits--Cost $500,000 a Month FURTHER INCREASE IS DUE New Outlay Would Mount to $1,750,000 by September Under Proposed Cuts | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/rise-in-milk-price-set-by-producers-sheffield-group-to-stabilize.html | RISE IN MILK PRICE SET BY PRODUCERS; Sheffield Group to Stabilize. Figure for Retail Stores-- Others Due to Join AWAIT JULY 1 AGREEMENT Cost to the Public to Reflect Change Till Price-Fixing Goes Into Effect | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/japan-sees-big-job-in-china.html | Japan Sees 'Big Job' in China | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/at-the-wheel.html | AT THE WHEEL | True | By Reginald M. Cleveland | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/forthcoming-books.html | FORTHCOMING BOOKS | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/nations-churches-increase-by-1743-number-rose-to-246667-last-year.html | NATION'S CHURCHES INCREASE BY 1,743; Number Rose to 246,667 Last Year, Yearbook Reveals-- 223,229 Protestant MEMBERSHIP IS 52,378,026 Contributions of $729,000,000 Estimated-- Catholics Are Put at 15,492,016 | True | | B 421104 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/new-things-in-city-shops-for-children-off-to-camp-clothing-for-the.html | New Things in City Shops: For Children Off to Camp; Clothing for the Great Outdoors and for Riding on A Bicycle, Sleeping Bags and Rain Outfits-- Dresses for Summer--A Baby Crib | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/hilltop-trafficscope-offered-to-prevent-headon-crashes-patent.html | Hilltop 'Trafficscope' Offered To Prevent Head-On Crashes; Patent Calls for Arch of Prisms Over Summit to Give Driver View of Other Side Chemical From Wheat Gluten For Stratosphere Flying | True | Special to THE NEW YORK TIMES. | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/ward-to-head-celluloid-sales.html | Ward to Head Celluloid Sales | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/radio-plans-for-summer-german-radios-to-use-pressboard-chassis.html | RADIO PLANS FOR SUMMER; GERMAN RADIOS TO USE PRESS-BOARD CHASSIS | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/more-funds-flowing-into-realty-loans-manhattan-volume-is-highest-in.html | More Funds Flowing Into Realty Loans; Manhattan Volume Is Highest in Years | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/yeatman-griffith-65-voice-teacher-dies-basso-made-debut-in-1898.html | YEATMAN GRIFFITH, 65, VOICE TEACHER, DIES; Basso Made Debut in 1898 With Cincinnati Festival Chorus | True | Special to THE NEW YORK TIMES. | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/editorial-cartoon-13--no-title.html | Editorial Cartoon 13 -- No Title | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/sir-willmott-lewis-weds-british-newspaper-man-marries-mrs-norma-b.html | Sir Willmott Lewis Weds; British Newspaper Man Marries Mrs. Norma B. Hull in Virginia | True | Special to THE NEW YORK TIMES. | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/miss-page-annexes-title.html | Miss Page Annexes Title | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/mcall-qualifies-for-title-tennis-bucknell-player-tops-boyer-but-is.html | M'CALL QUALIFIES FOR TITLE TENNIS; Bucknell Player Tops Boyer but Is Downed by Bellis in Rutgers Tourney FISHBACH STOPS RANDALL Triumphs by 6-2, 6-1 to Gain Semi--Final-- Podesta and Kantrowitz Also Win | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/roslyn-homes-purchased-twenty-dwellings-sold-in-north-shore.html | ROSLYN HOMES PURCHASED; Twenty Dwellings Sold in North Shore Community | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/winged-lab-aids-flight-blind-landings-made-in-veteran-test-craft-of.html | WINGED LAB AIDS FLIGHT; Blind Landings Made in Veteran Test Craft Of Airline Test Radio Teletype For "Blind" Landings | True | By Alice Rogers Hager | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/miss-isabel-mills-wed-in-brooklyn-vassar-alumna-is-married-in.html | Miss Isabel Mills Wed in Brooklyn; Vassar Alumna Is Married In Church of Holy Trinity to Thomas Saylor Oakwood | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/hopes-for-accord-revived-in-tokyo-foreign-office-puts-tientsin.html | HOPES FOR ACCORD REVIVED IN TOKYO; Foreign Office Puts Tientsin Issue Back on Police Basis Despite Army's Demands | True | By Hugh Byas Wireless To the New York Times. | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/apartment-group-named-jackson-heights-buildings-to-be-known-as.html | APARTMENT GROUP NAMED; Jackson Heights Buildings to Be Known as 'Dunolly Gardens' | True | | B 421104 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/joya-w-weld-bedford-bride-wed-in-st-matthews-church-to-john.html | Joya W. Weld Bedford Bride; Wed in St. Matthew's Church to John Granbery--Twin Sister Maid of Honor | True | Special to THE NEW YORK TIMES. | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/helen-weld-wed-in-home-daughter-of-wells-president-is-bride-of.html | Helen Weld Wed in Home; Daughter of Wells President Is Bride of George L. Nesbitt | True | Special to THE NEW YORK TIMES. | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/mary-l-stanton-bride-of-lieutenant-in-army-rye-church-scene-of.html | Mary L. Stanton Bride Of Lieutenant in Army; Rye Church Scene of Marriage To Malcolm Gilchrist Jr. | True | Special to THE NEW YORK TIMES. | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/arrested-in-fair-lake-page-boy-doffs-clothes-and-takes-swim-at-4-am.html | ARRESTED IN FAIR LAKE; Page Boy Doffs Clothes and Takes Swim at 4 A.M. | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/bolt-hits-french-bomber-2-die.html | Bolt Hits French Bomber, 2 Die | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/frances-jackson-to-wed-she-will-become-the-bride-of-the-rev.html | Frances Jackson to Wed; She Will Become the Bride of the Rev. Benjamin Minifie | True | Special to THE NEW YORK TIMES. | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/plants-on-full-time-resume-5day-week-race-labor-troubles-to-fill.html | PLANTS ON FULL TIME; Resume 5-Day Week; Race Labor Troubles to Fill 3,500,000-Car Quota Sales Show Strength Little A.M.A. Change Expected | True | By William C. Callahan | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/microphone-presents-herberts-unpublished-overture-booked-concerts.html | MICROPHONE PRESENTS--; Herbert's Unpublished Overture Booked; Concerts Arranged for This Week | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/freud-on-the-jewish-religion.html | Freud on the Jewish Religion | True | By Livingston Welch | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/at-resorts-in-midsouth-asheville-and-knoxville-hold-big-flower.html | AT RESORTS IN MIDSOUTH; Asheville and Knoxville Hold Big Flower Fetes--In Georgia and Virginia | True | Special to THE NEW YORK TIMES. | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/mauretania-sails-as-100000-cheer-the-new-mauretania-sailing.html | MAURETANIA SAILS AS 100,000 CHEER; THE NEW MAURETANIA SAILING YESTERDAY FOR NEW YORK | True | Wireless to THE NEW YORK TIMES. | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/looking-to-next-season.html | LOOKING TO NEXT SEASON | True | The New York Times Studio | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/masters-the-fair-exhibition-in-later-phases.html | MASTERS; The Fair Exhibition In Later Phases | True | By Edward Alden Jewell | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/mrs-lindlof-sees-schools-menaced-warns-cut-in-state-aid-may-mar.html | MRS. LINDLOF SEES SCHOOLS MENACED; Warns Cut in State Aid May Mar Future Safeguards of Democratic Heritage BOARD'S STAND ASSAILED Wallstein Charges Staff Is More Interested in Vacation Than in Kindergarten Mrs. Lindlof Scores Obstruction Public Apathy Deplored | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/dartmouth-upsets-cornell-nine-31-keeps-rivals-from-clinching-league.html | DARTMOUTH UPSETS CORNELL NINE, 3-1; Keeps Rivals From Clinching League Title--Wonson and Lendo Excel for Green | True | Special to THE NEW YORK TIMES. | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/sa-thompson-dies-waterways-expert-former-secretary-of-rivers-and.html | S.A. THOMPSON DIES; WATERWAYS EXPERT; Former Secretary of Rivers and Harbors Congress Was 84 | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/article-11-no-title.html | Article 11 -- No Title | True | | B 421104 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/new-exits-from-city-new-yorks-great-system-of-traffic-arteries.html | NEW EXITS FROM CITY; New York's Great System Of Traffic Arteries Rapidly Extended | True | By Christopher Janus | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/a-picture-book.html | A Picture Book | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/tension-increases-japanese-warns-britons-will-have-to-watch-to.html | TENSION INCREASES; Japanese Warns Britons Will Have to Watch to Prevent Return CITY TERRORISM RESUMED German and Italian Press Is Jubilant Over Troubles of Britain in Far East Japanese Threatens Return Briton Arrested in Tientsin SHANGHAI BRITONS HOLD OFF JAPANESE | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/article-15-no-title.html | Article 15 -- No Title | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/plight-of-britain-amuses-germans-press-gibes-at-the-inability-of.html | PLIGHT OF BRITAIN AMUSES GERMANS; Press Gibes at the Inability of London to Combat Japan's Threats in China BLOW TO SOVIET IS SEEN Italian Newspapers Also Cheer Tokyo for Her Attack on London's Prestige | True | By Otto D. Tolischus Wireless To the New York Times. | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/suburban-buying-rising-in-jersey-twenty-homes-sold-this-year-in-new.html | SUBURBAN BUYING RISING IN JERSEY; Twenty Homes Sold This Year in New Dwelling Center at Clifton LARGE DEAL IN MONTCLAIR Residential Market Active in Bergen County and in Newark Areas | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/increase-foreseen-in-realty-values-national-survey-shows-sales-on.html | INCREASE FORESEEN IN REALTY VALUES; National Survey Shows Sales on Level With Last Year in Most Cities SUBURBAN BUILDING ACTIVE Bright Factors Are Noted in Low Interest Trends With Ample Loaning Funds Interest Rates Lower Mortgage Funds Ample INCREASE FORESEEN IN REALTY VALUES | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/article-6-no-title.html | Article 6 -- No Title | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/bolivian-law-accepted-three-mining-firms-announce-conformity-to.html | BOLIVIAN LAW ACCEPTED; Three Mining Firms Announce Conformity to Decree | True | Special Cable to THE NEW YORK TIMES. | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/new-yorkers-finish-northwest-passage-reach-fairbanks-alaska-after.html | NEW YORKERS FINISH 'NORTHWEST PASSAGE; Reach Fairbanks, Alaska, After Year's Trip, Mostly by Canoe | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/spellman-edition-issued-catholic-news-commemorates-archbishops.html | SPELLMAN EDITION ISSUED; Catholic News Commemorates Archbishop's Installation | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/garden-display-aids-settlement-hundreds-see-roses-at-field-estate.html | Garden Display Aids Settlement; Hundreds See Roses at Field Estate on Long Island-- Greenwich House Gains | True | Special to THE NEW YORK TIMES. | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/beauty-brought-back-again-to-a-neglected-city-garden-a-single-years.html | Beauty Brought Back Again To a Neglected City Garden; A SINGLE YEAR'S IMPROVEMENT | True | By Natalie Gomezjessie Tarbox Beals | B 421104 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/orchestra-deficit-less-philadelphia-34405-figure-is-half-of.html | ORCHESTRA DEFICIT LESS; Philadelphia $34,405 Figure Is Half of Estimate for Season | True | Special to THE NEW YORK TIMES. | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/royal-couple-sail-for-home-on-liner-they-board-empress-of-britain.html | ROYAL COUPLE SAIL FOR HOME ON LINER; They Board Empress of Britain Near St. John's, Nfld., After Thousands Say Farewell 5 INVESTED WITH HONORS King Bestows Knighthood on Former Newspaper Man Following Radio Address | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/alumni-crowd-sees-princeton-nine-end-season-with-easy-triumph-over.html | Alumni Crowd Sees Princeton Nine End Season With Easy Triumph Over Yale; TIGER FORCES WIN BEHIND FARBER, 6-1 Veteran Southpaw Goes Route Against Yale in Annexing Finale for Princeton LONE ELI MARKER IN 6TH Victors Gain 4th-Place Tie With Penn in League Race --Gefaell Is Elected | True | Special to THE NEW YORK TIMES. | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/todays-confusion-and-uncertainty-about-poetry.html | Today's Confusion and Uncertainty About Poetry | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/stone-harbor-yachting.html | STONE HARBOR YACHTING | True | Special to THE NEW YORK TIMES. | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/pons-to-sing-at-stadium-soprano-to-be-heard-in-program-led-by.html | PONS TO SING AT STADIUM; Soprano to Be Heard in Program Led by Kostelanetz July 17 | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/nazis-sift-strange-death.html | Nazis Sift Strange Death | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/trade-fleet-lists-166-future-cadets-maritime-board-picks-youths.html | TRADE FLEET LISTS 166 FUTURE CADETS; Maritime Board Picks Youths From 5,000 Who Applied for Sea Training 266 NOW ON VESSELS New Reserves, to Be Named as Vacancies Arise, Will Be Merchant Marine Officers | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/editorial-cartoon-20-no-title.html | Editorial Cartoon 20 -- No Title | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/grass-cutter-long-shot-winner-in-handicap-at-lincoln-fields-leads.html | Grass Cutter, Long Shot, Winner In Handicap at Lincoln Fields; Leads Cross Keys to Wire, With Dora May Third, and Pays $35.60 for $2--Manie O'Hara and Her Reign in Dead Heat | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/tengoal-handicap-to-test-us-in-final-polo-game-with-british-first-a.html | Ten-Goal Handicap to Test U.S. In Final Polo Game With British; First Allowance Contest in History of Series Scheduled Today at Meadow Brook Club --Phipps in Line-Up Despite Injury A Difficult Assignment Handicap Arouses Debate | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/at-bolton-landing.html | AT BOLTON LANDING | True | Special to THE NEW YORK TIMES. | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/inspection-revealing-new-jerseys-checkup-held-to-prove-need-of-car.html | INSPECTION REVEALING; New Jersey's Check-Up Held to Prove Need of Car and Lights Care Defects in Lighting Equipment Brakes and Steering Effect on Accidents The Driver Responsible | True | By Harry Tucker University of North Carolina | B 421104 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/miss-sylvester-married.html | Miss Sylvester Married | True | Special to THE NEW YORK TIMES. | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/around-the-studios-a-gershwin-memorial-is-booked-for-july-vacation.html | AROUND THE STUDIOS; A Gershwin Memorial Is Booked for July-- Vacation Plans of Performers PLAN TO REORGANIZE FCC DROPPED FOR THIS SESSION | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/guardsmen-end-firing-in-3-days-tenth-infantry-is-commended-by.html | GUARDSMEN END FIRING IN 3 DAYS; Tenth Infantry Is Commended by Leader for Completing Phase One Day Early 300 TO VISIT THE FAIR Several Detachments Leave Peekskill for New York on Week-End Holiday | True | Special to THE NEW YORK TIMES. | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/youth-unit-celebrates-order-of-de-molay-sponsored-by-masons-stages.html | YOUTH UNIT CELEBRATES; Order of De Molay, Sponsored by Masons, Stages Parade | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/wesleyan-stops-brown-governor-sees-baseball-squad-win-behind-cotter.html | WESLEYAN STOPS BROWN; Governor Sees Baseball Squad Win Behind Cotter, 2-0 | True | Special to THE NEW YORK TIMES. | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/televisions-worries.html | TELEVISION'S WORRIES | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/soviet-pact-mirage-still-dances-in-air-anglofrenchrussian-talks.html | SOVIET PACT MIRAGE STILL DANCES IN AIR; Anglo-French-Russian Talks Resumed, With Guarantee to Baltic States Continuing as the Hurdle | True | By Harold Denny Special Cable To the New York Times. | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/rumanian-senator-charges-libel.html | Rumanian Senator Charges Libel | True | Wireless to THE NEW YORK TIMES. | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/soviet-envoy-calls-on-hull.html | Soviet Envoy Calls on Hull | True | Special to THE NEW YORK TIMES. | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/recent-books-in-the-field-of-history.html | Recent Books in the Field of History | True | By Lloyd Eshleman | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/close-vote-seen-on-jersey-racing-victory-for-parimutuel-plan-held.html | CLOSE VOTE SEEN ON JERSEY RACING; Victory for Pari-Mutuel Plan Held Likely, However, at Tuesday's Referendum POLITICS CONFUSES ISSUE Battle Centers Between Hague and Clee Forces, With Wide Public Interest Lacking Hague-Hoffman Link Cited Labor Federation Head Backs Move Clee Scores Income Tax Talk | True | Special to THE NEW YORK TIMES. | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/three-new-yorkers-honored-at-bowdoin-ra-foulke-gw-burpee-and-ha.html | THREE NEW YORKERS HONORED AT BOWDOIN; R.A. Foulke, G.W. Burpee and H.A. Moore Receive Degrees | True | Special to THE NEW YORK TIMES. | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/appeal-made-to-fathers-mrs-catt-asks-democracy-be-taught-to.html | APPEAL MADE TO FATHERS; Mrs. Catt Asks Democracy Be Taught to Children | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/asks-labor-board-to-act-mrs-norton-urges-early-move-on-new.html | ASKS LABOR BOARD TO ACT; Mrs. Norton Urges Early Move on New Procedure | True | Special to THE NEW YORK TIMES. | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/john-l-pultz-served-as-aide-to-admiral-byrd-in-floridadies-at-60.html | JOHN L. PULTZ; Served as Aide to Admiral Byrd in Florida--Dies at 60 | True | Special to THE NEW YORK TIMES. | B 421104 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/indoor-and-outdoor-displays-attract-gardeners-this-week-plants-of.html | Indoor and Outdoor Displays Attract Gardeners This Week; PLANTS OF REAL PERMANENCE ARE THE GARDEN'S MAINSTAY | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/makes-garden-plea-mm-brooks-urges-150-school-plots-be-maintained.html | Makes Garden Plea; M.M. Brooks Urges 150 School Plots Be Maintained | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/trade-gains-over-1938-broadened-new-york-philadelphia-boston.html | Trade Gains Over 1938 Broadened; NEW YORK PHILADELPHIA BOSTON CHICAGO CLEVELAND MINNEAPOLIS ST. LOUIS KANSAS CITY RICHMOND ATLANTA DALLAS | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/axis-navy-chiefs-to-meet-to-map-joint-fleet-action.html | Axis Navy Chiefs to Meet To Map Joint Fleet Action | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/typical-father-here-with-family-arrives-for-whirlwind-tour-of-city.html | 'TYPICAL' FATHER HERE WITH FAMILY; Arrives for Whirlwind Tour of City, Fair and to See Big League Ball Game MISSOURIAN WED 17 YEARS He and Son, 12, Spend Spare Time Hunting and Fishing --Postal Clerk 20 Years He Gives Credit to Wife In Postal Service Twenty Years | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/article-5-no-title.html | Article 5 -- No Title | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/barreltype-aero-engine-crankless-motor-is-said-to-have.html | BARREL-TYPE AERO ENGINE; Crankless Motor Is Said to Have Possibilities for Aviation Use New Alfaro Engine Two Banks of Cylinders Seek 3,000 Horsepower | True | By Paul H. Wilkinsoninterphoto | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/editorial-cartoon-11-no-title.html | Editorial Cartoon 11 -- No Title | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/louise-robbins-married-great-barrington-mass-girl-is-bride-of-john.html | Louise Robbins Married; Great Barrington, Mass., Girl Is Bride of John A. Remick 3d | True | Special to THE NEW YORK TIMES. | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/aids-yellow-fever-fight-colombia-new-laboratory-is-foe-of-disease.html | AIDS YELLOW FEVER FIGHT; Colombia New Laboratory Is Foe of Disease Spread | True | Special Cable to THE NEW YORK TIMES. | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/ecuador-fights-speculation.html | Ecuador Fights Speculation | True | Special Cable to THE NEW YORK TIMES. | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/jane-h-barnes-becomes-bride-brooklyn-girl-who-descended-from.html | Jane H. Barnes Becomes Bride; Brooklyn Girl Who Descended From Settlers Married to William Happe Jr. | True | Photo by Bachrach | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/suburban-estates-offered-at-auction-claflin-home-of-southampton-to.html | SUBURBAN ESTATES OFFERED AT AUCTION; Claflin Home of Southampton to Be Sold by J.P. Day | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/ftc-drops-durotest-complaint.html | FTC Drops Duro-Test Complaint | True | Special to THE NEW YORK TIMES. | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/de-forest-day.html | DE FOREST DAY | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/barbara-jewell-wed-becomes-bride-of-ernest-fullam-in-summit.html | Barbara Jewell Wed; Becomes Bride of Ernest Fullam In Summit Community Church | True | Special to THE NEW YORK TIMES. | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/frey-park-inquiry-ends-westchester-committee-to-ask-discharge-by.html | FREY PARK INQUIRY ENDS; Westchester Committee to Ask Discharge by Board | True | Special to THE NEW YORK TIMES. | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | B 421104 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/deficit-is-3392839215.html | Deficit Is $3,392,839,215 | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/japan-launches-a-new-cruiser.html | Japan Launches a New Cruiser | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/thunder-from-japan-echoes-over-the-world.html | THUNDER FROM JAPAN ECHOES OVER THE WORLD | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/living-and-leisure.html | Living and Leisure | True | By Jane Cobb | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/21ounce-baby-born-at-brooklyn-hospital-placed-in-oxygen-tent-has.html | 21-OUNCE BABY BORN AT BROOKLYN HOSPITAL; Placed in Oxygen Tent, Has Even Chance to Live | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/shorthand-expert-is-70.html | Shorthand Expert Is 70 | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/missionaries-fly-in-far-east.html | MISSIONARIES FLY IN FAR EAST | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/stravinsky-persephone-in-florence-composer-conducts-work-writing-a.html | STRAVINSKY 'PERSEPHONE' IN FLORENCE; Composer Conducts Work --Writing a Symphony In Classic Form | True | By Raymond Hall | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/gellard-is-shoot-victor-his-run-of-25-tops-doerrer-and-zilinski-at.html | GELLARD IS SHOOT VICTOR; His Run of 25 Tops Doerrer and Zilinski at Bergen Beach | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/38-yachts-start-in-over-night-race-record-fleet-crosses-line-in.html | 38 YACHTS START IN OVER NIGHT RACE; Record Fleet Crosses Line in Riverside Club Contest to Stratford Shoals | True | Special to THE NEW YORK TIMES. | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/ccc-to-train-3000-life-savers.html | CCC to Train 3,000 Life Savers | True | Special to THE NEW YORK TIMES. | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/angells-stepchild-takes-waitress-job-wife-of-yales-president.html | ANGELL'S STEPCHILD TAKES WAITRESS JOB; Wife of Yale's President Emeritus Says Girl Quit College | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/coast-guard-milks-a-cow-answers-s-o-s-of-hospitalized-caretaker-of.html | COAST GUARD MILKS A COW; Answers 'S O S' of Hospitalized Caretaker of an Island | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/city-and-suburban-apartment-buildings-of-various-types-nearing.html | CITY AND SUBURBAN APARTMENT BUILDINGS OF VARIOUS TYPES NEARING COMPLETION | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/navy-officer-to-retire-capt-lr-leahy-now-at-fair-here-ends-service.html | NAVY OFFICER TO RETIRE; Capt. L.R. Leahy, Now at Fair Here, Ends Service June 27 | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/nyac-triumphs-by-41-ryan-conquers-penn-ac-nine-with-six-scattered.html | N.Y.A.C. TRIUMPHS BY 4-1; Ryan Conquers Penn A.C. Nine With Six Scattered Hits | True | Special to THE NEW YORK TIMES. | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/at-the-fair.html | AT THE FAIR | True | By Meyer Berger | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/outlines-new-practices-stock-exchange-issues-summary-covering-its.html | OUTLINES NEW PRACTICES; Stock Exchange Issues Summary Covering Its Policies | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/editorial-cartoon-17-no-title.html | Editorial Cartoon 17 -- No Title | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/deborah-b-hamilton-is-married-in-church-she-is-the-bride-of-h.html | Deborah B. Hamilton Is Married in Church; She Is the Bride of H. Vincent Edwards Mitchell 3d | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/susanna-smith-married-leonia-girl-becomes-bride-of-nicholas-powell.html | Susanna Smith Married; Leonia Girl Becomes Bride of Nicholas Powell in Church | True | Special to THE NEW YORK TIMES. | B 421104 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/schumacher-finds-rail-bill-faulty-confiscation-aim-in-wheeler.html | SCHUMACHER FINDS RAIL BILL FAULTY; Confiscation Aim in Wheeler Measure's Provision for Income Estimates AssertedPRESSURE ON I.C.C. SEENDrastic Reorganizations Result,Denver & Rio Grande Western Head Tells Summers | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/seafaring-plants-aboard-queen-mary.html | Sea-Faring Plants Aboard Queen Mary | True | By C.f. Greeves-Carpenter | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/lord-rothermere-for-more-appeasement-urges-rumania-to-meet-hungarys.html | Lord Rothermere for More Appeasement; Urges Rumania to Meet Hungary's Claims | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/aetnas-building-to-cost-1000000-glass-brick-will-be-used-on.html | AETNA'S BUILDING TO COST $1,000,000; Glass Brick Will Be Used on Exterior of New Downtown Insurance Edifice May Add Two Floors Later AETNA'S BUILDING TO COST $1,000,000 | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/france-relives-her-1789-revolution-and-birth-of-the-republic.html | FRANCE RELIVES HER 1789; Revolution and Birth of the Republic Recalled in Series of Celebrations Relics of Revolt For Bastille Day | True | By Bernhard Ragner | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/on-the-calendar.html | ON THE CALENDAR | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/recent-recordings.html | RECENT RECORDINGS | True | By Compton Pakenham | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/colby-cornerstones-will-be-laid-today-college-to-mark-start-of-two.html | COLBY CORNERSTONES WILL BE LAID TODAY; College to Mark Start of Two More Units on New Campus | True | Special to THE NEW YORK TIMES. | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/gv-mkinnon-dies-head-of-stetson-57-hat-manufacturer-president-of.html | G.V. M'KINNON DIES; HEAD OF STETSON, 57; Hat Manufacturer, President of Firm 11 Years, Succumbs After an Operation JOINED COMPANY IN 1900 Former Storeroom Clerk, a Native of Scotland, Active in Philadelphia Charities Made Vice President in 1924 Active in Red Cross His Philosophy of Life | True | Special to THE NEW YORK TIMES. | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/corn-corner-charge-is-upheld-in-court-jury-awards-6781-but-judge.html | CORN 'CORNER' CHARGE IS UPHELD IN COURT; Jury Awards $6,781, but Judge Withholds Entry | True | Special to THE NEW YORK TIMES. | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/article-4-no-title.html | Article 4 -- No Title | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/motor-boating-and-cruising-power-squadron-review-today-pageant-at.html | Motor Boating and Cruising; Power Squadron Review Today Pageant at Baltimore Affairs at Clubhouses Urge Harbors for Small Craft | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/day-camping-in-the-city-puts-young-skills-to-use-as-summer-program.html | Day Camping in the City Puts Young Skills to Use; As Summer Program Starts in Shadow of Skyscrapers, 35,000 Children Apply the Lore Acquired in Winter and Develop Outdoor Crafts Preparation for Living First-Hand Lore The Spell of a Fire Crafts Developed | True | By Louise Lynne Deputy Director of Recreation Projects, Wpa | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/major-sports-yesterday-rowing-track-baseball-horse-racing-golf.html | Major Sports Yesterday; ROWING TRACK BASEBALL HORSE RACING GOLF | True | | B 421104 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/as-the-wpa-faces-a-drastic-revision.html | AS THE WPA--; --FACES A DRASTIC REVISION | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/margaret-booth-engaged-plattsburg-ny-girl-will-bebride-of-thomas-f.html | Margaret Booth Engaged; Plattsburg, N.Y., Girl Will BeBride of Thomas F. Piper | True | Special to THE NEW YORK TIMES. | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/lithuanian-canoe-trip-the-nemunas-river-winds-through-lands-of.html | LITHUANIAN CANOE TRIP; The Nemunas River Winds Through Lands of Sharp Contrasts A Happy River Land of Contrasts Castle of the Knights | True | Major R. RAVEN-HARTMajor R. Raven-Hart | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/drought-ravages-allayed-in-east-weather-man.html | DROUGHT RAVAGES ALLAYED IN EAST; WEATHER MAN | True | By Delbert Clark | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/elizabeth-s-nash-is-wed-in-virginia-bride-of-john-nicholson-has-mrg.html | Elizabeth S. Nash Is Wed in Virginia; Bride of John Nicholson Has Mrg. Ralph E. Ellis Jr. as Her Matron of Honor | True | Special to THE NEW YORK TIMES. | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/newark-conquers-buffalo-by-8-to-4-scores-four-times-in-eighth-off.html | NEWARK CONQUERS BUFFALO BY 8 TO 4; Scores Four Times in Eighth Off Relief Hurler Roche to Gain Split in Series JUDNICH HITS 8TH HOMER Also Clouts a Two-Bagger to Pace Bears--Savino and Boudreau Connect | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/british-to-combat-encirclement-cry-extensive-propaganda-will-be.html | BRITISH TO COMBAT ENCIRCLEMENT CRY; Extensive Propaganda Will Be Used to Offset Hitler's Effective Weapon EARL OF PERTH'S TASK Idea Grips German Mind Nazi Morale Held at Peak Seen as Diplomatic Victory | True | By Ferdinand Kuhn Jr. Wireless To the New York Times. | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/harrington-reports-wpa-sent-2500-back-to-jobs-in-theatre-actors.html | Harrington Reports WPA Sent 2,500 Back to Jobs in Theatre; Actors, Directors and Playwrights Are Cited Among Those Stepping to Work From Project Abolished by the House | True | Special to THE NEW YORK TIMES. | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/giants-beat-cards-for-ninth-in-row-triumph-75-despite-three-rival.html | GIANTS BEAT CARDS FOR NINTH IN ROW; Triumph, 7-5, Despite Three Rival Homers and Retain Third Place in Race Collect Sixteen Blows GIANTS BEAT CARDS FOR NINTH IN ROW Bowman Falters in Fifth Whitehead Visits Surgeon Applause for Blades | True | By John Drebinger Special To the New York Times. | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/along-wall-street-currency-the-lesser-evil-printing-bank-deposits.html | ALONG WALL STREET; Currency the Lesser Evil Printing Bank Deposits The Static Economy Information Wanted New Investigation | True | By Elliott V. Bell | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/catholic-press-to-meet-threeday-sessions-to-open-here-on-thursday.html | CATHOLIC PRESS TO MEET; Three-Day Sessions to Open Here on Thursday | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/article-17-no-title.html | Article 17 -- No Title | True | | B 421104 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/fourth-stadium-concert-works-of-beethoven-and-wagner-among-those.html | FOURTH STADIUM CONCERT; Works of Beethoven and Wagner Among Those Performed | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/parlous-times.html | Parlous Times | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/the-whig-rebellion.html | The Whig Rebellion | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/royals-are-victors-over-jersey-giants-win-by-62-pounding-vandenberg.html | ROYALS ARE VICTORS OVER JERSEY GIANTS; Win by 6-2, Pounding Vandenberg in the Early Innings | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/reichsbank-reduces-circulation-again-weeks-decrease-193800000.html | REICHSBANK REDUCES CIRCULATION AGAIN; Week's Decrease 193,800,000 Marks--Reserve Ratio 0.96% | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/spanish-envoy-protests-he-decries-bogota-newspapers-insult-to.html | SPANISH ENVOY PROTESTS; He Decries Bogota Newspaper's 'Insult' to Franco--It Retorts | True | Special Cable to THE NEW YORK TIMES. | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/congress-adjournment-a-very-iffy-matter-neutrality-legislation-is.html | CONGRESS ADJOURNMENT A VERY 'IFFY' MATTER; Neutrality Legislation Is the Crux Of the Problem of When the Two Houses Will Be Ready to Quit A SESSION OF LITTLE ACTION Intentions Veiled Each Side Suspicious 'Preferred' Legislation No Surprises in Store | True | By Turner Catledge | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/jobs-for-333185-found-during-may-us-employment-placements-were-523.html | JOBS FOR 333,185 FOUND DURING MAY; U.S. Employment Placements Were 52.3 % Greater Than in Same Month Last Year 242,490 IN PRIVATE WORK Nearly Half of These Covered Regular Jobs, Secretary Perkins Reports | True | Special to THE NEW YORK TIMES. | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/horace-eugene-smith-retired-philadelphia-banker-72-had-headed.html | HORACE EUGENE SMITH; Retired Philadelphia Banker, 72, Had Headed Hospital Board | True | Special to THE NEW YORK TIMES. | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/westchester-asks-retaliatory-toll-head-of-county-board-proposes.html | WESTCHESTER ASKS RETALIATORY TOLL; Head of County Board Proposes Hutchinson Parkway Fee as Reply to Connecticut BRIDGE CROSSING FREE Passes for Fleetwood Span Would Be Given Motorists Under County Plan | True | Special to THE NEW YORK TIMES. | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/1000-to-parade-to-fete-march-to-precede-unveiling-of-columbus.html | 1,000 TO PARADE TO FETE; March to Precede Unveiling of Columbus Memorial | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/mortgage-holders-to-get-1000000-justice-frankenthaler-issues-order.html | MORTGAGE HOLDERS TO GET $1,000,000; Justice Frankenthaler Issues Order in Case of New York Title Company MORTGAGE HOLDERS TO GET $1,000,000 | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/reserve-officers-sail-families-accompany-them-to-convention-in.html | RESERVE OFFICERS SAIL; Families Accompany Them to Convention in Puerto Rico | True | | B 421104 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/to-confer-on-affairs-of-us-and-canada-shotwell-and-mccoy-to-speak.html | TO CONFER ON AFFAIRS OF U.S. AND CANADA; Shotwell and McCoy to Speak at St. Lawrence University | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/drive-on-to-make-a-better-chicago-business-leaders-respond-fast-to.html | DRIVE ON TO MAKE A BETTER CHICAGO; Business Leaders Respond Fast to Expansion Efforts--4,500 Companies Active Revival of City Spirit Campaign Objectives | True | By Louther S. Horne | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/concert-and-opera-music-being-presented-under-the-stars-from-coast.html | CONCERT AND OPERA; Music Being Presented Under the Stars From Coast to Coast | True | The New York Times Studio | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/40-teams-to-meet-for-skeet-honors-countrys-leading-fives-to-take.html | 40 TEAMS TO MEET FOR SKEET HONORS; Country's Leading Fives to Take Part in Telegraphic Event Next Sunday | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/tale-of-a-missing-mile-tarzan-brown-finds-course-cut-short-in-new.html | TALE OF A MISSING MILE; Tarzan Brown Finds Course Cut Short in New England Run | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/wood-field-and-stream-sportsmen-had-lesson.html | Wood, Field and Stream; Sportsmen Had Lesson | True | By Raymond R. Camp | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/parents-association-to-meet.html | Parents Association to Meet | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/iron-ore-consumption.html | Iron Ore Consumption | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/350000-given-wpi-for-student-building-alden-gifts-in-life-and-death.html | $350,000 Given W.P.I. for Student Building; Alden Gifts in Life and Death Reach $700,000 | True | Special to THE NEW YORK TIMES. | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/text-of-kings-radio-address-at-st-johns-in-which-he-expresses.html | Text of King's Radio Address at St. John's In Which He Expresses Desire for Peace | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/clifford-dowdeys-gambles-hundred-and-other-recent-fiction.html | Clifford Dowdey's "Gamble's Hundred" and Other Recent Fiction | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/rubin-to-give-exhibition.html | Rubin to Give Exhibition | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/summing-up-martinus-output.html | SUMMING UP MARTINU'S OUTPUT | True | By Milos Safranek | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/that-other-fair-on-treasure-island.html | That Other Fair on Treasure Island | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/woodruff-victor-in-880-on-coast-rice-of-notre-dame-lowers-ncaa.html | WOODRUFF VICTOR IN 880 ON COAST; Rice of Notre Dame Lowers N.C.A.A. Two-Mile Record to 9:02.6--U.S.C. Team Wins | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/semipostal-of-panama-stamp-with-curie-portraits-to-aid-fight-on.html | SEMI-POSTAL OF PANAMA; Stamp With Curie Portraits to Aid Fight On Cancer--Other Philatelic Items White-Collar" Semi-Postals Philatelic Agencies | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/2401-free-cases-aided-st-francis-hospital-cared-for-total-of-4848.html | 2,401 FREE CASES AIDED; St. Francis Hospital Cared for Total of 4,848 in 1938 | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/college-tennis-opens-june-26.html | College Tennis Opens June 26 | True | | B 421104 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/busy-week-ahead-for-city-college-festivities-begin-tomorrow-with.html | BUSY WEEK AHEAD FOR CITY COLLEGE; Festivities Begin Tomorrow With 'Lights' Fete--Degrees Presented on Wednesday Other Events Schuduled Address by Dr. Duggan | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/bronx-apartment-sold-bainbridge-avenue-property-is-taken-by-an.html | BRONX APARTMENT SOLD; Bainbridge Avenue Property Is Taken by an Investor | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/fascist-hand-seen-in-mexican-fracas-salvation-party-is-charged-with.html | FASCIST HAND SEEN IN MEXICAN FRACAS; 'Salvation Party' Is Charged With Trying to Stir People Up Against Democracies LABOR LEADER EXPLAINS Fascist Propaganda Charged Attacks on Refuges | True | By Betty Kirk | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/radio-programs-scheduled-for-broadcast-this-week.html | RADIO PROGRAMS SCHEDULED FOR BROADCAST THIS WEEK | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/a-western-romance.html | A Western Romance | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/yale-drama-group-produces-fiesco-capacity-crowd-sees-the-play-based.html | YALE DRAMA GROUP PRODUCES 'FIESCO'; Capacity Crowd Sees the Play, Based on German Classic | True | Special to THE NEW YORK TIMES. | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/badminton-stars-ranked-no-1-positions-go-to-freeman-and-miss.html | BADMINTON STARS RANKED; No. 1 Positions Go to Freeman and Miss Whittemore | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/lincolns-life.html | Lincoln's Life | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/british-defend-a-vast-stake-their-trade-in-china-and-the-far-east-a.html | BRITISH DEFEND A VAST STAKE; Their Trade in China and the Far East and 'Face' Are Involved in Crisis Chinese Trade Important The Hong Kong Colony Far-Reaching Interests Japan's Direct Method | True | By Robert P. Post Wireless To the New York Times. | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/some-characteristics-and-the-ingredients-of-swing-music.html | Some Characteristics and the Ingredients of Swing Music | True | By H. Howard Taubman | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/portrait-of-agassiz-who-loved-life-wholeheartedly-the-great.html | Portrait of Agassiz, Who Loved Life Whole-Heartedly; The Great Naturalist and Teacher Is the Subject of an Enthusiastic, Well-Written Biography | True | By R.l. Duffus | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/editorial-cartoon-8-no-title.html | Editorial Cartoon 8 -- No Title | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/scots-play-today-at-polo-grounds-touring-soccer-combination-out-to.html | SCOTS PLAY TODAY AT POLO GROUNDS; Touring Soccer Combination Out to Redeem Earlier Tie With American Leaguers | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/selling-homes-in-flatbush.html | Selling Homes in Flatbush | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/neutral-switzerland.html | Neutral Switzerland | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/article-1-no-title.html | Article 1 -- No Title | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/editorial-cartoon-16-no-title.html | Editorial Cartoon 16 -- No Title | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/cost-of-distribution.html | COST OF DISTRIBUTION | True | | B 421104 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/urges-remodeling-of-slum-buildings-demorest-says-50000000-would-put.html | URGES REMODELING OF SLUM BUILDINGS; Demorest Says $50,000,000 Would Put 40,000 Houses In Rentable Condition Design Affects Operating Cost URGES REMODELING OF SLUM BUILDINGS Manager's Advice Needed | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/six-monkeys-on-hours-spree.html | Six Monkeys on Hour's Spree | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/witness-attacks-earle-road-force-former-state-engineer-says-368.html | WITNESS ATTACKS EARLE ROAD FORCE; Former State Engineer Says 368 Could Have Done Work Given to 12,000 ON LUZERNE HIGHWAYS Testimony Is Brought Out at Trial of R.E. Brownmiller, Ex-Pennsylvania Official | True | Special to THE NEW YORK TIMES. | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/2007523-loans-made-for-repairs-total-represents-818003489-spent-for.html | 2,007,523 LOANS MADE FOR REPAIRS; Total Represents $818,003,489 Spent for Modernization in the NationAVERAGE LOAN ABOUT $400FHA Head Anounces Sum of$21,000,000 Has Been Paidon Loss Accounts | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/walsh-explains-position-says-philippine-bond-bill-was-to-clear.html | WALSH EXPLAINS POSITION; Says Philippine Bond Bill Was to Clear Legal Points | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/at-newport-tercentenary-plans-in-rhode-island.html | AT NEWPORT; Tercentenary Plans In Rhode Island | True | Special to THE NEW YORK TIMES. | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/janet-cooke-a-bride-married-to-frank-w-jaeger-in-church-ceremony.html | Janet Cooke a Bride; Married to Frank W. Jaeger in Church Ceremony | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/seniors-will-gas-masks-class-day-spokesman-at-stanford-thinks.html | SENIORS 'WILL' GAS MASKS; Class Day Spokesman at Stanford Thinks Trenches Are Near | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/editorial-cartoon-19-no-title.html | Editorial Cartoon 19 -- No Title | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/article-8-no-title.html | Article 8 -- No Title | True | By H.i. Brock | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/issues-college-bulletin-queens-supplies-much-data-on-summer.html | Issues College Bulletin; Queens Supplies Much Data on Summer Activities | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/wesleyan-honors-author-of-its-song-governor-baldwin-is-speaker-at.html | WESLEYAN HONORS AUTHOR OF ITS SONG; Governor Baldwin Is Speaker at the Unveiling of Plaque to William B. Davis, '94 | True | Special to THE NEW YORK TIMES. | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/old-liner-reconditioned.html | Old Liner Reconditioned | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/article-13-no-title-summer-in-catskills-nearby-mountain-retreats.html | Article 13 -- No Title; SUMMER IN CATSKILLS Near-by Mountain Retreats Are Ready to Receive Vacation Visitors | True | Special to THE NEW YORK TIMES.Odie Monahan, from Triangle | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/golf-at-murray-bay.html | GOLF AT MURRAY BAY | True | Special to THE NEW YORK TIMES. | B 421104 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/fishbach-bowden-gain-final.html | Fishbach, Bowden Gain Final | True | Special to THE NEW YORK TIMES. | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/american-admiral-on-way-to-tientsin-yameli-commanding-asiatic.html | AMERICAN ADMIRAL ON WAY TO TIENTSIN; Yameli, Commanding Asiatic Fleet, Will Carry Out His Inspection in Crisis OUR SHIPS IN NORTH CHINA Suggestion of Display of More Power Reported--Plan for Scrap limitation Formed Our Ships at Cheefoo Has Full Authority No Ground for Duties Restriction Plan Drafted Average Made Maximum | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/offers-courses-in-civil-service-nyu-creates-unit-to-aid-applicants.html | Offers Courses In Civil Service; N.Y.U. Creates Unit to Aid Applicants for Police and Firemen Posts | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/white-as-driven-snow.html | WHITE AS DRIVEN SNOW | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/two-ships-of-new-type-mauretania-on-the-way-here-and-america-now.html | TWO SHIPS OF NEW TYPE; Mauretania, on the Way Here, and America, Now Building, May Set a Standard | True | By Barron C. Watson | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/spain-expects-alfonso-exking-may-pay-visit-soon-and-reclaim-fortune.html | SPAIN EXPECTS ALFONSO; Ex-King May Pay Visit Soon and Reclaim Fortune | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/visit-of-king-seen-cementing-new-ties-sir-william-crawford-says-all.html | VISIT OF KING SEEN CEMENTING NEW TIES; Sir William Crawford Says All Britain Was Thrilled at Welcome | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/court-widens-control-of-business-decisions-give-more-power-to.html | COURT WIDENS CONTROL OF BUSINESS; Decisions Give More Power to Congress Over Commerce The Wider Interpretation The Test Applied Price-Fixing Upheld Limits Ill Defined | True | By Dean Dinwoodey | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/restoring-the-ohio-ratification-of-eightstate-agreement-to-start.html | RESTORING THE OHIO; Ratification of Eight-State Agreement to Start Drive to End River Pollution Action Likely This Year Resort Centers Suffer | True | By Robert S. Harper | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/slovakia-is-beset-by-economic-woes-she-believes-boycott-is-being.html | SLOVAKIA IS BESET BY ECONOMIC WOES; She Believes Boycott Is Being Directed Against Her Goods as 'Made in Germany' INDUSTRIES MAY CLOSE Country Is Holding 30,000,000 'Frozen' German Marks--Next Move May Be Inflation | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/improvement-seen-in-holc-payments-new-york-state-collections-show.html | IMPROVEMENT SEEN IN HOLC PAYMENTS; New York State Collections Show Increase of 10 Per Cent Over 1938 1,100 LOANS PAID IN FULL Head of State Office Finds Borrowers in Better Financial Status Situation Improving Funds for Reconditioning IMPROVEMENT SEEN IN HOLC PAYMENTS | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/teachers-and-students.html | TEACHERS AND STUDENTS | True | By Olin Downes | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/the-nation-revamping-the-wpa.html | THE NATION; Revamping the WPA | True | | B 421104 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/portuguese-party-sails-president-carmona-and-suite-to-visit-in-east.html | PORTUGUESE PARTY SAILS; President Carmona and Suite to Visit in East Africa | True | Wireless to THE NEW YORK TIMES. | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/2d-corps-area-set-for-2week-war-most-ambitious-peacetime-program.html | 2D CORPS AREA SET FOR 2-WEEK 'WAR'; Most Ambitious Peace-Time Program Ever Staged Will Be Held This Summer 50,000 TO TRAIN IN CAMPS 7th Cavalry Brigade, Mechanized, Will Come to Manoeuvres From Fort Knox, Ky. Mechanized Unit to Come Foreign Observers to Be Present | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/tomorrows-propaganda-the-movies-at-the-fair-were-evidently.html | TOMORROW'S PROPAGANDA; The Movies at the Fair Were Evidently Photographed From the Sale Angle | True | By Thomas M. Pryor | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/roundrobin-polo-to-begin-tuesday-tourney-for-20goal-quartets-at.html | ROUND-ROBIN POLO TO BEGIN TUESDAY; Tourney for 20-Goal Quartets at Westbury Draws Entries of Twelve Teams BALDING WILL LEAD UNIT Smith, Phipps, Sanford Also to Captain Squads--Final Slated for July 8 | True | Special to THE NEW YORK TIMES. | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/chinese-children-vie-on-play-day-joyous-shouts-of-400-boys-and.html | CHINESE CHILDREN VIE ON PLAY DAY; Joyous Shouts of 400 boys and Girls Resound at Columbus Park Outing GAMES AND RACES HELD Baby Parade the Big Event-- Strongest Lungs Found by Combing Child's Hair | True | Times Wide World | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/editorial-cartoon-14-no-title.html | Editorial Cartoon 14 -- No Title | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/8300-gems-vanish-at-rl-gerry-home-missing-from-locked-drawer-in.html | $8,300 GEMS VANISH AT R.L. GERRY HOME; Missing From Locked Drawer in Long Island Home | True | Special to THE NEW YORK TIMES. | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/denver-university-aids-study-of-taxes-financiers-industrialists-and.html | DENVER UNIVERSITY AIDS STUDY OF TAXES; Financiers, Industrialists and Federal Leaders to Meet | True | Special to THE NEW YORK TIMES. | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/wilkins-arrives-wants-submarine-in-quest-of-undersea-craft-for.html | WILKINS ARRIVES, WANTS SUBMARINE; In Quest of Undersea Craft for 2,200-Mile Trip Through the Northwest Passage WOULD STUDY WEATHER Says Recent Disasters Caused 3 English Concerns to Drop Negotiations With Him | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/governor-assails-false-economics-in-republican-bills-charges.html | GOVERNOR ASSAILS 'FALSE ECONOMICS' IN REPUBLICAN BILLS; Charges 'Manipulation' as He Signs Some Budget Items as 'Only Alternative' SAVINGS HELD BOOMERANG Eventual Higher Costs to State Are Likely From Expedient Measures, He Declares Cites Drastic First Plan LEHMAN DENOUNCES 'FALSE ECONOMIES' Called "Unfair and Unjust" Hits Law "Repudiation" Criticizes County Aid Change | True | Special to THE NEW YORK TIMES. | B 421104 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/a-pleasant-family.html | A Pleasant Family | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/poles-kill-soldier-as-traitor.html | Poles Kill Soldier as Traitor | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/builder-ahead-of-schedule.html | Builder Ahead of Schedule | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/harriet-morden-a-bride-alumna-of-william-and-mary-is-wed-to-wj.html | Harriet Morden a Bride; Alumna of William and Mary Is Wed to W.J. Kivell Jr. | True | Special to THE NEW YORK TIMES. | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/seamens-group-to-meet.html | Seamen's Group to Meet | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/thousand-islands-area-new-roads-and-tourist-facilities-among.html | THOUSAND ISLANDS AREA; New Roads and Tourist Facilities Among Attractions Along St. Lawrence | True | Special to THE NEW YORK TIMES.George M. Mathleu | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/random-notes-for-travelers-cyclists-and-flower-venders-in-the-city.html | RANDOM NOTES FOR TRAVELERS; Cyclists and Flower Venders in the City Beside the Zuider Zee-- Cruises Offering Variety--Rail Jaunts From Chicago | True | By Diana Rice | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/leatherlungs-of-our-midways-the-barkers-are-a-raucous-tribe-of.html | LEATHER-LUNGS OF OUR MIDWAYS; The barkers are a raucous tribe of showmen in trade; they admit they mislead but deny they deceive LEATHER-LUNGS OF THE MIDWAYS | True | By Milton Bracker | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/polishamericans-prevail.html | Polish-Americans Prevail | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/three-double-plays-by-reds-help-vander-meer-get-decision-over-the.html | Three Double Plays by Reds Help Vander Meer Get Decision Over the Bees; REDS TRIUMPH, 3-1, AL THOUGH OUTHIT They Take Measure of Bees, Giving Brilliant Support to Vander Meer ERRICKSON IS DEFEATED He Yields Seven Safeties as Boston Collects Nine in Game at Cincinnati | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/griffith-returns-to-film-industry-pioneer-joins-hal-roach-the.html | GRIFFITH RETURNS TO FILM INDUSTRY; Pioneer Joins Hal Roach, the United Artists Producer | True | Special to THE NEW YORK TIMES. | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/carroll-club-has-fete-mrs-whalen-attends-ceremony-at-washington.html | CARROLL CLUB HAS FETE; Mrs. Whalen Attends Ceremony at Washington Statue | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/state-owes-convicts-five-discharge-debt-to-society-but-fail-to-get.html | STATE OWES CONVICTS; Five Discharge Debt to Society, but Fail to Get Pay | True | Special to THE NEW YORK TIMES. | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/nyk-is-building-26-ships-in-japan-record-program-is-under-way-for.html | N.Y.K. IS BUILDING 26 SHIPS IN JAPAN; Record Program Is Under Way for Service Expansion on Numerous Routes | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/many-homes-sold-in-westchester-north-castle-acreage-bought-for.html | MANY HOMES SOLD IN WESTCHESTER; North Castle Acreage Bought for Residence-- Purchase in New Rochelle | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/chicago-building-homes-five-months-record-is-twice-the-volume-for.html | CHICAGO BUILDING HOMES; Five Months' Record Is Twice the Volume for 1938 Period | True | | B 421104 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/restaurant-chain-buys-fort-lee-plot-johnson-firm-acquires-5-acres.html | RESTAURANT CHAIN BUYS FORT LEE PLOT; Johnson Firm Acquires 5 Acres for New Building | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/cotton-goods-rise-held-turning-point-selling-agents-aim-to-prevent.html | COTTON GOODS RISE HELD TURNING POINT; Selling Agents Aim to Prevent Upturn From Developing Excessive Speculation SUCH A TREND UNLIKELY Prices on Many Constructions Still Below Cost and Mills Stick to Near by Orders Print Cloth Stocks Halved Built Stocks Too High | True | By Prince M. Carlisle | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/crowds-waiting-for-hours-rewarded-by-thrilling-regatta-rowing.html | Crowds Waiting for Hours Rewarded by Thrilling Regatta; ROWING VETERANS TALK OF OLD DAYS Reunions Draw Many to Hudson Regatta--Thousands Watch From Banks FERRY DELAY BALKS SOME They Miss Obsevation Train and First Two Races When River Traffic Is Halted Veterans of Twenty Races Old Oarsmen Gather Nova Roots for Bears Twice for Winning Coxswain | True | By Lincoln A. Werden Special To the New York Times. | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/netcong-boat-races.html | NETCONG BOAT RACES | True | Special to THE NEW YORK TIMES. | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/round-about-the-garden-summer-mulch-helps.html | ROUND ABOUT THE GARDEN; Summer Mulch Helps | True | By F.f. Rockwell | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/mr-wanger-makes-a-winter.html | MR. WANGER MAKES A WINTER | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/mooney-sees-labor-unity-will-address-trade-unionists-here-tomorrow.html | MOONEY SEES LABOR UNITY; Will Address Trade Unionists Here Tomorrow Night | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/nye-lauds-iceland-for-lack-of-army-at-opening-of-fair-pavilion-he.html | NYE LAUDS ICELAND FOR LACK OF ARMY; At Opening of Fair Pavilion He Condemns the 'World's Mad Armament Race' EMIGRANTS HERE PRAISED Mayor Cites Island Nation's Progress as Fine Example for Other Countries | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/deals-closed-in-queens-include-properties-in-woodside-and-jackson.html | DEALS CLOSED IN QUEENS; Include Properties in Woodside and Jackson Heights | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/financial-notes.html | FINANCIAL NOTES | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/executive-chosen-by-jersey-alumnae-miss-edna-newby-selected-by.html | EXECUTIVE CHOSEN BY JERSEY ALUMNAE; Miss Edna Newby Selected by College Group | True | Special to THE NEW YORK TIMES. | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/ernestine-cohen-married.html | Ernestine Cohen Married | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/curb-to-remove-two-issues.html | Curb to Remove Two Issues | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/3-hurt-in-plane-crash-at-bennett-airport-pilot-and-women-passengers.html | 3 HURT IN PLANE CRASH AT BENNETT AIRPORT; Pilot and Women Passengers Injured When Ship Hits Tower | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/british-fit-draft-shows-only-23-of-first-recruits-rejected-by.html | BRITISH FIT, DRAFT SHOWS; Only 2.3% of First Recruits Rejected by Doctors | True | Wireless to THE NEW YORK TIMES. | B 421104 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/red-sox-twin-bill-put-off.html | Red Sox Twin Bill Put Off | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/margaret-e-ward-wed-in-a-church-she-is-the-bride-of-laurence-henry.html | Margaret E. Ward Wed in a Church; She Is the Bride of Laurence Henry Larsen in Ceremony At Ridgewood, N.J. | True | Special to THE NEW YORK TIMES. | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/rev-ja-salmon-rites-bishop-molloy-participates-in-service-attended.html | REV. J.A. SALMON RITES; Bishop Molloy Participates in Service Attended by 2,000 | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/miss-jean-johnston-has-a-chapel-bridal-she-is-wed-to-roger-c-miller.html | Miss Jean Johnston Has a Chapel Bridal; She Is Wed to Roger C. Miller in St. Paul's at Columbia | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/europe-weighs-a-royal-tour-britain-and-her-friends-are-heartened.html | EUROPE WEIGHS A ROYAL TOUR; Britain and Her Friends Are Heartened While Others Display Ill-Humor Their Task Difficult The British Like Them Others Pleased, Too | True | By Harold Callender Wireless To the New York Times. | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/woman-makes-56th-crossing.html | Woman Makes 56th Crossing | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/miss-juliet-sewell-garretson-married-in-greens-farms-to-dickerman.html | Miss Juliet Sewell Garretson Married In Greens Farms to Dickerman Hollister; Ceremony Is Performed in the Congregational Church --Mrs. C.H. Taylor Matron of Honor | True | Special to THE NEW YORK TIMES.David Berns | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/achievements-of-arkansas-are-praised-by-her-governor-executive.html | Achievements of Arkansas Are Praised by Her Governor; EXECUTIVE OPENS SOUTHERN PAVILION Public Improvements Offset Refutation of 'Clown State,' Says Governor Bailey HEALTH PROGRAM CITED He Gets a 19-Gun Salute as He Arrives at Exposition With His Party | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/notes-of-camera-world-inexpensive-exposure-meter.html | NOTES OF CAMERA WORLD; Inexpensive Exposure Meter | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/galento-batters-three-spar-mates-challenger-in-fine-condition-for.html | GALENTO BATTERS THREE SPAR MATES; Challenger in Fine Condition for Title Contest, Dr. Hig, His Physician, Says LOUIS WORKS SIX ROUNDS Takes Duties Lightly at His Pompton Lakes Camp--Four Partners Oppose Him | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/political-ghqs-feel-the-40-urge-activity-of-both-parties-begins-to.html | POLITICAL G.H.Q.'S FEEL THE '40 URGE; Activity of Both Parties Begins to Pick Up in Washington for Long, Hard Pull Ahead REPUBLICANS ARE BUSIER Difference in Attitudes Republicans Most Active The Methods on Finances The Democratic Way Eye on the 1940 Race | True | By Luther A. Huston | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/editorial-cartoon-10-no-title.html | Editorial Cartoon 10 -- No Title | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/our-parks-in-diorama-laboratory-creates-nature-and-history-for.html | OUR PARKS IN DIORAMA; Laboratory Creates Nature and History for Exhibit in Federal Museums | True | By Tom White | B 421104 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/merged-cultures-pictured-at-brown-world-is-becoming-a-melting-pot.html | MERGED CULTURES PICTURED AT BROWN; World Is Becoming a Melting Pot of Ideas, Dr. Mead Tells Brown Graduate School 'NEW SPECIES WILL ARISE' Directing Evolution Into Coherent Pattern is Problem ofFuture--60 Get Degrees | True | Special to THE NEW YORK TIMES. | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/license-bureau-not-involved.html | License Bureau Not Involved | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/returns-after-30-years-in-prague.html | Returns After 30 Years in Prague | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/nephew-of-the-pope-to-marry.html | Nephew of the Pope to Marry | True | Wireless to THE NEW YORK TIMES. | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/craven-warns-industry-he-recommends-slow-careful-planning-to.html | CRAVEN WARNS INDUSTRY; He Recommends Slow, Careful Planning To Protect the Public in Television | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/claredda-hunters-gain-troy-laurels-woodfellow-stars-for-jersey.html | CLAREDDA HUNTERS GAIN TROY LAURELS; Woodfellow Stars for Jersey Stable--Miss Keeley Wins Four Blue Ribbons | True | Special to THE NEW YORK TIMES. | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/ah-renshaw-dead-signal-co-official-board-chairman-of-the-general.html | A.H. RENSHAW DEAD; SIGNAL CO. OFFICIAL; Board Chairman of the General Railway Firm Here and Darien Bank Director ONCE TOWN ZONING HEAD Own Concern Had Developed First Automatic Coupler for Freight Cars | True | Special to THE NEW YORK TIMES. | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/exclusives-collections-created-for-private-clients-evening.html | Exclusives; Collections Created for Private Clients Evening Tailleurs American Beauties in Print | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/new-york-embattled-budget-quick-decision-baseball-centennial.html | NEW YORK; Embattled Budget Quick Decision Baseball 'Centennial' History Flouted Trouble at Sailing | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/first-cmtc-group-picked-2149-to-begin-training-at-fort-dix-on-july.html | FIRST CMTC GROUP PICKED; 2,149 to Begin Training at Fort Dix on July 6 | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/venison-dinner-this-week-for-homeless-men-likely-after-doe-is.html | Venison Dinner This Week for Homeless Men Likely After Doe Is Killed by Auto Up-State | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/helen-d-leigh-vermont-bride-daughter-of-the-president-of-bennington.html | Helen D. Leigh Vermont Bride; Daughter of the President of Bennington College Wed To Calvin Stillman | True | Special to THE NEW YORK TIMES. | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/tufts-turns-back-harvard-nine-87-hatch-on-mound-for-jumbos-wins.html | TUFTS TURNS BACK HARVARD NINE, 8-7; Hatch, on Mound for Jumbos, Wins Third in Row Over Crimson--Weeks Stars | True | Special to THE NEW YORK TIMES. | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/dartmouth-alumni-return-in-throngs-classes-in-picturesque-costumes.html | DARTMOUTH ALUMNI RETURN IN THRONGS; Classes in Picturesque Costumes Make a Gala Day in Hanover | True | Special to THE NEW YORK TIMES. | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/haven-in-poland-asked-jewish-federation-appeals-for-egress-from.html | HAVEN IN POLAND ASKED; Jewish Federation Appeals for Egress From Reich | True | Special to THE NEW YORK TIMES. | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/the-post-stories.html | The Post Stories | True | | B 421104 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/ickes-disallows-pwa-fee-for-robert-hits-all-lobbying-for-projects.html | ICKES DISALLOWS PWA FEE FOR ROBERT; Hits All Lobbying for Projects-- Georgia Was to Pay $36,000 | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/quezon-signs-citizenship-law.html | Quezon Signs Citizenship Law | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/the-dance-at-the-fair-polish-ballet-and-a-lost-opportunity-in.html | THE DANCE: AT THE FAIR; Polish Ballet and a Lost Opportunity in Flushing Meadows--Coming Events | True | By John Martin | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/better-english-is-aided.html | Better English Is Aided | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/new-suites-in-w-65th-street.html | New Suites in W. 65th Street | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/new-fight-looms-on-foreign-policy-bill-on-war-risk-insurance-backed.html | NEW FIGHT LOOMS ON FOREIGN POLICY; Bill on War Risk Insurance, Backed by Administration, Up for House Hearings Benefits on Sliding Scale NEW FIGHT LOOMS ON FOREIGN POLICY House Report Made Public | True | Special to THE NEW YORK TIMES. | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/girl-gymnasts-here-from-swedish-school-troupe-of-15-perform-on-deck.html | GIRL GYMNASTS HERE FROM SWEDISH SCHOOL; Troupe of 15 Perform on Deck of Liner--Will Appear at Fair | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/reported-from-the-fields-of-research.html | Reported From the Fields of Research | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/fischer-wins-ontario-title.html | Fischer Wins Ontario Title | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/sharply-changed-wpa-planned-in-relief-bill-house-measure-would-set.html | SHARPLY CHANGED WPA PLANNED IN RELIEF BILL; House Measure Would Set Up Board Control, Shed 'Career' Workers And Curb Communists 1,818,000 Aged Helped PWA Aids 1,055,000 Annual Appropriations Changes in WPA Estimate Held Optimistic | True | By Frederick R. Barkley | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/june-fields.html | JUNE FIELDS | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/907-refugees-end-voyage-in-antwerp-272-to-remain-in-belgium-city.html | 907 REFUGEES END VOYAGE IN ANTWERP; 272 to Remain in Belgium-- City Authorities Severe in Dealing With Them Refugees Look Well 907 REFUGEES END VOYAGE IN ANTWERP Called "Bravest Woman" | True | By George Axelsson Wireless To the New York Times. | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/the-great-land-beyond-the-river-plate-ambassador-weddells.html | The Great Land Beyond The River Plate; Ambassador Weddell's "Introduction to Argentina" Is Both Practical and Interpretive | True | By J. Donald Adams | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/tax-curb-by-house-worries-tva-area-many-counties-fear-ruin-if-ban.html | TAX CURB BY HOUSE WORRIES TVA AREA; Many Counties Fear Ruin if Ban on Offsetting Their Losses Is Finally Voted ACCEPT TERRITORIAL LIMIT | True | By Rufus Terral | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/cynthia-pickering-wed.html | Cynthia Pickering Wed | True | Special to THE NEW YORK TIMES. | B 421104 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/clodion-triumphs-by-neck-at-boston-favorite-wins-5000-added-bunker.html | CLODION TRIUMPHS BY NECK AT BOSTON; Favorite Wins $5,000 Added Bunker Hill Handicap, With Pagliacci Home Second INFIDOX THIRD AT WIRE Victor Covers Mile Route in l:39 Before 25,000, Paying $7 for $2 in Mutuels | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/fownes-indicted-under-wages-law-glove-making-firm-charged-with.html | FOWNES INDICTED UNDER WAGES LAW; Glove Making Firm Charged With Violating Provisions in Amsterdam, N. Y., Plant TWO EMPLOYES ACCUSED Grand Jury Calls Them Perjurers--Failure to Pay Minimum Wage Alleged | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/washington-is-2d-coast-crews-at-the-end-of-fourmile-rowing-race-on.html | WASHINGTON IS 2D; Coast Crews at the End of Four-Mile Rowing Race on the Hudson at Poughkeepsie Yesterday | True | By Robert F. Kelley Special To the New York Times. | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/consumerstore-council-to-expand-its-program.html | Consumer-Store Council To Expand Its Program | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/valuable-waste-paper.html | VALUABLE WASTE PAPER | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/article-14-no-title.html | Article 14 -- No Title | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/latest-books-received-latest-books-received.html | Latest Books Received; Latest Books Received | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/bridge-asbury-park-tournament-championship-play-will-begin-there.html | BRIDGE: ASBURY PARK TOURNAMENT; Championship Play Will Begin There July 31 --Three Hands | True | By Albert H. Morehead | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/10500mile-tour.html | 10,500-MILE TOUR | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/random-reports-on-the-state-of-the-cinema.html | RANDOM REPORTS ON THE STATE OF THE CINEMA | True | By B.r. Crisler | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/complicating-state-aid.html | COMPLICATING STATE AID | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/2-columbia-poets-named-for-awards-candidate-for-ph-d-receives-van.html | 2 COLUMBIA POETS NAMED FOR AWARDS; Candidate for Ph. D. Receives van Rensselaer Prize for His 'Fable for a War' WOODBERRY PRIZE GIVEN Undergraduate Gets Biennial Grant of $100 for Group of Lyric Verses The Winning Poem Poets "Not Afraid" | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/surface-advances-in-clay-court-play-overcomes-joslin-61-60-in-us.html | SURFACE ADVANCES IN CLAY COURT PLAY; Overcomes Joslin, 6-1, 6-0, in U.S. Tourney at Chicago -- Prusoff Also Gains | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/british-convinced-star-was-fouled-bumping-of-wooderson-leads-to.html | BRITISH CONVINCED STAR WAS FOULED; Bumping of Wooderson Leads to General Belief That 'Our Boy Was Done In' | True | | B 421104 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/50000000-is-offered-here-in-credit-to-industrialize-brazil-boucas.html | $50,000,000 Is Offered Here In Credit to Industrialize Brazil; Boucas Ends His Mission With the Assurance of Funds to Build Railroads, Buy Rolling Stock and Set Up Plants BRAZIL IS OFFERED LONG-TERM CREDITS | True | By Charles E. Egan | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/golf-at-schroon-lake.html | GOLF AT SCHROON LAKE | True | Special to THE NEW YORK TIMES. | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/education-unit-will-quit-work-occupational-conference-is.html | Education Unit Will Quit Work; Occupational Conference Is Distributing Its Major Activities Work Being Absorbed | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/the-ideal-school.html | THE IDEAL SCHOOL" | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/workers-alliance-assailed-now-under-fire.html | WORKERS' ALLIANCE ASSAILED; NOW UNDER FIRE | True | By Henry N. Dorris | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/building-altered-for-ripley-exhibit-remodeling-at-l600-broadway-to.html | BUILDING ALTERED FOR RIPLEY EXHIBIT; Remodeling at 1,600 Broadway To Be Finished July 1 | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/mrs-homewoods-lady-captures-jumping-stake-at-cedar-valley-defeats.html | Mrs. Homewood's Lady Captures Jumping Stake at Cedar Valley; Defeats Paddy and The Back Porch in Drive for Championship--Thunder Boy, Putty and Kinneged Also Take Blues | True | From a Staff Correspondent | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/jane-grimshaw-a-bride.html | Jane Grimshaw a Bride | True | Special to THE NEW YORK TIMES. | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/plot-bared-to-kill-carol-of-rumania-police-say-confessions-also.html | PLOT BARED TO KILL CAROL OF RUMANIA; Police Say Confessions Also Listed Premier and Foreign Minister for Death 7 ARE REPORTED ARRESTED Plotters, It Is Stated, Were to Toss Grenades Into Royal Box at Race Track | True | Julietta | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/science-in-the-news-clairvoyance-and-science-luckyguess-theory.html | Science In The News; Clairvoyance and Science Lucky-Guess Theory Rejected Points Offered by Kennedy Value of Kennedy's Report Tests at Columbia Food Preserved in Latex Chemical Utopia Passing of 'Organizer' | True | By Waldemar Kaempffert | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/veteran-st-george-wins-tops-crescent-ac-by-39-runs-in-title-cricket.html | VETERAN ST. GEORGE WINS; Tops Crescent A.C. by 39 Runs in Title Cricket Match | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/2000-dolls-to-be-shown-national-exhibit-of-collectors-club-opens-to.html | 2,000 DOLLS TO BE SHOWN; National Exhibit of Collectors Club Opens Tomorrow | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/williams-subdues-amherst-nine-73-three-runs-in-sixth-decide-little.html | WILLIAMS SUBDUES AMHERST NINE, 7-3; Three Runs in Sixth Decide Little Three Championship Before Crowd of 3,500 FITZGERALD HURLS WELL Relieves Stetson for Victors in First Frame-- Martin Replaced by Stott | True | Special to THE NEW YORK TIMES. | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/abroad-home-to-england.html | ABROAD; Home to England | True | | B 421104 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/cotton-rises-here-on-storms-in-south-heavy-rains-over-east-gulf.html | COTTON RISES HERE ON STORMS IN SOUTH; Heavy Rains Over East Gulf Coast Cause Advances of 4 to 8 Points LIVERPOOL ALSO IS HIGHER Differences Between New York and Bombay Widened by Decline in India | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/5000-see-navy-launching-destroyer-hughes-slides-down-the-ways-at.html | 5,000 SEE NAVY LAUNCHING; Destroyer Hughes Slides Down the Ways at Bath, Me. | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/andrew-guy-is-first-in-new-ark-trotting-triumphs-in-threeheat-duel.html | ANDREW GUY IS FIRST IN NEW ARK TROTTING; Triumphs in Three-Heat Duel-- Wally Return Winner | True | Special to THE NEW YORK TIMES. | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/picard-and-revolta-set-pace-for-star-field-of-pros-in-toledo-golf.html | Picard and Revolta Set Pace for Star Field of Pros in Toledo Golf Play; TWO MATCHES WON BY PICARD-REVOLTA Stand Plus 6 With Triumphs by 1 Up at Toledo--Nelson and McSpaden at Plus 4 MISS DETTWEILER VICTOR Washington Golfer Sets Back Miss Barrett, 4 and 3, for. Western Open Title 196 Birdies in All 1938 Champion Loses | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/phils-top-pirates-with-16-hits112-pound-sewell-for-seven-runs-in.html | PHILS TOP PIRATES WITH 16 HITS,11-2; Pound Sewell for Seven Runs in First Two Innings-- Johnson Wins in Box | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/named-monfort-hills-agent.html | Named Monfort Hills Agent | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/quotation-marks.html | Quotation Marks | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/survey-in-philadelphia-finds-many-to-visit-fair.html | Survey in Philadelphia Finds Many to Visit Fair | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/250-in-red-cross-school-group-to-take-advanced-course-of-aquatic-in.html | 250 IN RED CROSS SCHOOL; Group to Take Advanced Course of Aquatic Instruction | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/queries-and-answers-queries.html | Queries and Answers; QUERIES | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/je-waldorf-to-be-honored.html | J.E. Waldorf to Be Honored | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/79600000-in-reich-census-addition-of-memel-bohemia-and-moravia.html | 79,600,000 IN REICH CENSUS, Addition of Memel, Bohemia and Moravia Gives 86,600,000 | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/the-screen-calendar.html | THE SCREEN CALENDAR | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/labor-clash-ties-up-san-francisco-ships-new-pay-plan-by-employing.html | LABOR CLASH TIES UP SAN FRANCISCO SHIPS; New Pay Plan by Employing Checkers Goes to Parleys | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/naval-stores.html | NAVAL STORES | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/letters-to-the-editor-of-the-times-on-issues-of-current-interest.html | LETTERS TO THE EDITOR OF THE TIMES ON ISSUES OF CURRENT INTEREST; Sweden's Methods Her Plan of Handling Labor Disputes Urged Here | True | ROBERT MOREY. | B 421104 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/race-is-run-in-411-all-four-american-rivals-defeat-wooderson-in.html | RACE IS RUN IN 4:11; All Four American Rivals Defeat Wooderson in Upset at Princeton BUMPED, BRITON CHARGES He Says Rideout Elbowed Him Into Side of the Track-- Cunningham Second Might Have Escaped Ignominy Run Shoulder to Shoulder Fenske Captures Princeton Mile; Wooderson Is Home in Last Place Coach Agrees With Him Misses by Close Margin Fastest Time for Schoolboy Victor in Excellent Time | True | By Arthur J. Daley Special To the New York Times. | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/about-marriage-it-isnt-losing-popularity-despite-our-social-changes.html | ABOUT MARRIAGE; It isn't losing popularity, despite our social changes While divorce is increasing, the vast majority stay wed TRADITIONS BRIDES AND BRIDEGROOMS AT HOME DIVORCE? | True | By Elizabeth R. Duval | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/gehrig-away-on-cruise-mayo-clinic-officials-refuse-to-reveal.html | GEHRIG AWAY ON CRUISE; Mayo Clinic Officials Refuse to Reveal Findings on Star | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/yacht-vim-easily-takes-4th-straight-in-england.html | Yacht Vim Easily Takes 4th Straight in England | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/and-now-from-vienna.html | AND NOW 'FROM VIENNA' | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/french-seize-doomed-bandit.html | French Seize Doomed Bandit | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/corey-stars-with-five-goals-as-yale-poloists-annex-us-collegiate.html | Corey Stars With Five Goals as Yale Poloists Annex U.S. Collegiate Crown; YALE OVERPOWERS HARVARD FOUR, 12-5 Triumphs With Strong Drive After Teams Deadlock, 4-4, in the First Half TEAM-WORK IS SUPERIOR Aggressive Ellis Also Excel in Stroking--Capture Leg on the Gerry Trophy | True | By Kingsley Childs Special To the New York Times. | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/brazil-worries-investors-here-no-word-received-yet-about-promises.html | BRAZIL WORRIES INVESTORS HERE; No Word Received Yet About Promises to Resume Debt Service on July 1 TRADE TREATY IN EFFECT Pressure of Bond Groups More Persistent Inasmuch as Balances Are Favorable Breach of Promise Seen State Department's Position BRAZIL WORRIES INVESTORS HERE Eventual Settlement Seen | True | By Howard W. Calkins | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/the-london-letter-being-a-note-on-rhondda-roundabout-a-play-about.html | THE LONDON LETTER; Being a Note on 'Rhondda Roundabout,' A Play About Welsh Miners | True | Richard Tucker | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/building-cottages-at-lake-resorts-active-summer-looked-for-at.html | BUILDING COTTAGES AT LAKE RESORTS; Active Summer Looked For at Mohawk, Hiawatha and Highland Lakes | True | | B 421104 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/hope-is-abandoned-for-men-on-phenix-daladier-orders-mourning-as.html | HOPE IS ABANDONED FOR MEN ON PHENIX; Daladier Orders Mourning as French Newspapers Angrily Talk of Sabotage DEATH TOLL MOUNTS TO 71 Officers on Searching Vessels Believe They Have Found Location of the Craft | True | Wireless to THE NEW YORK TIMES. | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/ej-israel-leaves-wallachs.html | E.J. Israel Leaves Wallach's | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/lamont-mloughlin-lawyer-dies-at-72-democratic-aide-once-served-a.html | LAMONT M'LOUGHLIN, LAWYER, DIES AT 72; Democratic Aide Once Served a Brief Period as Magistrate | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/sell-west-side-house-riverside-drive-apartment-in-weeks-auction.html | SELL WEST SIDE HOUSE; Riverside Drive Apartment in Week's Auction Offerings | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/estate-is-scene-of-horse-show-cedar-valley-event-held-on-tf-bailey.html | Estate Is Scene Of Horse Show; Cedar Valley Event Held on T.F. Bailey Place in Glen Head to Aid Hope Farm | True | Special to THE NEW YORK TIMES. | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/spain-speculates-on-axis-relations-press-stresses-significance-of.html | SPAIN SPECULATES ON AXIS RELATIONS; Press Stresses Significance of Military Missions to Rome and Berlin CULTURAL LINKS FORESEEN Serrano Suner Discusses With Ciano a Press, Film, Radio and Artistic Program | True | By William P. Carney Special Cable To the New York Times. | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/lake-placid-shoot-today.html | Lake Placid Shoot Today | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/jockeying-for-power.html | Jockeying for Power | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/demonstrations-show-public-how-a-masterpiece-is-born-painters.html | Demonstrations Show Public How a Masterpiece Is Born; Painters, Sculptors and Graphic Artists Give Frequent Exhibits of Mediums at Fair | True | By Thomas C. Linn | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/news-and-gossip-of-the-rialto-gossip-of-the-rialto.html | NEWS AND GOSSIP OF THE RIALTO; GOSSIP OF THE RIALTO | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/tax-offer-made-by-associated-gas-8700000-settlement-on-54651172.html | TAX OFFER MADE BY ASSOCIATED GAS; $8,700,000 Settlement on $54,651,172 Federal Claims Proposed by Group ACCEPTANCE HELD SURE Action Revealed in Amendment to SEC Statement by New York State Electric | True | Special to THE NEW YORK TIMES. | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/the-weeks-openings.html | THE WEEK'S OPENINGS | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/new-labor-party-urged-for-nation-minkoff-and-others-picture-it-as.html | NEW LABOR PARTY URGED FOR NATION; Minkoff and Others Picture It as Only Force to Resist Inroads of Fascism DISAGREE ON PROCEDURE Industrial League Speakers Range From Farmer-Liberal Tie to Socialist Leadership Variance on Party Philosophy Unity on Trade Union Front Red Fascism" Hit by Thomas | True | From a Staff Correspondent | B 421104 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/lehman-golf-set-for-next-sunday-19-clubs-in-metropolitan-area.html | LEHMAN GOLF SET FOR NEXT SUNDAY; 19 Clubs in Metropolitan Area Qualified for Team Play Over Inwood Course WOLFF DIRECTING EVENT Large Committee Cooperating in Fourth Annual Tourney for Memorial Trophy | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/japan-tries-to-slap-british-face-in-china-moves-at-tientsin.html | JAPAN TRIES TO SLAP BRITISH 'FACE' IN CHINA; Moves at Tientsin Regarded in London As Studied Effort to Break Down Empire's Prestige in Orient MAY AFFECT ALL OCCIDENTALS The Tientsin Quarrel London's Point of View The Diplomatic Situation Other Side of Picture | True | By Edwin L. James | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/wallace-calls-his-chief-40-issue-whoever-is-partys-nominee-people.html | WALLACE CALLS HIS CHIEF '40 ISSUE; Whoever Is Party's Nominee, People Will Vote on Aims of Roosevelt, He Says WARNS AGAINST REACTION Secretary Asks Wisconsin Democrats to Let Republicans Have Any Who Turn Back | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/the-far-eastern-situation.html | The Far Eastern Situation | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/a-dirge-over-the-recent-history-of-england.html | A Dirge Over the Recent History of England | True | By Shepard Stone | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/editorial-cartoon-15-no-title.html | Editorial Cartoon 15 -- No Title | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/gardens-grown-behind-prison-walls.html | Gardens Grown Behind Prison Walls | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/wyatt-of-dodgers-shuts-out-cubs-50-gains-sixth-victory-in-row-as.html | WYATT OF DODGERS SHUTS OUT CUBS, 5-0; Gains Sixth Victory in Row as Durocher Clan Tallies All Runs in Ninth Inning | True | By Roscoe McGowen Special To the New York Times. | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/peggy-wendling-engaged-st-louis-girl-fiancee-of-gq-thorndike-of.html | Peggy Wendling Engaged; St. Louis Girl Fiancee of G.Q. Thorndike of Boston Family | True | Special to THE NEW YORK TIMES. | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/the-literary-scene-in-france-literary-scene-in-france.html | The Literary Scene In France; Literary Scene in France | True | By Charles Cestre Paris. | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/ethelyn-parsons-wed-she-is-married-in-new-britain-to-charles-lester.html | Ethelyn Parsons Wed; She Is Married in New Britain to Charles Lester Lohmeyer | True | Special to THE NEW YORK TIMES. | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/devaluation-fight-planned-in-senate-coalition-will-try-tomorrow-to.html | DEVALUATION FIGHT PLANNED IN SENATE; Coalition Will Try Tomorrow to End Roosevelt's Power by Barring Extension HAS 'AT LEAST 40 VOTES' New York State Chamber Head Assails the McCarran Silver Subsidy Plan as 'Folly' Adams Warns of Danger Silver Proposal Assailed Benefit to Foreigners Is Seen Further Purchase Called Folly | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/editorial-cartoon-18-no-title.html | Editorial Cartoon 18 -- No Title | True | | B 421104 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/auto-labor-is-torn-between-two-aims-workers-still-for-unions-and.html | AUTO LABOR IS TORN BETWEEN TWO AIMS; Workers Still for Unions and Bargaining, but Wish to Be Busy Tempers Loyalty | True | By William C. Callahan | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/industry-notes-wright-factory-expands.html | INDUSTRY NOTES; Wright Factory Expands | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/sales-barometer-rises.html | SALES BAROMETER RISES | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/tufts-to-start-two-new-unit-will-open-graduate-extension-division.html | Tufts to Start Two New Unit; Will Open Graduate Extension Division and Community Service Sections | True | Special to THE NEW YORK TIMES. | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/tennis-at-stamford.html | TENNIS AT STAMFORD | True | Special to THE NEW YORK TIMES. | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/cable-staffs-appeal-ruling.html | Cable Staffs Appeal Ruling | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/the-new-mystery-stories.html | The New Mystery Stories | True | By Isaac Anderson | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/smithfields-8pound-stone.html | SMITHFIELD'S 8-POUND STONE | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/richmond-hill-holc-home-sold.html | Richmond Hill HOLC Home Sold | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/realty-men-study-housing-problem-delegations-to-state-convention-at.html | REALTY MEN STUDY HOUSING PROBLEM; Delegations to State Convention at Lake George to HearFHA and HOLC Heads | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/germany-hammers-antibritish-note-nazi-propaganda-concentrates-on.html | GERMANY HAMMERS ANTI-BRITISH NOTE; Nazi Propaganda Concentrates on 'Encirclement' and Right to More 'Lebensraum' ARMY AND MASSES WON | True | By Otto D. Tolischus Wireless To the New York Times. | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/france-launches-5-naval-craft.html | France Launches 5 Naval Craft | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/our-knowledge-of-gold-incomplete-we-may-have-too-much-of-worlds.html | Our Knowledge of Gold Incomplete; We May Have Too Much of World's Supply and It Is Embarrassing but Not Really Dangerous Tax Return Annoyances Against Bureau Rule Administrative Boards Regarded As Unconstitutional | True | GEORGE CLARKE COX.RENATO CRISI.MURRAY T. QUIGG. | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/royal-american-dishes.html | ROYAL AMERICAN DISHES | True | By Kiley Taylor | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/hull-sees-envoy-on-oil-talks-with-mexican-ambassador-and-then-with.html | HULL SEES ENVOY ON OIL; Talks With Mexican Ambassador and Then With Richberg | True | Special to THE NEW YORK TIMES. | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/jersey-quarters-leased-newark-warehouse-space-taken-by-two.html | JERSEY QUARTERS LEASED; Newark Warehouse Space Taken by Two Corporations | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/parker-and-mako-victors-gain-singles-final-and-pair-to-win-in.html | PARKER AND MAKO VICTORS; Gain Singles Final and Pair to Win in Doubles at St. Louis | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/allabsorbing-political-riddle-will-roosevelt-seek-a-third-term.html | ALL-ABSORBING POLITICAL RIDDLE; Will Roosevelt Seek a Third Term? | True | By Turner Catledge Washington. | B 421104 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/merchants-group-assails-city-relief-taxes-tells-council-state-sales-tax.html | Merchants Group Assails City Relief Taxes; Tells Council State Sales Levy Is Preferable | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/nba-to-enforce-rule-champion-must-defend-his-title-at-least-every.html | N.B.A. TO ENFORCE RULE; Champion Must Defend His Title at Least Every Six Months | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/soviet-cows-false-teeth-subordinate-pact-news.html | Soviet Cows' False Teeth Subordinate Pact News | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/naval-orders.html | Naval Orders | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/274-new-realty-members.html | 274 New Realty Members | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/science-at-the-worlds-fairinside-a-drop-of-water-introducing-the.html | Science at the World's Fair-- Inside a Drop of Water; Introducing the Microvivarium | True | By Hugh O'Connor. | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/dr-gogarty-among-the-dubliners-his-new-book-is-concerned-with-high.html | Dr. Gogarty Among The Dubliners; His New Book Is Concerned With High Spirits And High Jinks in Dublin Forty Years Ago | True | By Horace Reynolds | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/hamptons-open-season-colonists-arrive-early-at-cottages-in-long.html | HAMPTONS OPEN SEASON; Colonists Arrive Early at Cottages in Long Island Beach Resorts EVENTS AT MONTAUK CAPE COD SEASON STARTS GOLF IN VERMONT LAKE GEORGE SHOWBOAT | True | Special to THE NEW YORK TIMES.G.A. Douglas from Gendreau | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/voyaging-through-florida.html | Voyaging Through Florida | True | | B 421104 |
| 1939-06-18 | 1939-06-18 | https://www.nytimes.com/1939/06/18/archives/aid-oe-christians-buoys-rabbis-hope-gentiles-urged-to-maintain-good.html | AID OE CHRISTIANS BUOYS RABBIS' HOPE; Gentiles Urged to Maintain Good Judgment in Battle on Anti-Semitism 'HEARTENING SIGN' SEEN Founding of Catholic Group to Fight Intolerance is Praised by Ralbag A Welcome Sign Typical American Citizens | True | | B 421104 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/how-members-from-this-area-voted-last-week-in-congress.html | How Members From This Area Voted Last Week in Congress | True | Special to THE NEW YORK TIMES. | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/wpa-classes-set-record.html | WPA Classes Set Record | True | | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/no-bail-for-48th-arrest-old-offender-seized-on-jostling-charge-by.html | NO BAIL FOR 48TH ARREST; Old Offender Seized on Jostling Charge by Women Detectives | True | | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/holcombes-to-live-in-capital.html | Holcombes to Live in Capital | True | | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/community-chests-gain-gifts-in-april-and-may-were-6585091-a-rise-of.html | COMMUNITY CHESTS GAIN; Gifts in April and May Were $6,585,091, a Rise of 1.3% | True | | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/sports-of-the-times-footprints-at-princeton-the-start-just-a-breeze.html | Sports of the Times; Footprints at Princeton The Start Just a Breeze On the Lower Curve Strangest of All | True | Reg. U.S. Pat. Off. By John Kieran | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/home-loan-issue-to-be-paid.html | Home Loan Issue to Be Paid | True | | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/commodity-prices-rise-general-motorscornell-index-is-1071067-week.html | COMMODITY PRICES RISE; General Motors-Cornell Index is 107--106.7 Week Before | True | | C1B 418526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/streak-snapped-at-nine-games-as-giants-suffer-84-setback-lohrman-an.html | Streak Snapped at Nine Games As Giants Suffer 8-4 Setback; Lohrman and Hubbell Yield 3 Runs Each to Cards--Gifts of Farm Animals Mark Pepper Martin Day Safe in Third Place Double Play Chance Missed An Unusual Spectacle | True | By John Drebinger Special To the New York Times. | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/firms-clearing-group-to-meet.html | Firms' Clearing Group to Meet | True | | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/business-leases.html | BUSINESS LEASES | True | | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/decoppets-yacht-wins-50mile-race-avance-leads-fleet-home-in.html | DECOPPET'S YACHT WINS 50-MILE RACE; Avance Leads Fleet Home in Stratford Shoals Contest --Whistle Wing Second | True | Special to THE NEW YORK TIMES. | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/museum-to-show-a-persian-mihrab-fourteenth-century-prayer-niche.html | MUSEUM TO SHOW A PERSIAN MIHRAB; Fourteenth Century Prayer Niche Will Be Exhibited at the Metropolitan ONLY ONE OUTSIDE OF IRAN Forty Fabrics From Elsberg Collection Also Will Be Put on Display Today | True | | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/declares-banks-are-bond-addicts-barbour-says-they-face-ruin-as-loan.html | DECLARES BANKS ARE 'BOND ADDICTS'; Barbour Says They Face Ruin as Loan Agencies Because of Government Borrowing CITES DANGER IN SYSTEM Senator Feels That Financial Institutions Cannot Thrive Under Present Conditions Scores Government in Banking Sees Road to Inflation | True | Special to THE NEW YORK TIMES. | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/one-killed-six-hurt-in-firetruck-upset-milton-chief-three-firemen.html | ONE KILLED, SIX HURT IN FIRE-TRUCK UPSET; Milton Chief, Three Firemen and Brooklyn Couple Injured | True | Special to THE NEW YORK TIMES. | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/soy-beans-in-chicago.html | SOY BEANS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/mozart-work-heard-at-stadium-concert-symphony-in-d-opens-program.html | MOZART WORK HEARD AT STADIUM CONCERT; Symphony in D Opens Program --Strauss Tone Poem Played | True | | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/anne-woodin-miner-will-be-wed-july-14-names-nine-attendants-for-her.html | ANNE WOODIN MINER WILL BE WED JULY 14; Names Nine Attendants for Her Marriage to William Phipps | True | Carmen | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/dean-wins-10-on-hartnett-homer-then-cubs-crush-dodgers-by-91-dizzy.html | Dean Wins, 1-0, on Hartnett Homer, Then Cubs Crush Dodgers by 9-1; Dizzy Allows Six Hits, While Hamlin Loses Though He Gives Only Two--Lee Keeps Brooklyn Bats Silenced in Nightcap Balk Spares Dodgers Double Zero Phelps and Koy Fail Bartell Struck on Elbow | True | By Roscoe McGowen Special To the New York Times. | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/rosette-to-miss-kilkare-schiffer-saddle-horse-wins-at.html | ROSETTE TO MISS KILKARE; Schiffer Saddle Horse Wins at Troy--Woodfellow Victor | True | Special to THE NEW YORK TIMES. | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/ann-mcormick-married-becomes-rc-greenleafs-bride-at-her-parents.html | ANN M'CORMICK MARRIED; Becomes R.C. Greenleaf's Bride at Her Parents' Summer Home | True | Special to THE NEW YORK TIMES. | C1B 418526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/man-in-a-selfmade-prison.html | Man in a Self-Made Prison | True | | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/midshipmen-visit-city-during-cruise-arrive-on-six-destroyers-which.html | MIDSHIPMEN VISIT CITY DURING CRUISE; Arrive on Six Destroyers, Which Anchor in Hudson | True | | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/southern-society-award-goes-to-duke-graduate.html | Southern Society Award Goes to Duke Graduate | True | Times Wide World Studio, 1939 | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/fette-gives-1-hit-to-blank-reds-50-hurls-fourth-shutout-after.html | FETTE GIVES 1 HIT TO BLANK REDS, 5-0; Hurls Fourth Shut-Out After Grissom, Behind Barrage, Turns Back Bees, 12-6 WARSTLER IS STAR AT BAT Drives Four Runs Across the Plate in Nightcap--Craft Spoils Hurler's Feat | True | | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/goebbelss-speech-leaves-poles-cool-officials-little-concerned-by.html | GOEBBELS'S SPEECH LEAVES POLES COOL; Officials Little Concerned by Pronouncements in Danzig --Restraint Is Stressed | True | | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/turkish-art-show-to-end.html | Turkish Art Show to End | True | | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/unity-of-americas-asked-to-foil-axis-green-at-ceremony-honoring.html | UNITY OF AMERICAS ASKED TO FOIL AXIS; Green, at Ceremony Honoring Columbus, Warns of Plot to Foment War on Us MEMORIAL IS DEDICATED Representatives of Nearly All Nations of New World Pay Tribute to Discoverer 3,000 in Parade Stresses Common Fate A Symbol of Union | True | | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/clipper-crosses-ocean-like-train-air-passengers-reach-lisbon-in-23.html | CLIPPER CROSSES OCEAN LIKE TRAIN; Air Passengers Reach Lisbon in 23 Hours 50 Minutes of Confident Flight ICE PERIL EASILY FOUGHT Heat Gives Quick Remedy as Engines Slow Down--Sea's Beauty Impressive | True | By Alice Rogers Hager | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/imports-outlook-worries-britain-current-bright-spots-cannot-blind.html | IMPORTS OUTLOOK WORRIES BRITAIN; Current Bright Spots Cannot Blind Authorities to Likely Adverse Trend | True | Wireless to THE NEW YORK TIMES. | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/reich-reports-on-taxes-1938-total-revenue-aggregated-17700000000.html | REICH REPORTS ON TAXES; 1938 Total Revenue Aggregated 17,700,000,000 Marks | True | Wireless to THE NEW YORK TIMES. | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/auction-sales.html | AUCTION SALES | True | | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/cedar-valley-show-awards.html | Cedar Valley Show Awards | True | | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/tokyo-is-narrowing-dispute-at-tientsin-navy-minister-now-expects.html | Tokyo Is Narrowing Dispute at Tientsin; Navy Minister Now Expects Local Solution | True | By Hugh Byas Wireless To the New York Times. | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/drought-area-will-become-breadbasket-of-nation-through-tree-plan.html | Drought Area Will Become 'Breadbasket' Of Nation Through Tree Plan, Wallace Says | True | Special to THE NEW YORK TIMES. | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/bankers-to-visit-school-649-officers-to-attend-resident-session-at.html | BANKERS TO VISIT SCHOOL; 649 Officers to Attend Resident Session at Rutgers Today | True | Special to THE NEW YORK TIMES. | C1B 418526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/shipping-and-mails-all-hours-given-in-daylight-saving-time.html | SHIPPING AND MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/isidor-frey-lawyer-official-of-loews-assistant-general-counsel-with.html | ISIDOR FREY, LAWYER, OFFICIAL OF LOEWS; Assistant General Counsel With Firm for Twenty Years | True | | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/28-budapest-nazis-seized-police-enforce-ban-on-wearing-of-outlawed.html | 28 BUDAPEST NAZIS SEIZED; Police Enforce Ban on Wearing of Outlawed Uniforms | True | | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/prices-in-germany-rise-wholesale-index-on-june-14-was-107-against.html | PRICES IN GERMANY RISE; Wholesale Index on June 14 Was 107, Against 106.6 Previously | True | Wireless to THE NEW YORK TIMES. | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/prices-soften-in-france-wholesale-index-was-686-on-june-10693-week.html | PRICES SOFTEN IN FRANCE; Wholesale Index Was 686 on June 10—693 Week Before | True | Wireless to THE NEW YORK TIMES. | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/altered-buildings-are-sold-by-bank-30000-spent-by-emigrant.html | ALTERED BUILDINGS ARE SOLD BY BANK; $30,000 Spent by Emigrant Industrial on Two First Ave. Tenements OWNERS EXTEND HOLDINGS Buy Adjoining Properties in Deals on Third Avenue and West 29th St. | True | | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/95-prizes-are-given-at-peddie-school-douglas-e-root-jr-of-new.html | 95 PRIZES ARE GIVEN AT PEDDIE SCHOOL; Douglas E. Root Jr. of New Rochelle Receives 5 Awards | True | Special to THE NEW YORK TIMES. | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/miss-edith-haas-excels-rides-gris-and-paris-to-blues-at-lawrence.html | MISS EDITH HAAS EXCELS; Rides Gris and Paris to Blues at Lawrence Farms Show | True | Special to THE NEW YORK TIMES. | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/peru-to-have-exhibition-industrial-and-scenic-attractions-will-be.html | PERU TO HAVE EXHIBITION; Industrial and Scenic Attractions Will Be Shown Next Month | True | Special to THE NEW YORK TIMES. | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/417-are-confirmed-at-two-churches-archbishop-spellman-gives.html | 417 ARE CONFIRMED AT TWO CHURCHES; Archbishop Spellman Gives Sacrament to Negroes in Harlem Parishes HIS LARGEST ADULT CLASS 207 Women and 59 Men Among Recipients at St. Charles Borromeo Service | True | | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/clay-club-on-busman-holiday-molds-figure-of-fairconscious-uncle-sam.html | Clay Club, on Busman Holiday, Molds Figure Of Fair-Conscious Uncle Sam in the Woods; THE CLAY CLUB HAS A "BUSMAN'S HOLIDAY" AT PICNIC | True | Times Wide World | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/grant-tops-mulloy.html | Grant Tops Mulloy | True | | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/danzig-fete-draws-disguised-tourists-nazis-and-poles-gather-in-city.html | DANZIG FETE DRAWS DISGUISED TOURISTS; Nazis and Poles Gather in City —Goebbels Reiterates That Territory Is German Danzig a "German City" DANZIG FETE DRAWS DISGUISED TOURISTS Reich Fears No Power Discusses Outlook on Culture Held Warning to Intriguers | True | | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/jean-boucher-noted-sculptor-of-paris-professor-of-national-school.html | JEAN BOUCHER, NOTED SCULPTOR OF PARIS; Professor of National School of Fine Arts Dies at 69 | True | Wireless to THE NEW YORK TIMES. | C1B 418526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/kingston-striker-killed-jamaica-police-fire-volley-as-they-convoy.html | KINGSTON STRIKER KILLED; Jamaica Police Fire Volley as They Convoy Rival Workers | True | | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/senate-group-asks-sharing-of-profits-as-labor-peace-aid-report-on.html | SENATE GROUP ASKS SHARING OF PROFITS AS LABOR PEACE AID; Report on Survey Signed by Vandenberg Says Plan Would Safeguard Capitalism AND EASE WAGE CONFLICTS Personal Interest for Worker Through Job Insurance and Old-Age Benefits Is Aim Study Asked by Vandenberg SENATE GROUP ASKS SHARING OF PROFITS The Two Major Objectives Suggestions on Tax Changes Similar to Chicago Plans | True | | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/club-manager-ends-life-long-island-man-found-hanged-with-bathrobe.html | CLUB MANAGER ENDS LIFE; Long Island Man Found Hanged With Bathrobe Cord in Jersey | True | Special to THE NEW YORK TIMES. | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/new-haven-hearing-ends-prr-appeals-for-participation-by-present.html | NEW HAVEN HEARING ENDS; P.R.R. Appeals for Participation by Present Stockholders | True | | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/winner-and-runnerup-in-western-open-golf.html | WINNER AND RUNNER-UP IN WESTERN OPEN GOLF | True | Times Wide World | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/dodds-sees-nation-lacking-in-unity-in-baccalaureate-sermon-at.html | DODDS SEES NATION LACKING IN UNITY; In Baccalaureate Sermon at Princeton He Says Common Ideal Is Our Great Need SPEAKS ON FRUSTRATION Antidote for It Is to Find Tasks More Important Than One's Comfort, He Asserts Need for Spiritual Objective | True | Special to THE NEW YORK TIMES. | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/washington-held-pillar-of-liberty-dr-maynard-says-he-unites-britain.html | WASHINGTON HELD PILLAR OF LIBERTY; Dr. Maynard Says He Unites Britain, France and U.S. in a Spiritual Bond ANCESTRY EVIDENCE CITED English and Huguenot Origin Stressed at Service in the Church of Ascension Not a Physical Matter End of Antipathies Urged | True | | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/upswing-halted-in-cotton-futures-last-weeks-check-to-2month-rise.html | UPSWING HALTED IN COTTON FUTURES; Last Week's Check to 2-Month Rise Occurs When Profit Is Possible on Loan Stock DELAY IN NEW LEGISLATION Trade Also Watching Progress of Crop--Goods Sales Large at Higher Prices | True | | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/london-press-says-miler-was-fouled-wooderson-robbed-is-claim-in-one.html | LONDON PRESS SAYS MILER WAS FOULED; 'Wooderson Robbed,' Is Claim in One Headline--Britons Stunned by the News ACE'S FATHER COMMENTS Feels Incident Cost Sydney Victory-- Solaced by Fact Record Was Not Broken | True | | C1B 418526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/us-denies-powers-ask-help-in-china-state-department-says-moves.html | U.S. DENIES POWERS ASK HELP IN CHINA; State Department Says Moves Regarding Japan Are Awaiting Decision by Roosevelt AMOY PARLEY CONTINUES Foreign Policy Association Says Anglo-French-Soviet Treaty Would Curb Japanese Three-Power Pact Urged U.S. Trade Vital to Japan | True | Wireless to THE NEW YORK TIMES. | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/ogilvy-triumphs-in-spirit.html | Ogilvy Triumphs in Spirit | True | | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/events-today.html | EVENTS TODAY | True | | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/king-queen-risk-a-ducking-in-sea-jump-from-shall-boats-to-ladders.html | KING, QUEEN RISK A DUCKING IN SEA; Jump From Shall Boats to Ladders to Visit Escort Ships Before Sailing Bonfire Bade Farewell London Papers Acclaim Trip | True | | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/four-killed-by-aviation-bomb.html | Four Killed by Aviation Bomb | True | | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/drseymour-warns-of-mass-hysteria-the-yale-baccalaureate-service-in.html | DR.SEYMOUR WARNS OF MASS HYSTERIA; THE YALE BACCALAUREATE SERVICE IN WOOLSEY HALL | True | Special to THE NEW YORK TIMES.Times Wide World | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/business-records.html | BUSINESS RECORDS | True | | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/100-boats-sail-to-fair-marine-parade-of-squadrons-starts-at-port.html | 100 BOATS SAIL TO FAIR; Marine Parade of Squadrons Starts at Port Washington | True | Special to THE NEW YORK TIMES. | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/sports-today.html | Sports Today | True | | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/employes-honor-schusser.html | Employes Honor Schusser | True | | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/reich-troop-moves-go-on-in-slovakia-soldiers-sent-up-to-secret.html | REICH TROOP MOVES GO ON IN SLOVAKIA; Soldiers Sent Up to Secret Camps Near Polish Border --Frontier Area Surveyed GENERALS MEET IN ZILINA Scores Held as Propagandists --37 Hurt as Bomb Explodes in Jewish Cafe in Prague 37 Hurt in Prague Cafe Blast | True | | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/marriage-in-chapel-for-barbara-koons-sisters-among-attendants-at.html | MARRIAGE IN CHAPEL FOR BARBARA KOONS; Sisters Among Attendants at Bridal to Dr. Robert Tenery | True | | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/22000-visit-shrine-annual-pilgrimage-to-nanuet-breaks-all-records.html | 22,000 VISIT SHRINE; Annual Pilgrimage to Nanuet Breaks All Records | True | Special to THE NEW YORK TIMES. | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/tientsin-and-danzig-halt-moscow-talks-britain-is-expected-to-be-for.html | TIENTSIN AND DANZIG HALT MOSCOW TALKS; Britain Is Expected to Be Forced to Pay High Price for Aid | True | | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/reich-share-prices-off-index-on-june-16-stood-at-12859-against.html | REICH SHARE PRICES OFF; Index on June 16 Stood at 128.59, Against 129.71 a Week Before | True | Wireless to THE NEW YORK TIMES. | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/new-highway-markings.html | NEW HIGHWAY MARKINGS | True | | C1B 418526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/says-writer-was-slain-british-journalist-pays-tribute-to.html | SAYS WRITER WAS SLAIN; British Journalist Pays Tribute to Alcala-Galiano of Spain | True | Wireless to THE NEW YORK TIMES. | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/changes-opposed-in-job-insurance-state-advisory-board-asks-that-all.html | CHANGES OPPOSED IN JOB INSURANCE; State Advisory Board Asks That All but One Amendment to U.S. Act Be Defeated Bill Would Cut Tax Increased Payments Seen | True | | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/athletics-triumph-after-bowing-65-win-nightcap-from-white-sox-by-94.html | ATHLETICS TRIUMPH AFTER BOWING, 6-5; Win Nightcap From White Sox by 9-4 Behind Potter-- Lyons Takes Opener | True | | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/government-maturities-3962326200-in-year.html | Government Maturities $3,962,326,200 in Year | True | | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/deals-on-staten-island-land-in-west-new-brighton-is-purchased-for-a.html | DEALS ON STATEN ISLAND; Land in West New Brighton Is Purchased for a Garage | True | | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/educators-of-blind-elect.html | Educators of Blind Elect | True | | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/108-on-deans-list-for-long-island-u-eleven-students-are-listed-as.html | 108 ON DEAN'S LIST FOR LONG ISLAND U.; Eleven Students Are Listed as Making Perfect Grades | True | | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/dartmouth-seniors-warned-of-selfpity-hopkins-in-parting-exhorts.html | DARTMOUTH SENIORS WARNED OF SELF-PITY; Hopkins, in Parting, Exhorts Them to Shun 'Defeatism' | True | Special to THE NEW YORK TIMES. | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/roosevelt-hospital-gets-285283-gifts-contributions-bring-building.html | ROOSEVELT HOSPITAL GETS $285,283 GIFTS; Contributions Bring Building Fund to $657,561 | True | | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/time-for-hard-soldiers-at-hand-buerckel-warns.html | Time for 'Hard Soldiers' At Hand, Buerckel Warns | True | | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/french-net-title-to-mneillharris-borotrabrugnon-are-beaten-in-five.html | FRENCH NET TITLE TO M'NEILL-HARRIS; Borotra-Brugnon Are Beaten in Five Sets--Mrs. Fabyan Is Victor With Cooke | True | | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/seek-to-revive-railroad-civic-groups-want-city-to-buy-westchester.html | SEEK TO REVIVE RAILROAD; Civic Groups Want City to Buy Westchester Line | True | Special to THE NEW YORK TIMES. | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/pride-was-stroke-oar.html | Pride Was Stroke Oar | True | | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/royal-daniel-coeditor-and-publisher-of-quitman-ga-free-press.html | ROYAL DANIEL; Co-Editor and Publisher of Quitman, Ga., Free Press | True | | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/nyu-lists-88-awards-third-varsity-letter-during-year-to-giddings.html | N.Y.U. LISTS 88 AWARDS; Third Varsity Letter During Year to Giddings, Track Star | True | | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/demands-an-end-to-silver-buying-senator-townsend-says-funds-already.html | DEMANDS AN END TO SILVER BUYING; Senator Townsend Says Funds Already Used Would Finance Three Federal Branches QUOTES VIEWS OF ECCLES He Says Reserve Head Called Program 'Very Inflationary' and 'Unnecessary' | True | Special to THE NEW YORK TIMES. | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/jersey-veterans-elect.html | Jersey Veterans Elect | True | Special to THE NEW YORK TIMES. | C1B 418526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/extols-la-follettes-murphy-says-they-are-best-political-stock-in.html | EXTOLS LA FOLLETTES; Murphy Says They Are 'Best Political Stock in Nation' | True | | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/washington-crews-cheered.html | Washington Crews Cheered | True | | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/dr-james-p-whitney-british-historian-81-taught-20-years-at.html | DR. JAMES P. WHITNEY, BRITISH HISTORIAN, 81; Taught 20 Years at Cambridge University--Also an Author | True | Wireless to THE NEW YORK TIMES. | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/bergdoll-brought-150000-from-reich-securities-and-cash-seized-on.html | BERGDOLL BROUGHT $150,000 FROM REICH; Securities and Cash Seized on Him Are Given to Wife | True | | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/tax-bill-is-slated-for-quick-passage-in-the-house-today-meanwhile.html | TAX BILL IS SLATED FOR QUICK PASSAGE IN THE HOUSE TODAY; Meanwhile Glass and Wagner Will Meet in Senate Battle Over Devaluation Power SILVER PLAN FACES FIRE Administration Frowns on the McCarran Proposal--Senate Relief Hearings Tomorrow Must" Bills in Committees TAX BILL IS SLATED FOR QUICK PASSAGE | True | By Luther A. Huston Special To the New York Times. | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/rabbit-fever-case-laid-to-muskrat-bite-it-is-first-instance-in.html | 'RABBIT FEVER' CASE LAID TO MUSKRAT BITE; It Is First Instance in State of Disease Being Thus Caused | True | Special to THE NEW YORK TIMES. | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/chinese-hear-puppet-at-nanking-is-dead-japans-premier-there-is-held.html | CHINESE HEAR PUPPET AT NANKING IS DEAD; Japan's Premier There Is Held Victim of the Poison Plot | True | | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/three-disasters.html | THREE DISASTERS | True | | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/troth-announced-of-jane-kaufman-debutante-of-1937-to-be-wed-to.html | TROTH ANNOUNCED OF JANE KAUFMAN; Debutante of 1937 to Be Wed to Edward E. Harding 3d in Michigan Next Month | True | M.I. Boris | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/advertising-held-vital-to-business-also-essential-to-free-press-sir.html | ADVERTISING HELD VITAL TO BUSINESS; Also Essential to Free Press, Sir William Crawford Tells American Federation WARNS AGAINST ABUSES Bruce Barton Sees Morality in Industry Gaining Force With Wider Experience Purpose of Advertising American Press Praised Road to Well-being Women Hold Conference | True | | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/urges-a-new-party-in-war-on-fascism-industrial-democracy-league.html | URGES A NEW PARTY IN WAR ON FASCISM; Industrial Democracy League Would Unite Those Wanting 'Production for Many' LABOR PEACE CALLED NEED Program Voted at Convention Asks Public Jobs for All Idle, Taxing by Ability to Pay Bliven Asks New Approach | True | From a Staff Correspondent | C1B 418526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/music-notes.html | MUSIC NOTES | True | | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/prevalence-of-love-due-to-conquer-all-hatreds.html | Prevalence of Love Due To Conquer All Hatreds | True | | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/omahoney-scores-reported-air-deal-monopoly-inquiry-head-hits-at.html | O'MAHONEY SCORES REPORTED AIR DEAL; Monopoly Inquiry Head Hits at Talked-of Merger of the Western and United Lines SEES FINANCIAL SCHEMING Senator Says Combinations Not Chiefly for Aviation Gains Should Be Avoided | True | Special to THE NEW YORK TIMES. | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/marjorie-m-flynn-wed-in-west-point-newburgh-girl-has-seven.html | MARJORIE M. FLYNN WED IN WEST POINT; Newburgh Girl Has Seven Attendants at Marriage to Lieut. Edwin Ostberg CEREMONY HELD IN CHAPEL Bride Studied at College of St. Elizabeth--Her Husband Commissioned Last Week | True | Special to THE NEW YORK TIMES.Pach Bros. | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/money-is-narrower-in-paris.html | Money Is Narrower in Paris | True | Wireless to THE NEW YORK TIMES. | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/yale-coach-out-of-hospital.html | Yale Coach Out of Hospital | True | | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/pride-in-two-flags-urged-on-italians-speakers-at-american-legion.html | PRIDE IN TWO FLAGS URGED ON ITALIANS; Speakers at American Legion Event Ask Emigrants to Be Loyal to Mother Land RACIAL HATREDS DEPLORED 400 of Vigo Post and Junior Units Attend Ceremony at Italian Pavilion | True | | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/patricia-burton-wed-bridal-to-jackson-k-burton-is-held-in-her.html | PATRICIA BURTON WED; Bridal to Jackson K. Burton Is Held in Her Parents' Home | True | Special to THE NEW YORK TIMES. | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/tientsin-britons-avoid-besiegers-authorities-warn-them-not-to-leave.html | TIENTSIN BRITONS AVOID BESIEGERS; Authorities Warn Them Not to Leave Concession Because of Rising Japanese Animosity BRITISH GET NEW THREAT Tokyo's Commander Insists He Will Continue Pressure, but Two Ships Are Unmolested Doubts U.S. Aid for Britain Graft Charged by Chinese | True | | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/french-iron-output-rises.html | French Iron Output Rises | True | Wireless to THE NEW YORK TIMES. | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/chiropractors-vote-aid-also-ask-place-in-government-public-health.html | CHIROPRACTORS VOTE AID; Also Ask Place in Government Public Health Program | True | | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/3-us-book-exhibits-for-south-america-publishers-cooperating-in.html | 3 U.S. BOOK EXHIBITS FOR SOUTH AMERICA; Publishers Cooperating in Displays in 3 Countries | True | | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/governors-degree-given-by-his-aide-baldwin-of-connecticut-honored.html | GOVERNOR'S DEGREE GIVEN BY HIS AIDE; Baldwin of Connecticut Honored by Lieut. Gov. McConaughy | True | Special to THE NEW YORK TIMES. | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/national-income.html | NATIONAL INCOME | True | | C1B 418526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/easy-surrenders-to-fate-deplored-dr-cummins-urges-that-the.html | EASY SURRENDERS TO FATE DEPLORED; Dr. Cummins Urges That the Challenges of Life Be Met in Spirit of St. Paul DEFEATS HELD NORMAL They Should Be Considered as Stepping-Stones to Victory, It Is Asserted | True | | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/acts-in-coast-dock-tieup-head-of-maritime-labor-board-sets-san.html | ACTS IN COAST DOCK TIE-UP; Head of Maritime Labor Board Sets San Francisco Parleys | True | | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/parker-defeats-mako.html | Parker Defeats Mako | True | | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/night-wind-triumphs-in-first-run-of-american-yacht-clubs-cruise.html | Night Wind Triumphs in First Run Of American Yacht Club's Cruise; Swell and Aria Also Lead Their Divisions in 26-Mile Sail--Twenty Craft Compete in Light Air--Some Finish Under Tow Ten-Mile Breeze at Start Classification of Craft | True | By James Robbins Special To the New York Times. | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/index-moves-off-for-british-prices-economists-commodity-figure-697.html | INDEX MOVES OFF FOR BRITISH PRICES; Economist's Commodity Figure 69.7 June 14, Against 70.5 on May 31 INCREASE FOR TEXTILES 54.5 Compares With 54.2--Other Groups Lower, Cereals and Meats Leading Drop | True | Wireless to THE NEW YORK TIMES. | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/new-business-tapers-off-magazine-steel-says-mills-defer-upturn-hope.html | NEW BUSINESS TAPERS OFF; Magazine Steel Says Mills Defer Upturn Hope to Next Quarter | True | | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/bradley-regains-golf-crown.html | Bradley Regains Golf Crown | True | | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/french-industries-gain-production-index-for-april-was-9482-year.html | FRENCH INDUSTRIES GAIN; Production Index for April Was 94--82 Year Before | True | Wireless to THE NEW YORK TIMES. | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/stocks-of-oil-decrease-274692000-barrels-on-june-10-is-3255000-drop.html | STOCKS OF OIL DECREASE; 274,692,000 Barrels on June 10 Is 3,255,000 Drop in Week | True | Special to THE NEW YORK TIMES. | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/miss-sweets-engaged-to-robert-ackerman-his-father-is-dean-of.html | MISS SWEETS ENGAGED TO ROBERT ACKERMAN; His Father Is Dean of Columbia School of Journalism | True | | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/wallace-defends-wheat-subsidies-asserts-11-months-export-sales-of.html | WALLACE DEFENDS WHEAT SUBSIDIES; Asserts 11 Months' Export Sales of 112,500,000 Bushels Prove Program Works PRICE ADVANTAGE 11 CENTS Secretary, Citing FSCC, Finds Americans Don't Share Foreign Farmers' Woes Aided Sales of 88,200,000 Bu. Export Program Is Credited | True | Special to THE NEW YORK TIMES. | C1B 418526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/princeton-seniors-in-prom-tonight-two-hundred-girls-will-be-guests.html | PRINCETON SENIORS IN PROM TONIGHT; Two Hundred Girls Will Be Guests at Final Social Event of College Year MEXICAN MOTIF CHOSEN Promenade Will Take Place in the University Gymnasium --List of the Guests | True | Special to THE NEW YORK TIMES. | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/edith-oconnor-married-becomes-bride-of-captain-john-r-pitman-jr-usa.html | EDITH O'CONNOR MARRIED; Becomes Bride of Captain John R. Pitman Jr., U.S.A. | True | Special to THE NEW YORK TIMES. | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/plans-apartment-on-site-in-bronx-builder-buys-plot-on-ryer-ave-near.html | PLANS APARTMENT ON SITE IN BRONX; Builder Buys Plot on Ryer Ave. Near Echo Park for Six-Story Suites ROW OF STORES BOUGHT Investor Gets Control of a Blockfront at McClellan St. and Gerard Ave. | True | | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/liberals-asked-to-unite-religious-groups-advised-to-rally-against.html | LIBERALS ASKED TO UNITE; Religious Groups Advised to Rally Against Paganism | True | | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/offers-25c-best-sellers-rf-de-graff-to-publish-10-of-pocket-book.html | OFFERS 25c BEST SELLERS; R.F. de Graff to Publish 10 of 'Pocket Book' Series Today | True | | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/daniel-f-farrell-former-state-legislator-and-kings-deputy-register.html | DANIEL F. FARRELL; Former State Legislator and Kings Deputy Register | True | | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/barton-haselton-61-metals-fabricator-chairman-of-revere-copper-and.html | BARTON HASELTON, 61, METALS FABRICATOR; Chairman of Revere Copper and Brass, Inc., Dies in Rome, N.Y. | True | Special to THE NEW YORK TIMES. | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/charity-fund-total-reaches-3004152-recent-10000-gifts-are-listed-by.html | CHARITY FUND TOTAL REACHES $3,004,152; Recent $10,000 Gifts Are Listed by Drive Chairman | True | | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/fair-an-old-story-to-him-hes-seen-all-exhibits.html | Fair an Old Story to Him, He's Seen All Exhibits | True | Times Wide World, 1939 | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/fishbach-is-tennis-victor.html | Fishbach Is Tennis Victor | True | Special to THE NEW YORK TIMES. | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/unification-asked-for-teacher-study-city-college-education-faculty.html | UNIFICATION ASKED FOR TEACHER STUDY; City College Education Faculty Proposes a Central School | True | | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/cruelty-to-poles-scored-jewish-group-assails-nazis-for-measures.html | CRUELTY TO POLES SCORED; Jewish Group Assails Nazis for Measures Against Countrymen | True | Special to THE NEW YORK TIMES. | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/gannett-suggests-roosevelt-resign-says-step-would-permit-rebuilding.html | GANNETT SUGGESTS ROOSEVELT RESIGN; Says Step Would Permit Rebuilding of a 'Surging America' | True | Special to THE NEW YORK TIMES. | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/relief-reform.html | RELIEF REFORM | True | | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/says-nlrb-saved-33000ooo-in-1938-study-states-avoidance-of-strikes.html | SAYS NLRB SAVED $33,000,OOO IN 1938; Study States Avoidance of Strikes Averted This Loss to Workers and Employers BOARD COST AT $2,700,000 Strikes in Which Agency Acted Were Decreased 48%, Morris Weisz Asserts | True | By Louis Stark Special To the New York Times. | C1B 418526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/wmca-picketing-limited-confined-by-police-to-broadway-side-of.html | WMCA PICKETING LIMITED; Confined by Police to Broadway Side of Building | True | | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/commodity-average-declines-sharply-last-week-789-against-793-index.html | COMMODITY AVERAGE DECLINES SHARPLY; Last Week 78.9, Against 79.3-- Index Lowest Since 1934 | True | Special to THE NEW YORK TIMES. | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/first-prize-taken-by-revolt-apicard-formers-30foot-putt-beats.html | FIRST PRIZE TAKEN BY REVOLT A-PICARD; Former's 30-Foot Putt Beats Snead-Ghezzi and NelsonMcSpaden in Play-OffEXCITING END TO TOURNEYBirdie at Extra Hole Decides$5,200 Golf Competitionon Toledo Course | True | | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/japanese-balk-us-aide-hankow-consul-unable-to-get-data-on-arrested.html | JAPANESE BALK U.S. AIDE; Hankow Consul Unable to Get Data on Arrested Missionary | True | | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/miss-arthur-takes-i-equitation-honors-leads-field-of-young-riders-i.html | MISS ARTHUR TAKES I EQUITATION HONORS; Leads Field of Young Riders in Bronxville Horse Show-- James Thomas Second MISS KLIPSTEIN EXCELS Wins Good Hands Contest and Scores in Other Events-- Golden Arrow Victor | True | By Kingsley Childs Special To the New York Times. | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/spaniard-admits-role-in-225-deaths-prisoner-said-to-have-added-that.html | SPANIARD ADMITS ROLE IN 225 DEATHS; Prisoner Said to Have Added That 20,000 Were Slain in a Prison in Madrid HUNDREDS JAILED DAILY Two Brothers From Valencia Are Accused of 192 Murders -- Visa Delay Continues Praises Spain for Tourists Number of Visas Refused | True | By William P. Carney Wireless To the New York Times. | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/student-aid-permanent-intercollegiate-group-to-help-refugees-is.html | STUDENT AID PERMANENT; Intercollegiate Group to Help Refugees Is Incorporated | True | | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/lucille-hochberg-to-be-wed.html | Lucille Hochberg to Be Wed | True | | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/austrohungarians-meet-veterans-of-old-army-form-a-fraternal.html | AUSTRO-HUNGARIANS MEET; Veterans of Old Army Form a Fraternal Organization | True | | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/corn-is-supported-on-dips-in-chicago-prices-are-fractionally-off-in.html | CORN IS SUPPORTED ON DIPS IN CHICAGO; Prices Are Fractionally Off in Week-- Receipts Fall | True | Special to THE NEW YORK TIMES. | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/dune-church-reopened-first-services-held-since-edifice-was-wrecked.html | DUNE CHURCH REOPENED; First Services Held Since Edifice Was Wrecked in Hurricane | True | Special to THE NEW YORK TIMES. | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/dan-beard-89-wednesday-scout-leader-to-spend-day-quietly-at-suffern.html | DAN BEARD 89 WEDNESDAY; Scout Leader to Spend Day Quietly at Suffern Home | True | Special to THE NEW YORK TIMES. | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/reich-rayon-imports-rose.html | Reich Rayon Imports Rose | True | Special to THE NEW YORK TIMES. | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/plans-export-ad-exhibit-traders-group-to-open-display-at-the-fair.html | PLANS EXPORT AD EXHIBIT; Traders' Group to Open Display at the Fair July 1 | True | | C1B 418526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/jersey-city-tops-montreal-by-54-triumphs-behind-harris-who-yields-8.html | JERSEY CITY TOPS MONTREAL BY 5-4; Triumphs Behind Harris, Who Yields 8 Hits--Wicker Is the Losing Pitcher | True | | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/tells-of-gods-readiness-dr-romig-stresses-the-value-of.html | TELLS OF GOD'S READINESS; Dr. Romig Stresses the Value of Companionship With All | True | | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/photo-exhibition-opened.html | Photo Exhibition Opened | True | | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/inquiry-on-in-ecuador-economic-distress-laid-to-inefficiency-of.html | INQUIRY ON IN ECUADOR; Economic Distress Laid to Inefficiency of Dictators | True | Special Cable to THE NEW YORK TIMES. | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/berlin-overnight-money-eases.html | Berlin Overnight Money Eases | True | Wireless to THE NEW YORK TIMES. | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/the-civil-service.html | The Civil Service | True | | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/todays-probable-pitchers.html | Today's Probable Pitchers | True | | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/antirefugee-move-is-met-in-antwerp-handbills-deriding-jews-are.html | ANTI-REFUGEE MOVE IS MET IN ANTWERP; Handbills Deriding Jews Are Seized by Police at Berth of Liner St. Louis REXIST PARADE ALLOWED Netherland Contingent Taken to Rotterdam--British and French Groups Sail Today | True | Wireless to THE NEW YORK TIMES. | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/jesse-hirschman-a-retired-banker-expartner-of-speyer-co-was-an.html | JESSE HIRSCHMAN, A RETIRED BANKER; Ex-Partner of Speyer & Co. Was an Expert on Railroad Finance--Dies at 63 WITH FIRM FOR 27 YEARS Noted in Investment Banking, He Began Career Abroad-- Had Studied in Germany | True | | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/tuberculosis-deaths-cut-by-6000-in-us-in-year.html | Tuberculosis Deaths Cut By 6,000 in U.S. in Year | True | | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/new-glass-rivals-quartz-under-heat-synthetic-product-unharmed-by.html | NEW GLASS RIVALS QUARTZ UNDER HEAT; Synthetic Product Unharmed by Plunge into Ice Water, at High Temperatures MANY USES ARE EXPECTED Improvement on Big Telescope Mirrors Studied--Result of 16-Year Research Studied for Telescopes Many Uses Expected | True | | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/lehman-veto-bars-logrolling-plan-he-says-republican-bill-for.html | LEHMAN VETO BARS 'LOG-ROLLING' PLAN; He Says Republican Bill for Legislative Auditor Would Destroy Budget System Plan Called Destructive LEHMAN VETO BARS 'LOG-ROLLING' PLAN | True | Special to THE NEW YORK TIMES. | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/scots-beat-us-soccer-stars-preventing-scottish-score-at-polo.html | Scots Beat U.S. Soccer Stars; PREVENTING SCOTTISH SCORE AT POLO GROUNDS | True | By Louis Effrattimes Wide World | C1B 418526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/lumber-production-up-total-in-23-weeks-this-year-as-19-over-1938.html | LUMBER PRODUCTION UP; Total in 23 Weeks This Year as 19% Over 1938 | True | | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/oats-steady-in-week-prices-ease-only-fractionally-in-chicagorye.html | OATS STEADY IN WEEK; Prices Ease Only Fractionally in Chicago--Rye Rallies | True | Special to THE NEW YORK TIMES. | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/rabbis-elect-ew-leipsiger.html | Rabbis Elect E.W. Leipsiger | True | | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/hospitals-poets-compete-in-verse-patients-in-city-institutions-win.html | HOSPITALS' POETS COMPETE IN VERSE; Patients in City Institutions Win Prizes in Contest Run by Barnard Group PAINT TOMORROW'S WORLD Benefits of Progress Form Theme of Their Efforts-- Children Also Vie Earth "Freed From Care" | True | | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/books-published-today.html | Books Published Today | True | | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/british-heartened-on-tientsin-issue-see-tokyo-pausing-believe-japan.html | BRITISH HEARTENED ON TIENTSIN ISSUE; SEE TOKYO PAUSING; Believe Japanese Are Having 'Second Thoughts' on Forcing Show-Down on Rights Now DOUBT ON U.S. IS A FACTOR London Keeping Implied Threat of Our Aid to Fore--Tientsin Britons Avoid Clashes Expected to "Wait and See" Would Keep Japan Guessing BRITISH HEARTENED ON TIENTSIN ISSUE Methods of Reprisal Keyes Finds "War" on Britain | True | By Ferdinand Kuhn Jr. Wireless To the New York Times. | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/divers-push-tunnel-under-the-squalus-inquiry-into-submarines.html | DIVERS PUSH TUNNEL UNDER THE SQUALUS; Inquiry Into Submarine's Sinking Opens at Portsmouth Today | True | | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/war-up-to-us-priest-says-noentanglements-policy-would-prevent-it.html | WAR UP TO US, PRIEST SAYS; No-Entanglements Policy Would Prevent It, Coughlin Holds | True | | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/study-phone-shopping-service.html | Study Phone Shopping Service | True | | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/book-notes.html | BOOK NOTES | True | | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/at-the-worlds-fair.html | AT THE WORLD'S FAIR | True | By Meyer Berger | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/spiritual-rebirth-called-days-need-british-clergyman-fears-for.html | SPIRITUAL REBIRTH CALLED DAY'S NEED; British Clergyman Fears for Setbacks to His Nation Due to Lack of Stamina | True | | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/books-of-the-times-a-mental-case-a-widow-in-need-minor-character.html | BOOKS OF THE TIMES; A Mental Case A Widow In Need Minor Character Vivid | True | By Thomas C. Linn | C1B 418526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/dr-koo-bids-powers-call-japans-bluff-china-envoy-says-cheap-victory.html | DR. KOO BIDS POWERS CALL JAPAN'S 'BLUFF'; China Envoy Says Cheap Victory Is Tokyo Aim--Asks Boycott | True | | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/home-bridal-held-for-mary-grand-in-marriage-to-david-rumsey-donovan.html | HOME BRIDAL HELD FOR MARY GRAND IN; Marriage to David Rumsey Donovan Performed by His Uncle in Warren, Pa. HIS SISTER MAID OF HONOR Six Others Attend Rosemary Hall Graduate Who Also Studied at Mt. Holyoke | True | Special to THE NEW YORK TIMES.Juanita Ball Studio | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/wheat-prices-ease-on-crop-prospects-moderate-increase-in-hedging.html | WHEAT PRICES EASE ON CROP PROSPECTS; Moderate Increase in Hedging Also Weakened Chicago's Market Last Week THIN BIDS ARE A FACTOR Commission Houses Are Active Buyers on Dips-- Net Recessions Are 3 to 3 3/8 Cents A Difficult Month for Bulls Heavy Spring-Crop Receipts CONDITION OF THE CROPS Heavy General Rains Beneficial to Spring Wheat | True | Special to THE NEW YORK TIMES.Special to THE NEW YORK TIMES. | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/son-born-to-mrs-howard-hill.html | Son Born to Mrs. Howard Hill | True | | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/wood-field-and-stream-little-experience-involved-no-restriction-on.html | Wood, Field and Stream; Little Experience Involved No Restriction on Rods Skeet Tourney This Week | True | By Raymond R. Camp | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/awards-milk-publicity-state-selects-jm-mathes-co-to-conduct-3940.html | AWARDS MILK PUBLICITY; State Selects J.M. Mathes Co. to Conduct '39-'40 Campaign | True | | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/fair-over-the-top-whalen-holds-predicting-unparalleled-success.html | Fair 'Over the Top,' Whalen Holds, Predicting Unparalleled Success; Reply to Critics Is Seen in Report It Is 'Firing on All Cylinders'--Attendance Said to Run Within 1 Per Cent of Estimates WHALEN SEES FAIR ALREADY 'OVER TOP' THREE LITTLE STARS OF FOLK FESTIVAL AT FAIR | True | By Frank S. Adams | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/lisardo-garcia-president-of-steamship-line-in-puerto-cortes.html | LISARDO GARCIA; President of Steamship Line in Puerto Cortes, Honduras | True | | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/bourse-insulated-against-war-fear-while-few-believe-a-conflict-is.html | BOURSE INSULATED AGAINST WAR FEAR; While Few Believe a Conflict Is Near, Events in Tientsin Caused Unsettlement TRADERS IN PARIS CALM Stock Market's Movements Mostly Professional, With Public on Sidelines | True | By Fernand Maroni Wireless To the New York Times. | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/mnutt-puts-race-up-to-roosevelt-philippine-commissioner-in-hawaii.html | M'NUTT PUTS RACE UP TO ROOSEVELT; Philippine Commissioner, in Hawaii, Says He Will Be in It if President Quits WOULD BACK A THIRD TERM He Denies That He Showed Any Confidential Manila Reports to Buckner | True | | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 418526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/homestead-buying-proposed-to-house-report-on-lien-purchase-bill.html | HOMESTEAD BUYING PROPOSED TO HOUSE; Report on Lien Purchase Bill Assails Farm Policy | True | | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/mrs-myra-mhenry-noted-dry-crusader-served-cause-for-half-century.html | MRS. MYRA M'HENRY, NOTED DRY CRUSADER; Served Cause for Half Century, Called Prohibition a Failure | True | | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/ukrainians-in-festival-800-present-native-songs-and-dances-at-court.html | UKRAINIANS IN FESTIVAL; 800 Present Native Songs and Dances at Court of Peace | True | | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/haifabombs-fell-scores-arabs-are-killed-and-wounded-in-palestine.html | HAIFA-BOMBS FELL SCORES; Arabs Are Killed and Wounded in Palestine Blasts | True | | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/portrait-of-duchess-commissioned-by-duke.html | PORTRAIT OF DUCHESS COMMISSIONED BY DUKE | True | Times Wide World | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/michitsch-annexes-title.html | Michitsch Annexes Title | True | | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/reichsbanks-goal-is-stabilized-mark-revised-setup-under-new-law.html | REICHSBANK'S GOAL IS STABILIZED MARK; Revised Set-Up Under New Law Seeks to Assure a Wages-Prices Equity HITLER IN FULL CONTROL Details of Change Indicate Complete Submergence of Bank to Party Policies Supreme Role for Fuehrer Capital in Private Hands REICHSBANK'S GOAL IS STABILIZED MARK | True | By George H. Morison Wireless To the New York Times. | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/hitler-receives-ibn-sauds-aide.html | Hitler Receives Ibn Saud's Aide | True | | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/rents-los-angeles-store-bond-stores-inc-leases-part-of-forrester.html | RENTS LOS ANGELES STORE; Bond Stores, Inc., Leases Part of Forrester Building | True | Special to THE NEW YORK TIMES. | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/nyac-nine-triumphs-42.html | N.Y.A.C. Nine Triumphs, 4-2 | True | | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/says-retail-prices-yield-56-of-taxes-national-consumers-body-puts.html | SAYS RETAIL PRICES YIELD 56% OF TAXES; National Consumers Body Puts Levies So Shifted in 1938 at $7,960,162,033 $3,008,355,792 BY STATES 77% of Their Receipts, 45% of Federal and 53% of the Local Called Indirect Largest Share in State Total Tables of Direct, Indirect Taxes | True | Special to THE NEW YORK TIMES. | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/meadow-brook-polo-attracts-notables-many-lancheons-given-of-clubs.html | MEADOW BROOK POLO ATTRACTS NOTABLES; Many Lancheons Given of Clubs and Near-By Homes | True | Special to THE NEW YORK TIMES. | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/rosalind-wolff-a-bride-married-to-carl-rice-at-home-sister-attends.html | ROSALIND WOLFF A BRIDE; Married to Carl Rice at Home-- Sister Attends Her | True | | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/savings-bank-celebrates-the-citizens-to-observe-79th-anniversary-to.html | SAVINGS BANK CELEBRATES; The Citizens to Observe 79th Anniversary Today | True | | C1B 418526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/letters-to-the-times-export-subsidy-opposed-in-the-case-of-cotton.html | Letters to The Times; Export Subsidy Opposed In the Case of Cotton It Is Regarded as an Unfortunate Expedient For Change of Name WPA Relief Worker's Wife Sees "Stigma," With Adverse Effect on Children Farmer Green Complains Cumberland Sauce British Implication of Southern Origin Elicits Protest From Prideful Briton Speaking of Recipes Possible Lesson for England Russia and the Biologists Blimps Disturb Concert | True | S.H. WALDSTEIN.MARJORIE O'SHAUGHNESSY.HOMER M. GREEN.PETER GREIG.BESSIE L. BLAUVELT.GRACE BECKETT.SIDNEY HOOK.GIOVANNI ROMANO. | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/miss-fennessey-retires-two-trophies-in-cedar-valley-horse-show.html | Miss Fennessey Retires Two Trophies in Cedar Valley Horse Show Contests; PRESENTATION OF CHALLENGE PRIZE AT CEDAR VALLEY SHOW | True | By Henry R. Ilsley Special To the New York Times.times Wide World | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/the-fair-today.html | THE FAIR TODAY | True | | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/britain-increases-gold-movements-114882055-imports-in-first-5.html | BRITAIN INCREASES GOLD MOVEMENTS; 114,882,055 Imports in First 5 Months Compare With 104,335,655 in 1938 | True | Wireless to THE NEW YORK TIMES. | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/eucharistic-rally-held-2000-at-nocturnal-adoration-society-meeting.html | EUCHARISTIC RALLY HELD; 2,000 at Nocturnal Adoration Society Meeting in Brooklyn | True | | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/symposium-stresses-devotion-to-liberty-speakers-urge-every-effort.html | SYMPOSIUM STRESSES DEVOTION TO LIBERTY; Speakers Urge Every Effort to Preserve Religious Freedom | True | | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/honored-by-classmates-in-princeton-senior-poll-princetons-fund.html | HONORED BY CLASSMATES IN PRINCETON SENIOR POLL; PRINCETON'S FUND RECEIVES $929,000 Year's Gifts for New Library and Endowment Raise Total to $3,017,000 SENIORS EXPRESS VIEWS Find Hitler Major Personality and Lean to Conservative Side in Politics | True | Orren Jack TurnerOrren Jack TurnerOrren Jack TurnerOrren Jack TurnerSpecial to THE NEW YORK TIMES. | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/fire-sweeps-st-pierre-huge-area-faces-razing.html | Fire Sweeps St. Pierre; Huge Area Faces Razing | True | | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/randall-beats-grasing-gains-third-round-in-richmond-county-open.html | RANDALL BEATS GRASING; Gains Third Round in Richmond County Open Tennis | True | | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/10-dead-in-tornado-near-minneapolis-over-60-injured-in-anoka.html | 10 DEAD IN TORNADO NEAR MINNEAPOLIS; Over 60 Injured in Anoka Area--Entire Family of 4 in Auto Are Killed The Known Dead National Guard in Charge TORNADO KILLS TEN NEAR MINNEAPOLIS | True | | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/backs-martin-for-leader-republican-group-of-23d-ad-north-names.html | BACKS MARTIN FOR LEADER; Republican Group of 23d A.D., North, Names Candidate | True | | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/miss-helen-taylor-a-prospective-bride-new-haven-girl-is-betrothed.html | MISS HELEN TAYLOR A PROSPECTIVE BRIDE; New Haven Girl Is Betrothed to Theodore Carter Caldwell | True | Special to THE NEW YORK TIMES. | C1B 418526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/warns-heads-of-camps-state-health-chief-cites-law-requiring-medical.html | WARNS HEADS OF CAMPS; State Health Chief Cites Law Requiring Medical Facilities | True | Special to THE NEW YORK TIMES. | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/senior-gives-dartmouth-500.html | Senior Gives Dartmouth $500 | True | Special to THE NEW YORK TIMES. | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/missing-man-found-dead-body-of-new-jersey-resident-discovered-in.html | MISSING MAN FOUND DEAD; Body of New Jersey Resident Discovered in East River | True | | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/job-registration-for-all-on-relief-planned-in-state-recipients-of.html | JOB REGISTRATION FOR ALL ON RELIEF PLANNED IN STATE; Recipients of Aid Must Report for Employment Interview Monthly or Be Dropped U.S. AGENCY COOPERATES Plan Is Seen Speeding Needy Back to Work and Helping to Eliminate 'Chiselers' Federal Official Tells of Plan How Program Came About ALL ON RELIEF HERE TO GO ON JOB LISTS $1,465,572,000 SPENT HERE Hodson Report Covers All Relief Agencies for More Than 5 Years | True | | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/british-star-held-unable-to-triumph-mishap-to-wooderson-did-not.html | BRITISH STAR HELD UNABLE TO TRIUMPH; Mishap to Wooderson Did Not Affect Princeton Result, Experts Are Agreed RACE TACTICS CRITICIZED Officials Say He Should Not Have Set Pace--Rideout's Version Is Supported Competitor Gives views Many Miss Incident An Egregious Error | True | BY Arthur J. Daley | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/1-dead-7-saved-as-boat-capsizes-clayton-nj-man-loses-life-off.html | 1 DEAD, 7 SAVED AS BOAT CAPSIZES; Clayton, N.J., Man Loses Life Off Townsends Inlet | True | Special to THE NEW YORK TIMES. | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/french-fix-spot-of-phenix-sinking-submarine-grave-set-8-miles-from.html | FRENCH FIX SPOT OF PHENIX SINKING; Submarine Grave Set 8 Miles From Cam Ranh Bay--No Rocks in Neighborhood | True | | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/5-soviet-farmers-are-put-on-trial-buying-and-selling-of-land-on.html | 5 SOVIET FARMERS ARE PUT ON TRIAL; Buying and Selling of Land on Collective Enterprise at Alma Ata Is Charged 'RACKETS' HAVE SPRUNG UP Garden Plots Are Worked for a Profit and Speculation Is Made on 'Work Days' Holdings Are Increased Denounced Farm Members | True | By Harold Denny Wireless To the New York Times. | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/thomas-reynolds-disagree-on-exiles-utah-senator-on-radio-forum-asks.html | THOMAS, REYNOLDS DISAGREE ON EXILES; Utah Senator on Radio Forum Asks Mercy for the Victims of Intolerance IMMIGRATION MADE ISSUE North Carolinian Would Halt It Altogether Until Our Own Citizens Are Provided For Thomas Backs Roosevelt View Our House Full, Says Reynolds | True | Special to THE NEW YORK TIMES. | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 418526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/refunding-by-panama-to-pare-debt-charges.html | Refunding by Panama To Pare Debt Charges | True | | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/great-britain-tops-us-poloists-in-special-match-as-series-ends-goal.html | Great Britain Tops U.S. Poloists in Special Match as Series Ends; GOAL BEING SCORED FOR THE UNITED STATES IN INTERNATIONAL MATCH | True | By Robert F. Helley Special To the New York Times.times Wide World | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/motorist-dies-as-bridge-caves-in.html | Motorist Dies as Bridge Caves in | True | | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/bears-annex-pair-as-borowy-excels-former-fordham-ace-defeats.html | BEARS ANNEX PAIR AS BOROWY EXCELS; Former Fordham Ace Defeats Orioles, 4-2, After Newark Wins the Opener, 16-1 BEGGS GAINS 4TH VICTORY Yields Only Six Safeties in First Contest as Mates Collect Total of 16 | True | | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/rule-by-wang-chingwei-in-peiping-expected-soon.html | Rule by Wang Ching-wei In Peiping Expected Soon | True | Wireless to THE NEW YORK TIMES. | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/woman-confesses-to-drowning-baby-ohio-mother-threw-him-into-creek.html | WOMAN CONFESSES TO DROWNING BABY; Ohio Mother Threw Him Into Creek After Quarrel With Her Mother Over His Care | True | | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/widow-of-casey-jones-visits-railroad-exhibit-at-fair.html | WIDOW OF CASEY JONES VISITS RAILROAD EXHIBIT AT FAIR | True | Times Wide World | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/eight-drown-in-auto.html | Eight Drown in Auto | True | | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/bolivian-mine-firms-attack-sales-decree-say-costs-will-be-increased.html | BOLIVIAN MINE FIRMS ATTACK SALES DECREE; Say Costs Will Be Increased-- Modification Held Unlikely | True | Special Cable to THE NEW YORK TIMES. | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/adelaide-m-riley-engaged-to-marry-descendant-of-colonists-is-to.html | ADELAIDE M. RILEY ENGAGED TO MARRY; Descendant of Colonists Is to Become Bride of G.D. Murphy of Westfield | True | Special to THE NEW YORK TIMES.Chidnoff | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/b-o-head-details-drop-in-revenues-passenger-income-off-in-east-in.html | B. & O. HEAD DETAILS DROP IN REVENUES; Passenger Income Off in East in 1938 Despite Rise in Fares Opposed by Road Increase in Fares B. & O. HEAD DETAILS DROP IN REVENUES | True | | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/nazi-official-confers-in-rumania.html | Nazi Official Confers in Rumania | True | Wireless to THE NEW YORK TIMES. | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/decries-orating-of-day-dr-ledden-addresses-class-at-albany-teachers.html | DECRIES 'ORATING' OF DAY; Dr. Ledden Addresses Class at Albany Teachers College | True | Special to THE NEW YORK TIMES. | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/conant-counsels-longrange-goals-neglect-tumult-of-moment-for.html | CONANT COUNSELS LONG-RANGE GOALS; 'Neglect Tumult of Moment' for 'Gradual Development,' He Tells Harvard Seniors SCORNS 'FLAMES AT DOOR' Against Totalitarian Tenet He Puts 'Man's Free Creative Powers' to Shape Future | True | Special to THE NEW YORK TIMES. | C1B 418526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/allan-sothoron-former-pitcher-helped-cardinals-to-win-first-pennant.html | ALLAN SOTHORON, FORMER PITCHER; Helped Cardinals to Win First Pennant in 1926--Dies in St. Louis Hospital at 46 JOINED BROWNS IN 1914 Also Had Served With Boston, Cleveland--Last Post Was Manager of Milwaukee Club | True | Times Wide World, 1933 | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/rabbi-wise-urges-a-united-jewry-all-must-be-mobilized-to-solve.html | RABBI WISE URGES A UNITED JEWRY; 'All Must Be Mobilized' to Solve Refugee and Palestine ProblemsBRITH ABRAHAM MEETSGrand Master Goldstein WarnsDelegates to Saratoga Convention of World Crisis | True | Special to THE NEW YORK TIMES. | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/hotel-guest-plunges-to-death.html | Hotel Guest Plunges to Death | True | | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/restores-twelve-banks-treasury-reports-on-receiver-ships-closed-in.html | RESTORES TWELVE BANKS; Treasury Reports on Receiver Ships Closed in May | True | Special to THE NEW YORK TIMES. | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/prices-off-in-new-orleans-but-market-showed-periods-of-activity.html | PRICES OFF IN NEW ORLEANS; But Market Showed Periods of Activity Last Week | True | Special to THE NEW YORK TIMES. | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/steel-output-off-to-level-of-needs-inventory-operations-currently.html | STEEL OUTPUT OFF TO LEVEL OF NEEDS; Inventory Operations Currently Are Less Potent Than in Former Years Third-Quarter Prospects STEEL OUTPUT OFF TO LEVEL OF NEEDS | True | Special to THE NEW YORK TIMES. | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/of-local-origin-new-story-for-metro-a-museum-of-modern-art-bond-on.html | Of Local Origin; New Story for Metro A Museum of Modern Art Bond on Peace Rally Asked | True | | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/miss-reichenberg-married-in-yonkers-becomes-bride-of-frank-hackett.html | MISS REICHENBERG MARRIED IN YONKERS; Becomes Bride of Frank Hackett, Riverdale School Headmaster | True | Special to THE NEW YORK TIMES. | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/dictators-purges-derided-as-futile-father-kehoe-tells-city-workers.html | DICTATORS' 'PURGES' DERIDED AS FUTILE; Father Kehoe Tells City Workers Individual Is Key | True | | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/daytoday-setbacks-expected-in-london-but-with-no-severe-slump-on.html | Day-to-Day Setbacks Expected in London But With No Severe Slump on New War Fears | True | Wireless to THE NEW YORK TIMES. | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/coughlin-is-urged-to-curb-his-aides-thomas-asks-him-to-take-stand.html | COUGHLIN IS URGED TO CURB HIS AIDES; Thomas Asks Him to Take Stand Against Practices He Terms Undemocratic CITES MAGAZINE SELLERS And Says Priest's Supporters Seek to Deny Free Speech to Their Enemies | True | | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/orchestra-conductor-only-21.html | Orchestra Conductor Only 21 | True | | C1B 418526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/italian-naval-unit-to-cruise-in-orient-squadron-with-eleven-new.html | ITALIAN NAVAL UNIT TO CRUISE IN ORIENT; Squadron, With Eleven New Destroyers and Submarine, Is Due to Sail Shortly BRITAIN'S ISOLATION SEEN Fascist Leader's Paper Fails to See How France, Russia or U.S. Can Assist Her | True | Wireless to THE NEW YORK TIMES. | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/a-word-for-the-black-fly.html | A WORD FOR THE BLACK FLY | True | | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/5th-ave-suites-studied-apartments-may-replace-the-harriman-home-at.html | 5TH AVE. SUITES STUDIED; Apartments May Replace the Harriman Home at 69th | True | | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/to-lecture-at-seminary-prof-bavli-named-to-staff-of-jewish.html | TO LECTURE AT SEMINARY; Prof. Bavli Named to Staff of Jewish Theological School | True | | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/blakeen-eiger-best-poodle-named-for-top-prize-at-dog-show-in.html | BLAKEEN EIGER BEST; Poodle Named for Top Prize at Dog Show in Syracuse | True | Special to THE NEW YORK TIMES. | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/architects-award-scholarships-to-8-to-survey-hospitals.html | ARCHITECTS AWARD SCHOLARSHIPS TO 8; TO SURVEY HOSPITALS | True | | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/davegas-earnings-decline-to-13119-concerns-net-for-year-ended-march.html | DAVEGA'S EARNINGS DECLINE TO $13,119; Concern's Net for Year, Ended March 25, Compares With $143,587 Previously SALES WERE $10,240,511 H.M. Stein Lays Company's Poor Showing to Increase in Expenses and Taxes | True | | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/foreigners-invest-more-money-here-value-of-holdings-in-united.html | FOREIGNERS INVEST MORE MONEY HERE; Value of Holdings in United States Rose $847,000,000 in '38 to $7,883,000,000 MARKET JUMP CREDITED Hopkins Reports Net Purchase of Government Securities Came to $49,000,000 Data on Direct Investments Rail Share Purchases Rose | True | Special to THE NEW YORK TIMES. | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/elders-yacht-home-first.html | Elder's Yacht Home First | True | | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/pleads-to-retain-gains-in-welfare-kellogg-calls-social-workers-to.html | PLEADS TO RETAIN GAINS IN WELFARE; Kellogg Calls Social Workers to Back Such Measures as WPA to Combat Idleness WARNS OF REACTION RAIDS Keynoter at Buffalo Session Puts National Program Aims Above Political Parties Defense of Legislation Danger of Losing Ground Saving From Worklessness | True | From a Staff Correspondent | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/new-stock-offering-north-continental-oil-and-gas.html | NEW STOCK OFFERING; North Continental Oil and Gas | True | | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/business-notes.html | BUSINESS NOTES | True | | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/police-pistol-used-in-suicide.html | Police Pistol Used in Suicide | True | | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 418526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/mme-chiang-warns-us-on-chinas-woes-she-calls-on-us-to-take-active.html | MME. CHIANG WARNS U.S. ON CHINA'S WOES; She Calls on Us to Take Active Stand Against Aggression | True | | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/virginia-rehm-engaged-st-johns-graduate-fiancee-of-edward-f-kilcoin.html | VIRGINIA REHM ENGAGED; St. John's Graduate Fiancee of Edward F. Kilcoin | True | | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/governor-hoey-here-north-carolina-delegation-to-mark-states-day-at.html | GOVERNOR HOEY HERE; North Carolina Delegation to Mark State's Day at Fair | True | | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/links-honors-to-housen-lakewood-player-takes-gould-trophy-with-net.html | LINKS HONORS TO HOUSEN; Lakewood Player Takes Gould Trophy With Net of 143 | True | Special to THE NEW YORK TIMES. | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/john-arthur-jones-served-as-editor-of-calcutta-statesman-190824dies.html | JOHN ARTHUR JONES; Served as Editor of Calcutta Statesman, 1908-24—Dies at 72 | True | | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/moro-slain-after-running-amuck.html | Moro Slain After Running Amuck | True | | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/36-conventions-coming-to-the-city-this-week.html | 36 Conventions Coming To the City This Week | True | | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/ruth-and-james-excel-beat-ternyei-and-carey-1-up-on-monmouth-club.html | RUTH AND JAMES EXCEL; Beat Ternyei and Carey, 1 Up, on Monmouth Club Links | True | | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/capt-comper-british-plane-designer-killed-discovered-in-street-with.html | Capt. Comper, British Plane Designer, Killed; Discovered in Street With Fractured Skull | True | Wireless to THE NEW YORK TIMES.Times Wide World, 1934 | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/develops-linoleum-substitute.html | Develops Linoleum Substitute | True | Special to THE NEW YORK TIMES. | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/hungary-cheers-horthy-as-symbol-of-freedom.html | Hungary Cheers Horthy As Symbol of Freedom | True | | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/worrying-habit-remediable.html | Worrying Habit Remediable | True | | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/bay-shore-estate-auctioned.html | Bay Shore Estate Auctioned | True | | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/red-sox-capture-two-from-indians-ostermueller-beats-feller-by-54.html | RED SOX CAPTURE TWO FROM INDIANS; Ostermueller Beats Feller by 5-4, Then Grove Wins the Nightcap by 5-3 | True | | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/respectable-life-not-enough.html | Respectable Life Not Enough | True | | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/mrs-samuel-koenig-district-coleader-wife-of-excounty-republican.html | MRS. SAMUEL KOENIG, DISTRICT CO-LEADER; Wife of Ex-County Republican Chairman Active in Charities | True | | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/alumni-of-williams-at-reunion-dinner-class-of-89-entertained-by-wa.html | ALUMNI OF WILLIAMS AT REUNION DINNER; Class of '89 Entertained by W.A. Kissam—Other Parties | True | Special to THE NEW YORK TIMES. | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/milwaukee-group-for-third-term.html | Milwaukee Group for Third Term | True | | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/ponolo-four-wins-97-downs-monmouth-ramblers-with-bradley-tallying-6.html | PONOLO FOUR WINS, 9-7; Downs Monmouth Ramblers, With Bradley Tallying 6 Goals | True | Special to THE NEW YORK TIMES. | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/governors-island-on-top-yellows-beat-blind-brook-four-by-118blues.html | GOVERNORS ISLAND ON TOP; Yellows Beat Blind Brook Four by 11-8—Blues Win, 10-9 | True | | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/best-sellers-of-the-week-here-and-elsewhere.html | Best Sellers of the Week Here and Elsewhere | True | | C1B 418526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/haverstick-keeps-golf-title.html | Haverstick Keeps Golf Title | True | | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/screen-news-here-and-in-hollywood-geraldine-fitzgerald-to-have.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Geraldine Fitzgerald to Have First American Star Role in 'Lost Beauty' at Warner's 'TOWER OF LONDON' LISTED Rathbone and Karloff in New Universal Feature--6 Films Open Here This Week Warners Get Mystery Play Laraine Day Gets Lead | True | By Douglas W. Churchill Special To the New York Times. | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/man-rebuked-for-ego-all-that-is-good-is-due-to-god-dr-fleming.html | MAN REBUKED FOR EGO; All That Is Good Is Due to God, Dr. Fleming Asserts | True | | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/inspiration-is-seen-in-spirit-of-knox-dr-moor-tells-youth-to-read.html | INSPIRATION IS SEEN IN SPIRIT OF KNOX; Dr. Moor Tells Youth to Read of Presbyterianism's Early Days | True | | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/child-to-williamson-pells-jr.html | Child to Williamson Pells Jr. | True | | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/more-lights-ordered-for-amusement-area-fair-lets-a-25000-contract.html | MORE LIGHTS ORDERED FOR AMUSEMENT AREA; Fair Lets a $25,000 Contract for Additional Facilities | True | | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/governor-vetoes-new-relief-plan-coudert-bill-to-let-welfare.html | GOVERNOR VETOES NEW RELIEF PLAN; Coudert Bill to Let Welfare Officials Give Home Relief in Wages Unsound, He Says FEARS UPSET TO SYSTEM He Signs Bill to Extend Definition of Optometry, BarsTwo Restrictive Measures Cites Understandings on Relief Optometry Definition Extended Rural Needs Given as a Factor | True | Special to THE NEW YORK TIMES. | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/block-island-race-won-by-amaranth-stedmans-sloop-defeats-yawl.html | BLOCK ISLAND RACE WON BY AMARANTH; Stedman's Sloop Defeats Yawl Belisarius in Annual Event | True | Special to THE NEW YORK TIMES. | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/janet-white-betrothed-baltimore-girl-vassar-alumna-fiancee-of.html | JANET WHITE BETROTHED; Baltimore Girl, Vassar Alumna, Fiancee of William Fenton | True | Special to THE NEW YORK TIMES. | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/2-play-fields-for-queens-recreation-areas-opening-today-to-be-part.html | 2 PLAY FIELDS FOR QUEENS; Recreation Areas Opening Today to Be Part of Park After Fair | True | | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/london-is-bullish-on-markets-here-but-the-view-is-essentially-for.html | LONDON IS BULLISH ON MARKETS HERE; But the View Is Essentially for Long-Term U.S. Recovery | True | Wireless to THE NEW YORK TIMES. | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/estigarribia-at-san-juan-paraguays-presidentelect-is-guest-of.html | ESTIGARRIBIA AT SAN JUAN; Paraguay's President-Elect Is Guest of Governor Winship | True | Special Cable to THE NEW YORK TIMES. | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/ae-kennelly-dies-exaide-of-edison-taught-electrical-engineering-at.html | A.E. KENNELLY DIES; EX-AIDE OF EDISON; Taught Electrical Engineering at Harvard, 1902-30, and at M.I.T. From 1913-24 RECEIVED MANY HONORS Edison Gold Medal Award to Him in 1933--Co-Discoverer of 'Heaviside Layer' Early Aide to Edison Honored by Many Societies | True | Special to THE NEW YORK TIMES. Times Wide World, 1931 | C1B 418526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/ingre-takes-rich-chase.html | Ingre Takes Rich Chase | True | | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/news-and-notes-of-the-advertising-field-new-remedy-in-newspapers.html | News and Notes of the Advertising Field; New Remedy in Newspapers Candor in Promotional Booklet Australian Agency Expands Women's Ad Careers in Book Accounts Personnel Notes Form Trade Propaganda Body | True | | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/builder-purchases-plot-in-brooklyn-will-erect-flat-on-site-of-home.html | BUILDER PURCHASES PLOT IN BROOKLYN; Will Erect Flat on Site of Home in Eighty-fourth Street | True | | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/storyteller-honored-second-meeting-in-memory-of-sholem-aleichem.html | STORY-TELLER HONORED; Second Meeting in Memory of Sholem Aleichem Thronged | True | | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/the-financial-week-decline-in-stocks-slackness-in-tradepolitical-in.html | THE FINANCIAL WEEK; Decline in Stocks, Slackness in Trade--Political Influences Still Dominate Business Sentiment | True | By Alexander D. Noyes | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/600-main-liners-at-fair.html | 600 'Main Liners' at Fair | True | | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/resident-offices-report-on-trade-new-advance-fall-collections.html | RESIDENT OFFICES REPORT ON TRADE; New Advance Fall Collections Attract Interest as Goods for Summer Hold Pace WASH FROCKS IN DEMAND Men's Summer Suits, Slacks and Sport Outfits Sell in Good Quantities | True | | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/orphanage-is-dedicated.html | Orphanage Is Dedicated | True | | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/the-screen.html | THE SCREEN | True | | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/deepriver-living-urged-at-cornell-dr-sizoo-advises-seniors-to-give.html | 'DEEP-RIVER' LIVING' URGED AT CORNELL; Dr. Sizoo Advises Seniors to Give Themselves and Avoid 'Ankle-Deep' Philosophy EASY WAY NOT THE BEST New York Pastor Decries Kind of Religion That Gives Only Intellectual Assent | True | Special to THE NEW YORK TIMES. | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/tigers-defeat-yankees-dodgers-drop-twin-bill-cards-halt-dash-of.html | Tigers Defeat Yankees; Dodgers Drop Twin Bill; Cards Halt Dash of Giants; A YANKEE SAFE AT FIRST IN "M'CARTHY DAY" GAME AT THE STADIUM | True | By James P. Dawsontimes Wide World | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/129-at-nyu-win-hayden-awards-scholarships-go-to-sudents-of.html | 129 AT N.Y.U. WIN HAYDEN AWARDS; Scholarships Go to Sudents of 'Exceptional Ability'--All From Metropolitan Area MANY FACTORS WEIGHED Character, Promise of Future Usefulness and Financial Need Were Considered Winners of Scholarships | True | | C1B 418526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/brooklyn-college-will-reward-690-john-t-flynn-will-deliver-the.html | BROOKLYN COLLEGE WILL REWARD 690; John T. Flynn Will Deliver the Commencement Talk Tonight at Academy of Music EPHEBIC OATH TO BE TAKEN Justice Lazansky Will Lead the Recitation--High Honor for One Student | True | | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/religious-fire-is-urged-christians-told-to-develop-passion-like.html | RELIGIOUS FIRE IS URGED; Christians Told to Develop Passion Like Collectors' | True | | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/drunk-drives-steamroller.html | Drunk, Drives Steamroller | True | | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/typical-father-wins-motor-car-insurance-broker-captures-the-award.html | TYPICAL FATHER WINS MOTOR CAR; Insurance Broker Captures the Award Among Twelve Finalists at Fair 10,000 ATTEND JUDGING Crowd Enjoys the Antics of Stage Folk--Whalen on Hand to Congratulate Victor | True | | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/the-far-eastern-situation.html | The Far Eastern Situation | True | | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/remains-of-genghis-khan-taken-into-china-to-prevent-possible.html | Remains of Genghis Khan Taken Into China To Prevent Possible Seizure by Japanese | True | | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/british-security-indices-move-lower-for-week.html | British Security Indices Move Lower for Week | True | Wireless to THE NEW YORK TIMES. | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/marriag-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/grand-street-boys-tally-40-points-to-win-manhattan-athletic-league.html | Grand Street Boys Tally 40 Points to Win Manhattan Athletic League Track Laurels | True | | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/rovers-triumph-at-polo-conquer-burnt-mills-7-to-2-pyne-scoring-6.html | ROVERS TRIUMPH AT POLO; Conquer Burnt Mills, 7 to 2, Pyne Scoring 6 Goals | True | Special to THE NEW YORK TIMES. | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/19-class-aids-princeton-adds-62000-to-scholarships-at-twentieth.html | '19 CLASS AIDS PRINCETON; Adds $62,000 to Scholarships at Twentieth Reunion | True | Special to THE NEW YORK TIMES. | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/bickel-turns-back-rexinger-in-tennis-advances-in-claycourt-title.html | BICKEL TURNS BACK REXINGER IN TENNIS; Advances in Clay-Court Title Play--Hecht Is Victor | True | | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/news-of-the-stage-streets-of-paris-opens-tonight-at-broadhurst.html | NEWS OF THE STAGE; 'Streets of Paris' Opens Tonight at Broadhurst-- Theatrical Business Shows Upturn--Other Items Box-Office Business Better Miss Cornell May Tour Other Items of Theatre | True | | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york-long.html | Notes of Social Activities in New York and Elsewhere; NEW YORK LONG ISLAND EAST HAMPTON MONTAUK NEW JERSEY CONNECTICUT NEWPORT HOT SPRINGS | True | | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/cricket-results.html | Cricket Results | True | Special to THE NEW YORK TIMES. | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/gain-in-latin-america-us-reich-got-bigger-shares-of-trade-there-in.html | GAIN IN LATIN AMERICA; U.S., Reich Got Bigger Shares of Trade There in 1938 | True | Special to THE NEW YORK TIMES. | C1B 418526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/churches-in-drive-on-jersey-racing-ask-amendments-defeat-as-hague.html | CHURCHES IN DRIVE ON JERSEY RACING; Ask Amendment's Defeat as Hague Machine Throws Full Support Behind It Say Women Will Defeat It Hague Machine in High Gear CHURCHES IN DRIVE ON JERSEY RACING Church Bells to Call Voters | True | Special to THE NEW YORK TIMES. | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/convicts-to-get-pay-tomorrow.html | Convicts to Get Pay Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/planets-smile-on-convention.html | Planets Smile on Convention | True | | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/steinhardts-nike-manhasset-victor-shows-way-to-class-rivals-in.html | STEINHARDT'S NIKE MANHASSET VICTOR; Shows Way to Class Rivals in Special Regatta and Gains Leg on Trophy BAVIER YACHT TRIUMPHS Frolic Leads Internationals-- Paul Shields's New Boat First Among the Stars | True | Special to THE NEW YORK TIMES. | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/state-pharmacists-to-meet.html | State Pharmacists to Meet | True | | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/eddie-healy-dies-in-plunge-at-fire-trapped-in-providence-apartment.html | EDDIE HEALY DIES IN PLUNGE AT FIRE; Trapped in Providence Apartment, Former Vaudeville StarJumped Four StoriesFAVORITE OF THE '20'SAged Couple Also Victims ofFlames in Large Building-- 25 Persons Injured | True | | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/frank-luke-sr-father-of-airman-killed-in-the-world-war-dies-in.html | FRANK LUKE SR.; Father of Airman Killed in the World War Dies in Arizona | True | | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/french-line-plans-three-new-ships-passengercargo-vessels-to-go-in.html | FRENCH LINE PLANS THREE NEW SHIPS; Passenger-Cargo Vessels to Go in Mediterranean and West Indies Services TWO OTHERS BEING BUILT Liner for Moroccan Run Will Have Speed of 20 Knots-- Passenger Capacity 1,000 Big Ship in Planning Stage Fast Liner Is Ordered | True | | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/europe-fairs-remade-geography-still-leaves-problems-new-neighbors.html | Europe; Fair's Remade Geography Still Leaves Problems New Neighbors for Prague Russia the Unknown | True | By Anne O'Hare McCormick | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/latinamerican-unity-against-spain-is-seen-all-governments-likely-to.html | LATIN-AMERICAN UNITY AGAINST SPAIN IS SEEN; All Governments Likely to Ask Right of Political Asylum | True | Special Cable to THE NEW YORK TIMES. | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/cantor-and-vallee-advise-actors-to-withhold-vote-on-union-heads.html | Cantor and Vallee Advise Actors To Withhold Vote on Union Heads; Expressing Confidence in Sophie Tucker and Whitehead Before Trial of Charges Is Held to Be Ill Advised | True | | C1B 418526 |
| 1939-06-19 | 1939-06-19 | https://www.nytimes.com/1939/06/19/archives/movements-of-the-week-in-new-york-markets.html | Movements of the Week In New York Markets | True | | C1B 418526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/urges-suppression-of-unamericanism-speaker-at-kiwanis-meeting-in.html | URGES SUPPRESSION OF UN-AMERICANISM; Speaker at Kiwanis Meeting in Boston Favors Deportation of Subversive Aliens WAGNER ACT CONDEMNED C.E. Millikan Blames It for 'Greatest Confusion' Between Employer and Employe | True | Special to THE NEW YORK TIMES. | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/extra-ecuador-session-planned.html | Extra Ecuador Session Planned | True | Special Cable to THE NEW YORK TIMES. | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/margaret-owen-engaged-to-wed-prospective-bride.html | MARGARET OWEN ENGAGED TO WED; PROSPECTIVE BRIDE | True | Underwood & Underwood | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/an-american-interest.html | AN AMERICAN INTEREST | True | | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/earnings-of-it-t-recede-in-quarter-concerns-profit-of-1219425.html | EARNINGS OF I.T. & T. RECEDE IN QUARTER; Concern's Profit of $1,219,425 Compared With $2,299,336 in First Period of 1938 | True | | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/mary-squier-engaged-alumna-of-mount-holyoke-to-be-wed-to-dr-phillip.html | MARY SQUIER ENGAGED; Alumna of Mount Holyoke to Be Wed to Dr. Phillip Gates | True | | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/lutheran-leader-finds-germans-opposing-war.html | Lutheran Leader Finds Germans Opposing War | True | Times Wide World, 1939 | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/lewis-title-lifted-gets-offer-of-bout-lesnevich-fight-proposed.html | LEWIS, TITLE LIFTED, GETS OFFER OF BOUT; Lesnevich Fight Proposed After N.B.A. Removes Crown | True | | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/624-at-princeton-get-degrees-today-class-day-principals-at.html | 624 AT PRINCETON GET DEGREES TODAY; CLASS DAY PRINCIPALS AT PRINCETON | True | Special to THE NEW YORK TIMES. | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/hofmann-program-off-until-tonight-pianist-will-play-the-emperor.html | HOFMANN PROGRAM OFF UNTIL TONIGHT; Pianist Will Play the 'Emperor' Concerto at Stadium | True | | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/tokyo-reluctant-to-define-claims-foreign-office-is-apparently.html | TOKYO RELUCTANT TO DEFINE CLAIMS; Foreign Office Is Apparently Waiting for British Offer of 'Cooperation' in China ARMY SEES PRESTIGE TEST Civil Authorities Must Move Cautiously--Find Rights of Others Not at Stake | True | By Hugh Byas Wireless To the New York Times. | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/slow-democracy-upheld-by-flynn-economist-calls-fear-we-do-not-move.html | 'SLOW DEMOCRACY UPHELD BY FLYNN; Economist Calls Fear We Do Not Move Fast Enough Most Fatal of All Delusions WARNS OF 'SHIRT-STUFFER' Tead Speaks at Exercises for 690 Students at Brooklyn College Commencement | True | | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/average-man-at-the-fair.html | AVERAGE MAN AT THE FAIR | True | | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/fight-looms-today-on-cigarette-tax-council-debate-is-certain-as.html | FIGHT LOOMS TODAY ON CIGARETTE TAX; Council Debate Is Certain as Members and Mayor Fail to Agree on Substitute DEMOCRATS BALK AT PLAN Only Alternate Urged So Far to Make Up Relief Program Is Bank Impost | True | | C1B 418549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/40000-lipsticks-seized-cosmetics-condemned-under-new-law-put-under.html | 40,000 LIPSTICKS SEIZED; Cosmetics, Condemned Under New Law, Put Under Seal | True | | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/exconvict-vanishes-during-trial-recess-prosecutor-had-asked-that.html | EX-CONVICT VANISHES DURING TRIAL RECESS; Prosecutor Had Asked That Bail Be Not Continued | True | | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/court-emphasizes-child-reclamation-justice-hill-reports-majority-of.html | COURT EMPHASIZES CHILD RECLAMATION; Justice Hill Reports Majority of 1938 Cases Were Adjusted Without Holding Hearings GUIDANCE PUT TO FORE Settlements High in Family Tribunal Also, Where Same Spirit Is Prevalent | True | | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/london-is-bombed-in-mock-air-raid-chelsea-residents-dive-for-real.html | LONDON IS 'BOMBED' IN MOCK AIR RAID; Chelsea Residents Dive for Real Shelters and Imaginary Ones Marked by Chalk HUMOR HIGHLIGHTS TEST Peppery Colonels Upset When Forced to Pay Off Taxis and Join Drivers in Huts | True | Special Cable to THE NEW YORK TIMES. | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/utility-to-amortize-debt-gulf-states-company-allowed-twelve-years.html | UTILITY TO AMORTIZE DEBT; Gulf States Company Allowed Twelve Years by FPC | True | Special to THE NEW YORK TIMES. | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/topics-in-wall-street-saturday-bank-closings.html | TOPICS IN WALL STREET; Saturday Bank Closings | True | | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/third-straight-race-taken-by-riccadonna-in-feature-at-aqueduct.html | Third Straight Race Taken by Riccadonna in Feature at Aqueduct; RICCADONNA, 9 TO 2, BEATS BAIN MARIE Moves Up in Drive Through Stretch to Win by Threequarters of a LengthANY PLAY FIRST BY NOSELeads Planter's Punch OverHurdles in Photo Finish,With Toutmepal Third | True | By Fred van Ness | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/pettigrew-victor-at-lakeville-club-triumphs-with-scheiber-and-kalik.html | PETTIGREW VICTOR AT LAKEVILLE CLUB; Triumphs With Scheiber and Kalik in One-Day Tourney-- Mrs. McNaughton Stars | True | Special to THE NEW YORK TIMES. | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/senators-clash-over-money-policy-wagner-asks-continuation-of.html | SENATORS CLASH OVER MONEY POLICY; Wagner Asks Continuation of Devaluation Power to Meet Possible World Crises ADAMS SEES RETARDANT Says Business Confidence and Public Buying Are Impaired --Glass, III, Aids Fight | True | Special to THE NEW YORK TIMES. | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/olav-gets-wisconsin-ll-d.html | Olav Gets Wisconsin LL. D. | True | | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/21ounce-baby-dies.html | 21-Ounce Baby Dies | True | | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/randall-winner-at-net-gains-quarterfinals-in-richmond-tourney-at.html | RANDALL WINNER AT NET; Gains Quarter-Finals in Richmond Tourney at Arrochar | True | | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/bill-for-83848100-rises-to-407855600-as-senators-back-river-and.html | Bill for $83,848,100 Rises to $407,855,600 As Senators Back River and Harbor Work | True | | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/gets-tiffany-contract-turner-company-to-build-new-milliondollar.html | GETS TIFFANY CONTRACT; Turner Company to Build New Million-Dollar Store | True | | C1B 418549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/salzburg-nazis-to-take-castle-from-capuchins.html | Salzburg Nazis to Take Castle From Capuchins | True | Wireless to THE NEW YORK TIMES. | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/highway-network-for-city-is-mapped-master-plan-to-supplement-and.html | HIGHWAY NETWORK FOR CITY IS MAPPED; Master Plan to Supplement and Coordinate the Present Routes Ready for Hearing MANHATTAN TO BE CIRCLED Crosstown Connections From River to River Proposed to Link Spans and Tunnels | True | | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/naval-stores.html | NAVAL STORES | True | | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/books-published-today.html | Books Published Today | True | | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/north-carolina-makes-her-day-a-gay-one-despite-drizzle-observing.html | North Carolina Makes Her Day a Gay One Despite Drizzle; OBSERVING NORTH CAROLINA DAY AT THE WORLD'S FAIR | True | By Frank S. Adams | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/variety-artists-bar-sophie-tucker-vote-confidence-pledge-before-the.html | VARIETY ARTISTS BAR SOPHIE TUCKER VOTE; Confidence Pledge Before the Union Trial Refused | True | | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/girl-18-is-found-slain-body-discovered-in-bedroom-former-fiance.html | GIRL, 18, IS FOUND SLAIN; Body Discovered in Bedroom-- Former Fiance Sought | True | | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/colombia-is-aroused-against-spain-envoy-attempt-to-muzzle-press.html | COLOMBIA IS AROUSED AGAINST SPAIN ENVOY; Attempt to Muzzle Press Leads to Demand for His Expulsion | True | Special Cable to THE NEW YORK TIMES. | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/manton-sentence-today-court-also-will-hear-plea-to-set-aside.html | MANTON SENTENCE TODAY; Court Also Will Hear Plea to Set Aside Verdict | True | | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/investor-acquires-bayonne-taxpayer-parcel-at-814-broadway-sold.html | INVESTOR ACQUIRES BAYONNE TAXPAYER; Parcel at 814 Broadway Sold-- Other New Jersey Deals | True | | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/naval-orders.html | Naval Orders | True | | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/writing-paper-leads-exports.html | Writing Paper Leads Exports | True | Special to THE NEW YORK TIMES. | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/jockey-martin-seriously-hurt.html | Jockey Martin Seriously Hurt | True | | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/hog-marketings-to-drop-agricultural-survey-gives-findings-on-basis.html | HOG MARKETINGS TO DROP; Agricultural Survey Gives Findings on Basis of Crops | True | | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/charles-laughton-lands-returns-to-appear-in-remake-of-hunchback-of.html | CHARLES LAUGHTON LANDS; Returns to Appear in Remake of 'Hunchback of Notre Dame' | True | | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/golf-honors-won-by-farrelljones-baltusrol-team-cards-66-in-jersey.html | GOLF HONORS WON BY FARRELL-JONES; Baltusrol Team Cards 66 in Jersey Pro- Amateur Play-- O'Connor- Rowe Next | True | Special to THE NEW YORK TIMES. | C1B 418549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/yanks-down-tigers-scoring-5-runs-in-first-dodgers-and-cubs-play-a.html | Yanks Down Tigers, Scoring 5 Runs in First; Dodgers and Cubs Play a Tie; HILDEBRAND HALTS RALLIES TO WIN, 8-5 Yankee Hurler Allows No Hits Until Sixth, Then McCosky, Higgins, Kress Get Homers TIGERS THREATEN IN NINTH But Rivals' 3 One-Run Innings Added to Cluster of 5 in First Carry the Day | True | By Louis Effrat | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/french-join-orient-parley.html | French Join Orient Parley | True | | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/nine-to-intervene-in-rail-case.html | Nine to Intervene in Rail Case | True | Special to THE NEW YORK TIMES. | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/spurs-trinity-class-to-meet-challenge-dr-rappleye-of-columbia-gets.html | SPURS TRINITY CLASS TO MEET CHALLENGE; Dr. Rappleye of Columbia Gets Honorary Degree at Exercises | True | Special to THE NEW YORK TIMES. | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/against-boyle-for-nevada-job.html | Against Boyle for Nevada Job | True | | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/want-mill-wages-set-at-32-cents-northern-group-is-joined-by-alabama.html | WANT MILL WAGES SET AT 32 CENTS; Northern Group is Joined by Alabama Thread Maker at Washington Hearing SOUTH GENERALLY ADAMANT 120 Producers Have Indicated They Will Oppose Rate at Atlanta Next Week | True | | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/puerto-rico-is-toasted-by-winship-as-49th-state.html | Puerto Rico Is Toasted By Winship as 49th State | True | Special to THE NEW YORK TIMES. | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/business-records.html | BUSINESS RECORDS | True | | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/wood-field-and-stream-wind-hampers-anglers.html | Wood, Field and Stream; Wind Hampers Anglers | True | By Raymond R. Camp | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/mussolini-inspects-italian-crop-damage-finds-ruin-beyond-recovery.html | MUSSOLINI INSPECTS ITALIAN CROP DAMAGE; Finds Ruin Beyond Recovery on Flying Trip Through Romagna | True | Wireless to THE NEW YORK TIMES. | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/mary-van-winkle-to-wed-louisville-ky-girl-will-be-the-bride-of.html | MARY VAN WINKLE TO WED; Louisville, Ky., Girl Will Be the Bride of Charles McClure Jr. | True | Special to THE NEW YORK TIMES. | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/clubs-toted-by-strikers-caddies-work-at-white-beeches-in-tribute-to.html | CLUBS TOTED BY STRIKERS; Caddies Work at White Beeches in Tribute to Miss Orcutt | True | Special to THE NEW YORK TIMES. | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/dennis-t-flynn-served-oklahoma-in-congress-10-yearsdies-at-78.html | DENNIS T. FLYNN; Served Oklahoma in Congress 10 Years--Dies at 78 | True | | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/the-play-the-streets-of-paris-moves-to-broadwaypaul-robeson-in-the.html | THE PLAY; 'The Streets of Paris' Moves to Broadway-- Paul Robeson in 'The Emperor Jones' | True | By Brooks Atkinson | C1B 418549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/sachem-leads-way-in-31mile-thrash-metcalfs-sloop-annexes-2d.html | SACHEM LEADS WAY IN 31-MILE THRASH; Metcalf's Sloop Annexes 2d American Y.C. Cruise Run to Clinton, Conn. AVANTI FIRST IN DIVISION Other Group Victors in Sail From Port Washington Are Freya and Drakes Drum | True | By James Bobbins Special To the New York Times. | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/building-up-9-in-may-total-awards-set-high-record-for-month-since.html | BUILDING UP 9% IN MAY; Total Awards Set High Record for Month Since 1930 | True | | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/interclub-laurels-on-links-to-crestmont-women-crestmont-paced-by.html | Interclub Laurels on Links to Crestmont Women; CRESTMONT PACED BY MRS. HOCKENJOS She Leads Team in Annexing M.G.A. Play-Off Honors at White Beeches Club WOMEN'S NATIONAL BOWS 1938 Champions Yield RunnerUp Place to Green Meadow--Woodmere Triumphs | True | Special to THE NEW YORK TIMES. | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/at-the-fair.html | AT THE FAIR | True | By Meyer Berger | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/lists-hoover-deficit-against-roosevelts-lawrence-richey-compares.html | LISTS 'HOOVER DEFICIT' AGAINST 'ROOSEVELT'S'; Lawrence Richey Compares Costs of the Two Administrations | True | | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/dr-mann-to-retain-post-aa-gulick-named-trustee-of-princeton-for.html | DR. MANN TO RETAIN POST; A.A. Gulick Named Trustee of Princeton for Life | True | Special to THE NEW YORK TIMES. | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/colby-lauds-finland-through-dr-hyyppa-gives-honorary-degree-to.html | COLBY LAUDS FINLAND THROUGH DR. HYYPPA; Gives Honorary Degree to Geologist at 118th Commencement | True | Special to THE NEW YORK TIMES. | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/revised-police-salaries-with-5-cuts-are-listed.html | Revised Police Salaries With 5% Cuts Are Listed | True | | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/transit-jobs-bill-for-civil-service-signed-by-lehman-wicks-plan-for.html | TRANSIT JOBS BILL FOR CIVIL SERVICE SIGNED BY LEHMAN; Wicks Plan for Employes in Event of Unification Gets Last-Minute Approval OVERRIDES MAYOR'S PLEA Governor Calls Message From La Guardia 'Not Clear'--C.I.O. Union Denounces Measure | True | Special to THE NEW YORK TIMES. | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/the-dust-of-genghis-khan.html | THE DUST OF GENGHIS KHAN | True | | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/familys-name-famous-appointment-from-wilson.html | Family's Name Famous; Appointment From Wilson | True | | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/donovan-favored-by-galento-pilot-jacobs-will-ask-commission-to-name.html | DONOVAN FAVORED BY GALENTO PILOT; Jacobs Will Ask Commission to Name Him Referee for Title Bout--Louis Rests | True | | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/gehrig-ends-mayo-checkup.html | Gehrig Ends Mayo Check-Up | True | | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/rev-hal-sadtler-retired-rector-61-had-served-st-pauls-episcopal.html | REV. H.A.L. SADTLER, RETIRED RECTOR, 61; Had Served St. Paul's Episcopal Church in Rahway, 1912-38 | True | Special to THE NEW YORK TIMES. | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 418549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/exchange-to-seek-opinion-of-public-survey-to-determine-national.html | EXCHANGE TO SEEK OPINION OF PUBLIC; Survey to Determine National Attitude on Place of the Market Planned ELMO ROPER LIKELY TO AID Similar Questionnaire Sent to Members in October, 1934, by Richard Whitney | True | | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/hails-republicans-for-congress-acts-ditter-puts-agreement-to-end.html | HAILS REPUBLICANS FOR CONGRESS ACTS; Ditter Puts Agreement to End Undistributed Profits Tax at Head of Achievements | True | Special to THE NEW YORK TIMES. | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/appeals-court-upholds-1936-guninauto-law.html | Appeals Court Upholds 1936 'Gun-in-Auto' Law | True | Special to THE NEW YORK TIMES. | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/bank-debits-drop-13-per-cent-in-week-total-is-7543000000-for-the.html | BANK DEBITS DROP 13 PER CENT IN WEEK; Total Is $7,543,000,000 for the Period Ended June 14 | True | | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/financial-markets-stocks-show-further-moderate-gains-in-slowest.html | FINANCIAL MARKETS; Stocks Show Further Moderate Gains in Slowest Trading in Five Weeks—Bonds Rise—Wheat Down | True | | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/governor-vetoes-three-inquiries-cuts-funds-from-5000000.html | GOVERNOR VETOES THREE INQUIRIES; Cuts Funds From $5,000,000 Supplemental Appropriation Bill—Two Studies Also Out CHIDES THE REPUBLICANS Relief, School Aid and Liquor Investigations Rejected as 'Wasteful' Proposals | True | Special to THE NEW YORK TIMES. | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/plans-new-stock-issue.html | Plans New Stock Issue | True | | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/the-far-easters-situation.html | The Far Easters Situation | True | | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/offer-new-theory-on-cancers-cause-chicago-physicians-believe-indigo.html | OFFER NEW THEORY ON CANCER'S CAUSE; Chicago Physicians Believe Indigo Blue in Veins Starts Growth of Tumors GIVE REASON FOR SPREAD Drs. Davis and Schmitz in Report to Scientists Ascribe It to Cynanogen Gas | True | Special to THE NEW YORK TIMES. | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/betrothal-of-miss-beatrice-jacquelin-stout-to-jere-h-wheelwright-jr.html | Betrothal of Miss Beatrice Jacquelin Stout to Jere H. Wheelwright Jr. Is Announced | True | Delar | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/honeymooners-auto-hits-hog.html | Honeymooners' Auto Hits Hog | True | | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/transit-privilege-on-grain-opposed-senate-subcommittee-gets-views.html | TRANSIT PRIVILEGE ON GRAIN OPPOSED; Senate Subcommittee Gets Views on the Burke Bill | True | | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/japanese-put-charged-wire-around-british-at-tientsin-hull-defines.html | JAPANESE PUT CHARGED WIRE AROUND BRITISH AT TIENTSIN; HULL DEFINES OUR CONCERN; FOOD RUNS SHORT Women and Children to Leave Tomorrow for Towns Farther North TWO PROTESTS REJECTED Concession Britons Say They Are Ready 'to Fight It Out' -- Our Warships at Chefoo | True | | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/to-remarry-as-charley-ross.html | To Remarry as Charley Ross | True | | C1B 418549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/jr-robbins-named-director.html | J.R. Robbins Named Director | True | | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/marsh-to-wrestle-garibaldi.html | Marsh to Wrestle Garibaldi | True | | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/merritt-toll-begins-tomorrow.html | Merritt Toll Begins Tomorrow | True | | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/bomb-blast-kills-18-arabs-at-haifa-italian-crown-princess-in-native.html | BOMB BLAST KILLS 18 ARABS AT HAIFA; ITALIAN CROWN PRINCESS IN NATIVE COSTUME | True | Wireless to THE NEW YORK TIMES. | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/seeded-stars-gain-in-claycourt-play-six-advance-to-second-round.html | SEEDED STARS GAIN IN CLAY-COURT PLAY; Six Advance to Second Round Before Rain Halts Action | True | | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/dartmouth-staff-intact-all-coaches-contracts-will-be-renewed.html | DARTMOUTH STAFF INTACT; All Coaches' Contracts Will Be Renewed, Officials Say | True | Special to THE NEW YORK TIMES. | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/demand-deposits-rise-in-the-week-increase-is-155000000-for-period.html | DEMAND DEPOSITS RISE IN THE WEEK; Increase Is $155,000,000 for Period Ending June 14, Report of Member Banks Shows BROKERS' BORROWINGS OFF Holdings of Treasury Bills Are $28,00,000 More Than the Week Before | True | Special to THE NEW YORK TIMES. | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/danzig-will-defy-poland-this-week-italys-road-builder.html | DANZIG WILL DEFY POLAND THIS WEEK; ITALY'S ROAD BUILDER | True | By Otto D. Tolischus Wireless To the New York Times. | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/cornell-picks-leaders-young-heads-crew-and-polzer-the-baseball-team.html | CORNELL PICKS LEADERS; Young Heads Crew and Polzer the Baseball Team | True | | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/british-delay-arms-plan-proposals-to-limit-profits-to-be-revealed.html | BRITISH DELAY ARMS PLAN; Proposals to Limit Profits to Be Revealed Today | True | Wireless to THE NEW YORK TIMES. | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/architect-gets-beauxarts-prize-graduate-princeton-student-receives.html | ARCHITECT GETS BEAUX-ARTS PRIZE; Graduate Princeton Student Receives the Scholarship for 2 Years' Study Abroad AWARD IS WORTH $4,000 Ten Finalists in the Contest Were Housed in Separate Rooms for 36 Hours | True | | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/bearish-factors-cut-wheat-prices-fine-rain-and-heavy-receipts-cause.html | BEARISH FACTORS CUT WHEAT PRICES; Fine Rain and Heavy Receipts Cause Generally Weak Tone in Chicago's Pit CLOSE IS 5/8 TO 1 1/8c DOWN Corn Holds Relatively Well, Losing 1/8 to 3/8c--Oats Firm--Rye Heavily Sold | True | Special to THE NEW YORK TIMES. | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/would-drop-road-near-toledo.html | Would Drop Road Near Toledo | True | Special to THE NEW YORK TIMES. | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/gives-up-in-fire-death-ending-9month-fight-accused-tenement-owner.html | GIVES UP IN FIRE DEATH ENDING 9-MONTH FIGHT; Accused Tenement Owner Faces Manslaughter Indictment | True | | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/flower-show-at-fair-long-island-garden-clubs-in-list-other-events.html | FLOWER SHOW AT FAIR; Long Island Garden Clubs in List --Other Events Tomorrow | True | | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/hints-at-expansion-of-monroes-plan-princeton-trustee.html | HINTS AT EXPANSION OF MONROE'S PLAN; PRINCETON TRUSTEE | True | Special to THE NEW YORK TIMES. | C1B 418549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/austrian-refugees-open-show-tonight-actors-to-make-american-debut.html | AUSTRIAN REFUGEES OPEN SHOW TONIGHT; Actors to Make American Debut at Music Box in Their Own Revue, 'From Vienna' FAIR PLAYHOUSE TO CLOSE The Globe in Merrie England Concession Posts Notice Effective on July 1 | True | | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/clipper-in-france-on-30hour-flight-new-york-party-dines-in-paris.html | CLIPPER IN FRANCE ON 30-HOUR FLIGHT; New York Party Dines in Paris Second Night From Here After Marseille Landing BROADCASTER IS JAILED Trout Freed After Row Over Visa in Lisbon--Average Speed Was 156 M.P.H. | True | By Alice Rogers Hager North American Newspaper Alliance, Inc. | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/strike-for-3-meals-a-day-several-in-group-of-200-invade-welfare.html | STRIKE FOR 3 MEALS A DAY; Several in Group of 200 Invade Welfare Office, Others Picket | True | | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/miss-richards-a-bride-assemblyman-wickes-weds-dr-woolleys.html | MISS RICHARDS A BRIDE; Assemblyman Wickes Weds Dr. Woolley's Ex-Secretary | True | Special to THE NEW YORK TIMES. | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/school-of-banking-hears-pf-cadman-647-officers-from-32-states.html | SCHOOL OF BANKING HEARS P.F. CADMAN; 647 Officers From 32 States Attend Start of Session at Rutgers University COURSE TO LAST 2 WEEKS Head of Research Foundation of San Francisco Assails Socialization of Wealth | True | Special to THE NEW YORK TIMES. | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/buggsy-goldstein-freed-he-and-bodyguard-cleared-of-conspiracy-and.html | BUGGSY GOLDSTEIN FREED; He and Bodyguard Cleared of Conspiracy and Coercion | True | | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/june-income-tax-receipts-below-1938-off-88084965-for-first-sixteen.html | June Income Tax Receipts Below 1938; Off $88,084,965 for First Sixteen Days | True | Special to THE NEW YORK TIMES. | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/floods-sweep-west-bohemia.html | Floods Sweep West Bohemia | True | Wireless to THE NEW YORK TIMES. | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/berlin-boerse-listless.html | Berlin Boerse Listless | True | Wireless to THE NEW YORK TIMES. | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/english-cricket-results.html | English Cricket Results | True | | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/china-fights-cholera-american-funds-allocated-to-combat-chungking.html | CHINA FIGHTS CHOLERA; American Funds Allocated to Combat Chungking Epidemic | True | Wireless to THE NEW YORK TIMES. | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/kent-sangers-have-daughter.html | Kent Sangers Have Daughter | True | | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/too-much-talking-laid-to-educators-they-know-something-has-to-be.html | TOO MUCH TALKING LAID TO EDUCATORS; They Know 'Something Has to Be Done' for Youth but Are Not Doing It, Study Indicates | True | | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/mrs-phebe-humphreys-writer-on-garden-architecture-succumbs-to.html | MRS. PHEBE HUMPHREYS; Writer on Garden Architecture Succumbs to Injuries | True | Special to THE NEW YORK TIMES. | C1B 418549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/jersey-courts-aid-horse-racing-foes-uphold-right-to-oust-555-hague.html | JERSEY COURTS AID HORSE RACING FOES; Uphold Right to Oust 555 'Hague Republicans' From District Election Boards VOTERS GET ISSUE TODAY 20 Ministers to Be Deputies at Hudson Polls--Church Bells to Toll Hourly | True | Special to THE NEW YORK TIMES. | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/miss-mbride-named-dean-of-radcliffe-bryn-mawr-professor-will-take.html | MISS M'BRIDE NAMED DEAN OF RADCLIFFE; Bryn Mawr Professor Will Take New Post in 1940 | True | Special to THE NEW YORK TIMES. | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/shansi-fight-continues-chinese-say-invaders-are-in-retreat-with.html | SHANSI FIGHT CONTINUES; Chinese Say Invaders Are in Retreat, With Heavy Losses | True | Wireless to THE NEW YORK TIMES. | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/russell-hawkinses-have-son.html | Russell Hawkinses Have Son | True | | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/film-star-depicts-scheme-by-buckner-at-buckner-trial.html | FILM STAR DEPICTS SCHEME BY BUCKNER; AT BUCKNER TRIAL | True | Times Wide World | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/elizabeth-tax-sale-held.html | Elizabeth Tax Sale Held | True | Special to THE NEW YORK TIMES. | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/mayor-criticizes-plowunder-plan-assailing-a-new-deal-policy-he.html | MAYOR CRITICIZES 'PLOW-UNDER' PLAN; Assailing a New Deal Policy, He Advocates Abundance-- Opens Fulton Market Unit PLEDGES AID TO DEALERS Offers Use of Radio Station to Spread Benefits of Fish Distribution Center | True | Times Wide World | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/deterding-left-370000-in-britain.html | Deterding Left 370,000 in Britain | True | | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/fair-press-vital-wallace-asserts-he-says-it-should-strive-to-hold.html | FAIR PRESS VITAL, WALLACE ASSERTS; He Says It Should Strive to Hold Scales Level Between Great Economic Groups OPPOSES ANY 'GANGING UP' National Recovery Requires Fullest Teamwork, Alabama Association Is Told | True | Special to THE NEW YORK TIMES. | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/bader-pleads-guilty-brother-of-exmayor-of-atlantic-city-admits-tax.html | BADER PLEADS GUILTY; Brother of Ex-Mayor of Atlantic City Admits Tax Frauds | True | Special to THE NEW YORK TIMES. | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/british-flying-boat-destroyed-by-fire-craft-built-for-atlantic-run.html | BRITISH FLYING BOAT DESTROYED BY FIRE; Craft Built for Atlantic Run Set Aflame by Fuel Barge | True | Special Cable to THE NEW YORK TIMES. | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/long-branch-meet-put-off.html | Long Branch Meet Put Off | True | | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/defends-working-wives-first-lady-says-that-ban-on-any-group-would.html | DEFENDS WORKING WIVES; First Lady Says That Ban on Any Group Would Be Fascistic | True | | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/book-notes.html | BOOK NOTES | True | | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/annalist-index-recedes-commodities-off-02-point-to-763-lowest-since.html | ANNALIST INDEX RECEDES; Commodities Off 0.2 Point to 76.3, Lowest Since June, 1934 | True | | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/pole-protests-to-danzig.html | Pole Protests to Danzig | True | Wireless to THE NEW YORK TIMES. | C1B 418549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/blockade-at-foochow.html | Blockade at Foochow | True | Special Cable to THE NEW YORK TIMES. | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/city-housing-authority-selecting-sites-for-new-projects-under.html | City Housing Authority Selecting Sites For New Projects Under State-Aid Plan | True | By Lee E. Cooper | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/kahn-home-bought-for-city-employes-bought-by-sanitation-department.html | KAHN HOME BOUGHT FOR CITY EMPLOYES; BOUGHT BY SANITATION DEPARTMENT EMPLOYES FOR REST AND PLAY CENTER | True | | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/nancy-r-middleton-to-become-a-bride-admirals-granddaughter-will-be.html | NANCY R. MIDDLETON TO BECOME A BRIDE; Admiral's Granddaughter Will Be Wed to William S. Myers | True | | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/mizrachi-women-meet-mrs-shapiro-says-a-homeland-is-vital-to-the.html | MIZRACHI WOMEN MEET; Mrs. Shapiro Says a Homeland Is Vital to the Jewish People | True | Special to THE NEW YORK TIMES. | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/newport-colonists-have-costume-party-event-opens-with-reminiscent.html | NEWPORT COLONISTS HAVE COSTUME PARTY; Event Opens With Reminiscent Talk by Maud Howe Elliott | True | Special to THE NEW YORK TIMES. | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/arms-race-laid-to-economic-war-dr-shotwell-tells-canadianamerican.html | ARMS RACE LAID TO 'ECONOMIC WAR'; Dr. Shotwell Tells CanadianAmerican Parley World IsDrifting 'Toward Anarchy'HAILS PEACE ON CONTINENTProf. Mackintosh Calls HullTrade Treaty Policy a Modelfor Cooperation Abroad | True | By John MacCormac Special To the New York Times. | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/hearings-started-on-minimum-rates-maritime-commission-begins-study.html | HEARINGS STARTED ON MINIMUM RATES; Maritime Commission Begins Study of Intercoastal Ship Practices Before Furniss 150 ARE READY TO TESTIFY Brooklyn Sessions This Week Are Part of Wide Survey Conducted by Board | True | | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/64-awards-listed-at-city-college-wa-nierenberg-wins-summa-cum-laude.html | 64 AWARDS LISTED AT CITY COLLEGE; W.A. Nierenberg Wins Summa Cum Laude, Receiving 120 Credits in Grade of A REMAINING 14 ARE B's Pressman Twins Receive the Belden Medals in Pure Mathematics Contest | True | | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/mgr-lavelle-feeling-fine.html | Mgr. Lavelle 'Feeling Fine' | True | | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/kogan-favored-in-bout-tonight.html | Kogan Favored in Bout Tonight | True | | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/mrs-harveys-pass-is-canceled-by-fair-borough-head-assails-act-as.html | Mrs. Harvey's Pass Is Canceled by Fair; Borough Head Assails Act as 'Discourtesy' | True | | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/class-day-rites-observed-at-yale-orator-exhorts-702-seniors-getting.html | CLASS DAY RITES OBSERVED AT YALE; Orator Exhorts 702 Seniors, Getting Degrees Today, to Beware of Complacency 2,000 GRADUATES RETURN Judges A. Hand and C.E. Clark Address Law Alumni--Medical Group Also Meets | True | Special to THE NEW YORK TIMES. | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 418549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/price-of-lead-advanced-two-companies-put-quotations-up-to-485-and.html | PRICE OF LEAD ADVANCED; Two Companies Put Quotations Up to 4.85 and 4.90 Cents | True | | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/oddlot-buying-leads-sec-gives-summary-of-saturdays-operations-on.html | ODD-LOT BUYING LEADS; SEC Gives Summary of Saturday's Operations on Exchange | True | Special to THE NEW YORK TIMES. | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/traffic-deaths-cut-in-city-last-week-accidents-and-injuries-rose.html | TRAFFIC DEATHS CUT IN CITY LAST WEEK; Accidents and Injuries Rose Over Last Year's Figure | True | | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/bethlehem-lists-24-underwriters-steel-corporation-files-with-sec.html | BETHLEHEM LISTS 24 UNDERWRITERS; Steel Corporation Files With SEC Amended Statement on $25,000,000 Bond Issue SUBSIDIARY GETS FUNDS Keystone Custodian Funds, nc., Registers 9 Participations in Investment Securities | True | Special to THE NEW YORK TIMES. | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/says-public-is-alert-stark-finds-people-value-freedom-more-now.html | SAYS PUBLIC IS ALERT; Stark Finds People Value Freedom More Now | True | | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/mccarter-favors-mutuels.html | McCarter Favors Mutuels | True | Special to THE NEW YORK TIMES. | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/mary-foster-wed-to-joseph-charles-alumna-of-wells-college-is.html | MARY FOSTER WED TO JOSEPH CHARLES; Alumna of Wells College Is Harvard Instructor's Bride | True | Special to THE NEW YORK TIMES. | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/daughter-to-robert-millers.html | Daughter to Robert Millers | True | Special to THE NEW YORK TIMES. | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/small-rally-in-amsterdam.html | Small Rally in Amsterdam | True | Wireless to THE NEW YORK TIMES. | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/gets-50000-for-an-eye-jersey-woman-congratulated-on-verdict-by.html | GETS $50,000 FOR AN EYE; Jersey Woman Congratulated on Verdict by Defendant | True | Special to THE NEW YORK TIMES. | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/reports-negro-child-adopted-by-baboons-london-professor-tells.html | REPORTS NEGRO CHILD ADOPTED BY BABOONS; London Professor Tells 'Tarzan' Tale of African Jungle | True | Special Cable to THE NEW YORK TIMES. | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/books-of-the-times-mail-must-go-through.html | BOOKS OF THE TIMES; Mail Must Go Through | True | By Thomas C. Linn. | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/news-of-the-leading-commodity-markets-cotton-gains-here-on-active.html | NEWS OF THE LEADING COMMODITY MARKETS; COTTON GAINS HERE ON ACTIVE COVERING 1 to 4 Point Net Betterment Sends Prices to Highest Levels of Year PROFIT-TAKING APPEARS Selling on Rise Puts Contracts Into Market--Surplus Problem Cuts Trading | True | | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/icecream-peddlers-win-court-victory-justice-hammer-orders-lifting.html | ICE-CREAM PEDDLERS WIN COURT VICTORY; Justice Hammer Orders Lifting of Ban on Licenses | True | | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/asks-fairtrade-backing-goldman-tells-state-druggists-of-wide.html | ASKS FAIR-TRADE BACKING; Goldman Tells State Druggists of Wide Opposition | True | | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/insurance-man-guest-va-trundy-completes-fifty-years-with-boston.html | INSURANCE MAN GUEST; V.A. Trundy Completes Fifty Years With Boston Company | True | | C1B 418549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/labor-party-bans-coalition-policy-alliances-barred-this-year-to.html | LABOR PARTY BANS COALITION POLICY; Alliances Barred This Year to Build Strength for 1940 New Deal Backing | True | | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/taxi-union-official-jailed-for-sabotage-gets-penitentiary-term.html | TAXI UNION OFFICIAL JAILED FOR SABOTAGE; Gets Penitentiary Term, Another Sent to the Workhouse | True | | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/stage-music-favor-wpa-arts-projects-actors-and-tibbetts-guild-here.html | STAGE, MUSIC FAVOR WPA ARTS PROJECTS; Actors and Tibbett's Guild Here Oppose Their Abolition | True | | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/jobbers-are-told-the-chains-stole-a-march-on-independents-in.html | Jobbers Are Told the Chains Stole a March On Independents in Rochester Stamp Sales | True | Special to THE NEW YORK TIMES. | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/queens-own-doll-in-exhibition-here-plaything-of-victoria-made-in.html | QUEEN'S OWN DOLL IN EXHIBITION HERE; Plaything of Victoria, Made in Her Likeness, Only One of 1,800 in Club Show ONE MADE OF CORN HUSKS Many Nations and Periods Are Represented Along With Costumes and Accessories | True | | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/furniture-men-bar-later-deliveries-expect-early-fall-advances-to.html | FURNITURE MEN BAR LATER DELIVERIES; Expect Early Fall Advances to Cover Higher Wages Due in October CURRENT LISTS ARE HELD Moderate Activity Marks Show After Disappointment at Chicago Exhibit | True | | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/saturday-closing-by-banks-allowed-governor-signs-quinn-bill-to.html | SATURDAY CLOSING BY BANKS ALLOWED; Governor Signs Quinn Bill to Permit Cessation Voluntarily in July and August CLEARING HOUSE PIVOTAL Vote of Members Will Decide Action in City--Exchange May Debate Issue | True | Special to THE NEW YORK TIMES. | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/news-of-the-screen-robinson-gets-lead-in-gushercolonel-donovan-to.html | NEWS OF THE SCREEN; Robinson Gets Lead in 'Gusher'--Colonel Donovan to Assist in Making Father Duffy Film--Other Items | True | By Douglas W. Churchill Special To the New York Times. | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/argentine-imports-from-us-off-49-same-country-however-sold-49-more.html | ARGENTINE IMPORTS FROM U.S. OFF 49%; Same Country, However, Sold 49% More Here in First Quarter This Year EXPORTS TO BRAZIL HIGHER Shipments to Colombia, Costa Rica and Guatemala Show Improvement in Period | True | | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/bond-notes.html | BOND NOTES | True | | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/escapes-to-seek-last-good-time-vetma-west-ohio-hammer-slayer-of.html | ESCAPES TO SEEK 'LAST GOOD TIME'; Vetma West, Ohio Hammer Slayer of Husband, Leaves Note Telling of Aim FEARED DEATH IN PRISON Has Heart Ailment, and Parole Plea as Term Passed Tenth Year Had Been Denied | True | | C1B 418549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/ask-ad-men-to-lead-in-national-unity-speakers-and-prize-winner-at.html | ASK AD MEN TO LEAD IN NATIONAL UNITY; SPEAKERS AND PRIZE WINNER AT ADVERTISING CONVENTION | True | Times Wide World | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/5000000-sought-to-aid-democracy-its-friends-start-drive-for-battle.html | $5,000,000 SOUGHT TO AID DEMOCRACY; Its 'Friends' Start Drive for 'Battle Fund' to Combat Nazi, Fascist and Red Agitation AIMS HELD NON-POLITICAL Educational Campaign to Use 'All Media of Communication' --Magazine Is Planned | True |  | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/son-is-born-to-bryan-sheedys.html | Son Is Born to Bryan Sheedys | True |  | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/wins-natural-gas-plea-utility-allowed-to-drop-request-to-import.html | WINS NATURAL GAS PLEA; Utility Allowed to Drop Request to Import From Canada | True | Special to THE NEW YORK TIMES. | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/britain-needs-tractors-arranges-with-ford-to-have-extra-ones-in.html | BRITAIN NEEDS TRACTORS; Arranges With Ford to Have Extra Ones in Case of War | True | Wireless to THE NEW YORK TIMES. | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/chain-tax-banned-in-pennsylvania-the-supreme-court-asserts-it-is.html | CHAIN TAX BANNED IN PENNSYLVANIA; The Supreme Court Asserts It Is Unconstitutional and Discriminary | True | Special to THE NEW YORK TIMES. | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/schaefers-yawl-wins-ocean-race-edlu-ii-first-on-corrected-and.html | SCHAEFER'S YAWL WINS OCEAN RACE; Edlu II First on Corrected and Elapsed Time to Take Cape May Challenge Cup BERGER'S YACHT SECOND Mandoo II Trails Leader by 2 Hours 8 Seconds at End of 403-Mile Contest | True | Wireless to THE NEW YORK TIMES. | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/developments-of-the-day-in-trade-and-industrial-markets-new-fight.html | DEVELOPMENTS OF THE DAY IN TRADE AND INDUSTRIAL MARKETS; NEW FIGHT MAPPED AGAINST THE CHAINS Grocers Less Enthusiastic Over Patman Bill, but Plan Other Attacks PROBE OF A. & P. SOUGHT Resolution at Convention Would Ask Investigation of Its Subsidiary | True | Special to THE NEW YORK TIMES. | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/21420000-of-gold-is-received-here-10126000-of-the-consignment-from.html | $21,420,000 OF GOLD IS RECEIVED HERE; $10,126,000 of the Consignment From England, andHolland Sends $8,466,000$9,100,000 MORE ENGAGED Foreign Exchange Rates Firmerin Terms of the Dollar--Guilder Up 4 Points | True |  | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/fishbach-reaches-final-tops-kantrowitz-at-new-brunswickpodesta.html | FISHBACH REACHES FINAL; Tops Kantrowitz at New Brunswick--Podesta Keeps Pace | True |  | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/krakatoa-volcano-active-lava-sent-up-30000-feet.html | Krakatoa Volcano Active; Lava Sent Up 30,000 Feet | True |  | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/the-fair-today.html | THE FAIR TODAY | True |  | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/parkway-tolls.html | PARKWAY TOLLS | True |  | C1B 418549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/jay-jay-triumphs-by-three-lengths-bruces-6yearold-favoring-sloppy.html | JAY JAY TRIUMPHS BY THREE LENGTHS; Bruce's 6-Year-Old, Favoring Sloppy Going, Defeats Bull Whip at Delaware Park | True | | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/credit-men-guests-for-day-at-the-fair-more-than-500-take-in-sights.html | CREDIT MEN GUESTS FOR DAY AT THE FAIR; More Than 500 Take In Sights and Hear Brief Address | True | | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/nine-terrorists-killed.html | Nine Terrorists Killed | True | | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/japanese-launch-a-destroyer.html | Japanese Launch a Destroyer | True | | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/escape-brings-4month-term.html | Escape Brings 4-Month Term | True | | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/utility-exemption-speeded-for-loan-sec-rushes-central-illinois.html | UTILITY EXEMPTION SPEEDED FOR LOAN; SEC Rushes Central Illinois Electric Affirmation for Offerings Today VALUES ARGUED IN ASSENT $14,750,000 of 3 Bonds and $3,000,000 of Debentures in Financing | True | Special to THE NEW YORK TIMES. | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/charles-swindall-excongressman-had-served-on-the-oklahoma-supreme.html | CHARLES SWINDALL; Ex-Congressman Had Served on the Oklahoma Supreme Court | True | | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/ban-on-dual-school-jobs-fought-in-test-suit-teacher-asks-court-to.html | Ban on Dual School Jobs Fought in Test Suit; Teacher Asks Court to Nullify New Law | True | | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/to-name-ocean-airliner-ceremony-to-welcome-craft-for-survey-flights.html | TO NAME OCEAN AIRLINER; Ceremony to Welcome Craft for Survey Flights | True | | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/7000-off-to-camps-soon-dr-wynne-says-85000-will-be-cared-for-this.html | 7,000 OFF TO CAMPS SOON; Dr. Wynne Says 85,000 Will Be Cared For This Summer | True | | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/new-rko-program-lists-256-pictures-production-schedule-for-the.html | NEW RKO PROGRAM LISTS 256 PICTURES; Production Schedule for the Coming Season Calls for 58 Feature Films 198 SHORTS ARE INCLUDED Company Announces Plans at Opening of Annual Sales Convention Here | True | | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/hull-is-watching-broader-aspects-us-not-involved-in-original.html | HULL IS WATCHING 'BROADER ASPECTS'; U.S. Not Involved in Original Incident at Tientsin, but in Possible Precedents | True | By Frank L. Kluckhohn Special To the New York Times. | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/wholesale-prices-firm-fertilizer-associations-index-is-unchanged-in.html | WHOLESALE PRICES FIRM; Fertilizer Association's Index Is Unchanged in Week | True | Special to THE NEW YORK TIMES. | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/california-oil-bill-is-passed.html | California Oil Bill Is Passed | True | | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/merged-with-united-stores.html | Merged With United Stores | True | | C1B 418549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/james-roosevelt-visits-mayor.html | James Roosevelt Visits Mayor | True | | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/letters-to-the-times-more-school-funds-urged-this-state-it-is-held.html | Letters to The Times; More School Funds Urged This State, It Is Held, Spends Less Than It Should on Education | True | DANIEL G. KRANE, | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/seaway-plan-condemned-callaghan-sees-wide-menace-in-st-lawrence.html | SEAWAY PLAN CONDEMNED; Callaghan Sees Wide Menace in St. Lawrence Project | True | | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/profit-increased-by-us-smelting-1145804-net-in-5-months-against.html | PROFIT INCREASED BY U.S. SMELTING; $1,145,804 Net in 5 Months, Against $1,056,218 for a Year Before 88C FOR COMMON SHARE Results of Operations Given by Other Concerns, With Comparative Data | True | | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/sports-today.html | Sports Today | True | | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/fails-to-death-from-trapeze.html | Fails to Death From Trapeze | True | | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/decries-canned-beef-ban-argentine-urges-increased-imports-by-this.html | DECRIES CANNED BEEF BAN; Argentine Urges Increased Imports by This Country | True | | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/23-pay-cut-urged-for-city-teachers-merchants-plan-meets-reply-by.html | 2.3% PAY CUT URGED FOR CITY TEACHERS; Merchants' Plan Meets Reply by Educators at Meeting | True | | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/strikes-abating-in-state-report-for-may-shows.html | Strikes Abating in State, Report for May Shows | True | | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/training-ship-due-today-fullrigged-norwegian-vessel-left-oslo-on.html | TRAINING SHIP DUE TODAY; Full-Rigged Norwegian Vessel Left Oslo on May 6 | True | | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/miss-hirsh-gains-at-woodmere-net-she-defeats-barbara-forsch-60-62.html | MISS HIRSH GAINS AT WOODMERE NET; She Defeats Barbara Forsch, 6-0, 6-2, as State Title Competition Starts MISS NIELDS TAKES SET Then Trails by 0-5 in Match With Helen Van Schaick, Rain Stopping Play | True | Special to THE NEW YORK TIMES. | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/offers-to-buy-in-bonds-atlantic-coast-line-ready-to-take-up.html | OFFERS TO BUY IN BONDS; Atlantic Coast Line Ready to Take Up Debenture Issue | True | | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/mayor-off-to-washington-today.html | Mayor Off to Washington Today | True | | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/librarians-assail-naming-of-mleish-wins-paris-prize.html | LIBRARIANS ASSAIL NAMING OF M'LEISH; WINS PARIS PRIZE | True | Special to THE NEW YORK TIMES. | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/pope-to-get-danzig-report-nuncio-to-warsaw-arrivesmay-bring-polands.html | POPE TO GET DANZIG REPORT; Nuncio to Warsaw Arrives--May Bring Poland's Reply | True | By Herbert L. Matthews Wireless To the New York Times. | C1B 418549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/adolph-newman-former-head-of-congregation-ohab-zedek-dies-at-84.html | ADOLPH NEWMAN; Former Head of Congregation Ohab Zedek Dies at 84 | True | | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/university-women-convene-in-denver-pageant-and-group-reports-open.html | UNIVERSITY WOMEN CONVENE IN DENVER; Pageant and Group Reports Open Biennial Session of National Organization 'CHUCK DINNER' IS GIVEN Cowboy Singers Take Part-- Fight for Federal Aid to Schools on Agenda | True | From a Staff Correspondent | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/wheeling-railroad-sells-two-issues-7438000-refunding-bonds-are.html | WHEELING RAILROAD SELLS TWO ISSUES; $7,438,000 Refunding Bonds Are Taken in Pittsburgh | True | Special to THE NEW YORK TIMES. | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/11-changes-urged-in-the-labor-law-by-manufacturers-association.html | 11 CHANGES URGED IN THE LABOR LAW BY MANUFACTURERS; Association Tells Senate Group Wagner Act Is Defective and Unfairly Administered WANTS INTENT DEFINED Counsel Hits Discretion Given to NLRB and Accuses It of 'Perversion' in Rulings | True | By Louis Stark Special To the New York Times. | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/spotted-fever-takes-3d-victim.html | Spotted Fever Takes 3d Victim | True | Special to THE NEW YORK TIMES. | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/auction-sales.html | AUCTION SALES | True | | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/maurice-schwartz-due-today.html | Maurice Schwartz Due Today | True | | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/youth-is-declared-vocal-not-radical-lovejoy-of-nya-tells-social.html | YOUTH IS DECLARED VOCAL, NOT RADICAL; Lovejoy of NYA Tells Social Workers That Indecision Besets Young Folk ASKS MORE AID FOR THEM Variant Views of Democracy's Functioning Voiced in Symposium at Buffalo Session | True | From a Staff Correspondent | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/reich-bus-goes-over-cliff-11-die.html | Reich Bus Goes Over Cliff, 11 Die | True | | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/ed-leader-in-charge-again.html | Ed Leader in Charge Again | True | | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/argentine-envoy-reaches-bogota.html | Argentine Envoy Reaches Bogota | True | Special Cable to THE NEW YORK TIMES. | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/president-insists-on-neutrality-bill-voting-of-amendments-before.html | PRESIDENT INSISTS ON NEUTRALITY BILL; Voting of Amendments Before Congress Quits Demanded at Conference With Leaders ADJOURNMENT HOPES DIM Way Paved for House to Act at Once, but Senate Seems Sure to Wage a Long Fight | True | By Turner Catledge Special To the New York Times. | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/mokan-stock-plan-nearing-approval-columbia-oil-drops-objections-to.html | MOKAN STOCK PLAN NEARING APPROVAL; Columbia Oil Drops Objections to Distribution of Shares of Panhandle Eastern | True | | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/stores-resist-paying-for-cartage-of-coat-retailers-everywhere.html | STORES RESIST PAYING FOR CARTAGE OF COAT; Retailers Everywhere Balking at Rule, N.R.D.G.A. Finds | True | | C1B 418549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/squalus-operation-in-dive-reenacted-conduct-investigation-into.html | SQUALUS OPERATION IN DIVE RE-ENACTED; CONDUCT INVESTIGATION INTO SINKING OF THE SQUALUS | True | | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/boycott-pledged-on-nazi-products-brith-abraham-also-includes-goods.html | BOYCOTT PLEDGED ON NAZI PRODUCTS; Brith Abraham Also Includes Goods and Shipments of Aggressor Nations COMMUNISM IS DENOUNCED $50,000 Voted to United Jewish Appeal--Gov. LehmanPleads for Refugees | True | Special to THE NEW YORK TIMES. | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/chamaco-triumphs-twice.html | Chamaco Triumphs Twice | True | | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/miss-jean-simonin-has-a-debut-party-introduced-of-tea-given-by-her.html | MISS JEAN SIMONIN HAS A DEBUT PARTY; Introduced of Tea Given by Her Parents in Chestnut Hill Home | True | Special to THE NEW YORK TIMES. | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/new-zealand-navy-men-quit-work-in-pay-dispute.html | New Zealand Navy Men Quit Work in Pay Dispute | True | Special Cable to THE NEW YORK TIMES. | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/vim-takes-fifth-in-row-vanderbilt-12meter-yacht-wins-by-2-minutes.html | VIM TAKES FIFTH IN ROW; Vanderbilt 12-Meter Yacht Wins by 2 Minutes in England | True | | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/paralysis-fund-here-has-130297-gen-johnson-makes-report-on-1939.html | PARALYSIS FUND HERE HAS $130,297; Gen. Johnson Makes Report on 1939 Campaign to Head of National Committee MORE GIFTS ARE EXPECTED May Swell Gross Income to $230,000--George V. Reilly Forming Local Chapter | True | | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/music-notes.html | MUSIC NOTES | True | | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/joseph-g-minot-81-friend-of-cripples-head-for-years-of-the-school.html | JOSEPH G. MINOT, 81, FRIEND OF CRIPPLES; Head for Years of the School to Assist Deformed Youths | True | Special to THE NEW YORK TIMES. | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/surplus-ontario-tobacco-sold.html | Surplus Ontario Tobacco Sold | True | | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/to-export-power-to-mexico.html | To Export Power to Mexico | True | Special to THE NEW YORK TIMES. | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/business-world-summer-and-fall-goods-ordered.html | Business World; Summer and Fall Goods Ordered | True | | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/curbs-pension-garnishee-appeals-court-rejects-claim-against-retired.html | CURBS PENSION GARNISHEE; Appeals Court Rejects Claim Against Retired Fireman | True | Special to THE NEW YORK TIMES. | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/held-as-robber-of-policeman.html | Held as Robber of Policeman | True | | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/mcgoldrick-to-be-honor-guest.html | McGoldrick to Be Honor Guest | True | | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/rev-flavian-mullins-missionary-in-china-superior-of-the-passionist.html | REV. FLAVIAN MULLINS, MISSIONARY IN CHINA; Superior of the Passionist Order There Served Long in Far East | True | | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/robeson-in-emperor-jones.html | Robeson in 'Emperor Jones' | True | Special to THE NEW YORK TIMES. | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/may-defer-clearances-mens-wear-retailers-consider-holding-prices.html | MAY DEFER CLEARANCES; Men's Wear Retailers Consider Holding Prices Till August | True | | C1B 418549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/advertising-news-and-notes-emerson-plans-record-campaign.html | Advertising News and Notes; Emerson Plans Record Campaign | True | | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/italys-trade-improves-deficit-this-year-721000000-lire1747000000.html | ITALY'S TRADE IMPROVES; Deficit This Year 721,000,000 Lire-1,747,000,000 Last Year | True | Wireless to THE NEW YORK TIMES. | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/schultz-and-gerlak-qualify-for-tourney-stahl-and-burke-among-others.html | SCHULTZ AND GERLAK QUALIFY FOR TOURNEY; Stahl and Burke Among Others to Reach P.G.A. Event | True | | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/condition-of-reserve-member-banks-in-101-cities-june-14.html | Condition of Reserve Member Banks in 101 Cities June 14 | True | | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/dr-toole-in-court-again-faces-new-charge-in-auto-death-for-which.html | DR. TOOLE IN COURT AGAIN; Faces New Charge in Auto Death for Which Once Punished | True | | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/theft-alarm-closes-building.html | Theft Alarm Closes Building | True | | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/britain-withholds-retaliatory-acts-bars-reprisals-now-in-hope-tokyo.html | BRITAIN WITHHOLDS RETALIATORY ACTS; Bars Reprisals Now in Hope' Will Curb Army--Fear of Reich Influences Decision TONE WITH JAPAN STRONG Her Right to Arrest Britons Is Denied--Chamberlain Tells Commons of Indignities | True | By Robert P. Post Wireless To the New York Times. | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/new-concern-is-formed-by-investment-expert.html | New Concern Is Formed By Investment Expert | True | Bachrach, 1939 | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/butler-to-head-hartford-police.html | Butler to Head Hartford Police | True | Special to THE NEW YORK TIMES. | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/venison-feast-canceled-municipal-lodging-house-deer-condemned-by.html | VENISON FEAST CANCELED; Municipal Lodging House Deer Condemned by Inspector | True | | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/news-of-markets-in-european-cities-optimism-over-international.html | NEWS OF MARKETS IN EUROPEAN CITIES; Optimism Over International Events Forces Most Stocks Up on London Exchanges PARIS SESSION LISTLESS Small Rally Takes Place on the Bourse in Amsterdam--Berlin Trading Still Dull | True | Wireless to THE NEW YORK TIMES. | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/1000000-casino-will-be-reopened-beaux-arts-building-on-long-island.html | $1,000,000 CASINO WILL BE REOPENED; Beaux Arts Building on Long Island to Be Ready July 1 as Summer Sports Center | True | Special to THE NEW YORK TIMES. | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/business-leases-fullfloor-units-apparel-concerns-prominent-in-days.html | BUSINESS LEASES FULL-FLOOR UNITS; Apparel Concerns Prominent in Day's Reports of Midtown Commercial Renting QUARTERS FOR RAIL GROUP Retirement Board Signs for13,500 Sq. Ft. of Offices in 225 West 34th St. | True | | C1B 418549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/dr-grace-abbott-child-labors-foe-chief-of-the-us-childrens-bureau.html | DR. GRACE ABBOTT, CHILD LABOR'S FOE; Chief of the U.S. Children's Bureau for 14 Years Until 1934--Dies at Age of 60 RECENTLY A PROFESSOR Taught in Chicago University's Social Service School--Was Honored by Presidents | True | Special to THE NEW YORK TIMES. | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/movements-of-the-day.html | Movements of the Day | True | | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/wuhu-landing-resented.html | Wuhu Landing Resented | True | Wireless to THE NEW YORK TIMES. | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/clothing-makers-hold-gain-over-38-call-for-warmweather-wear-is.html | CLOTHING MAKERS HOLD GAIN OVER '38; Call for Warm-Weather Wear Is Factor in Increase, Stores Report ACCEPTANCE IS GAINING Heavy Volume on Tropicals Brings Best Business on Reorders in Years. | True | Special to THE NEW YORK TIMES. | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/to-pay-philippine-bonds-treasury-will-redeem-par-value-of-559000-on.html | TO PAY PHILIPPINE BONDS; Treasury Will Redeem Par Value of $559,000 on Aug. 1 | True | Special to THE NEW YORK TIMES. | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/manhattans-smallest-swimming-pool-has-gala-opening.html | MANHATTAN'S SMALLEST SWIMMING POOL HAS GALA OPENING | True | Times Wide World | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/banks-to-cut-interest-four-cleveland-houses-to-start-new-rates-on.html | BANKS TO CUT INTEREST; Four Cleveland Houses to Start New Rates on July 1 | True | Special to THE NEW YORK TIMES. | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/milk-price-parley-is-set-for-today-spokesmen-for-distributors-and.html | MILK PRICE PARLEY IS SET FOR TODAY; Spokesmen for Distributors and Producers to Fix New Schedules to Farmers | True | | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/justice-roberts-gets-brown-honor-receiving-doctorate-he-bespeaks.html | JUSTICE ROBERTS GETS BROWN HONOR; Receiving Doctorate, He Bespeaks Assurance in theConstitutionSUMNER WELLES HONORED Degrees in Course Given to 262Men, 117 Pembroke Women--Alumni Elect Hoving | True | Special to THE NEW YORK TIMES. | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/postage-cut-is-voted-down.html | Postage Cut Is Voted Down | True | | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/profitsharing.html | PROFIT-SHARING | True | | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/stock-verdict-set-aside-surrogate-upsets-award-of-2500-woolworth.html | STOCK VERDICT SET ASIDE; Surrogate Upsets Award of 2,500 Woolworth Shares | True | | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/william-squires-belding-son-of-a-founder-of-the-belding-silk.html | WILLIAM SQUIRES BELDING; Son of a Founder of the Belding Silk Manufacturing Business | True | Special to THE NEW YORK TIMES. | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/bartholomews-sue-boy-actors-parents-ask-1000000accuse-aunt-and.html | BARTHOLOMEW'S SUE; Boy Actor's Parents Ask $1,000,000--Accuse Aunt and Attorney | True | Special to THE NEW YORK TIMES. | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/child-born-to-wh-shepards.html | Child Born to W.H. Shepards | True | Special to THE NEW YORK TIMES. | C1B 418549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/links-honors-go-to-phil-turnesa-he-and-kaufmann-post-64-to-lead.html | LINKS HONORS GO TO PHIL TURNESA; He and Kaufmann Post 64 to Lead Pro-Amateur Field at Quaker Ridge Club | True | Special to THE NEW YORK TIMES. | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/cio-opposes-wpa-cuts-state-group-plans-campaign-to-defeat-woodrum.html | C.I.O. OPPOSES WPA CUTS; State Group Plans Campaign to Defeat Woodrum Bill | True | | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/raises-employe-payment-sheaffer-pen-says-sharing-reflects-business.html | RAISES EMPLOYE PAYMENT; Sheaffer Pen Says Sharing Reflects Business Gain | True | | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/for-350000000-farm-bill-senate-committee-approves-underwriting-of.html | FOR $350,000,000 FARM BILL; Senate Committee Approves Underwriting of Private Loans | True | | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/pavilion-drive-extended-czechoslovak-committee-seeks-more-funds-for.html | PAVILION DRIVE EXTENDED; Czecho-Slovak Committee Seeks More Funds for Fair | True | | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/ticket-broker-fined-1500.html | Ticket Broker Fined $1,500 | True | | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/carey-and-rice-freed-in-queens-dumping-indictments-dropped-after.html | CAREY AND RICE FREED IN QUEENS; Dumping Indictments Dropped After Agreement to Let Dr. Parran Conduct Inquiry 5-MAN BOARD WILL ACT Report on Land Fill Dumps to Be Submitted to Court for Its Approval | True | | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/king-on-ship-tries-to-win-lost-sleep-orders-clocks-ahead-at-3-pm.html | KING ON SHIP TRIES TO WIN LOST SLEEP; Orders Clocks Ahead at 3 P.M. Instead of Midnight to Gain an Extra Hour's Rest BRITAIN PLANS RECEPTION Navy and Air Force to Escort Liner to Dock--Princesses to Meet Parents Aboard | True | | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/browning-heiress-gets-no-more-money-court-of-appeals-upholds-trust.html | BROWNING HEIRESS GETS NO MORE MONEY; Court of Appeals Upholds Trust Fund for Varied Purposes | True | Special to THE NEW YORK TIMES. | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/sisters-reunited-after-fifty-years.html | SISTERS REUNITED AFTER FIFTY YEARS | True | | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/fine-arts-building-for-culver.html | Fine Arts Building for Culver | True | Special to THE NEW YORK TIMES. | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/asks-congress-to-honor-victims.html | Asks Congress to Honor Victims | True | | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/senate-democrats-assail-third-term-van-nuys-opposing-one-for.html | SENATE DEMOCRATS ASSAIL THIRD TERM; Van Nuys, Opposing One for 'Roosevelt or Any Other Man,' Backs McNutt's Candidacy BURKE DENOUNCES TREND In Rule of Men Instead of Laws, He Says, Free Government Might Break Down | True | | C1B 418549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/child-aid-service-joins-thrift-shop-foster-home-group-becomes.html | CHILD AID SERVICE JOINS THRIFT SHOP; Foster Home Group Becomes Affiliated With Nearly New Organization SERVED NEEDY 100 YEARS Undernourished and Homeless Infants Cared For by It--Mrs. C.B. Delafield Chairman | True | | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/peddie-graduation-next-monday.html | Peddie Graduation Next Monday | True | | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/june-28-is-proclaimed-as-jersey-day-at-fair.html | June 28 is Proclaimed As Jersey Day at Fair | True | | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/czech-leader-a-suicide-excabinet-member-had-heard-germans-were-to.html | CZECH LEADER A SUICIDE; Ex-Cabinet Member Had Heard Germans Were to Try Him | True | Wireless to THE NEW YORK TIMES. | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/ford-blames-sabotage-in-submarine-disasters.html | Ford Blames 'Sabotage' In Submarine Disasters | True | Special to THE NEW YORK TIMES. | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/says-government-ignores-brains-dr-gallup-at-tufts-asserts-the.html | SAYS GOVERNMENT IGNORES BRAINS; Dr. Gallup at Tufts Asserts the Unemployment Problem Is 'a Good Example' HE SUGGESTS LAY BOARDS College Graduates 507, Confers Eight Honorary Degrees and Award on Late Professor | True | Special to THE NEW YORK TIMES. | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/mamaroneck-deal-transfers-suites-gardentype-apartment-with.html | MAMARONECK DEAL TRANSFERS SUITES; Garden-Type Apartment With Penthouse Is Conveyed by Silbro Properties, Inc. STRUCTURE HAS 34 UNITS Westchester Transactions Also Include Sale of Matilda Cowles Estate in Rye | True | | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/events-today.html | EVENTS TODAY | True | | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/weeks-steel-schedule-rises-36-to-55-per-cent.html | Week's Steel Schedule Rises 3.6% to 55 Per Cent | True | | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/la-guardia-assails-critics-of-the-wpa-condemns-cheap-and-cowardly.html | LA GUARDIA ASSAILS CRITICS OF THE WPA; Condemns 'Cheap and Cowardly' Attacks in Congress | True | | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/miss-margaret-b-slade-was-active-for-many-years-in-charity-work-in.html | MISS MARGARET B. SLADE; Was Active for Many Years in Charity Work in Boston | True | Special to THE NEW YORK TIMES. | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/treasury-bills-harden-91day-issue-goes-at-0003-against-0004-last.html | TREASURY BILLS HARDEN; 91-Day Issue Goes at 0.003%, Against 0.004 Last Week | True | Special to THE NEW YORK TIMES. | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/error-by-bartell-marks-33-battle-lets-in-second-dodger-run-of.html | ERROR BY BARTELL MARKS 3-3 BATTLE; Lets in Second Dodger Run of Eighth and Last Inning in Contest With Cubs HACK DELIVERS A HOMER Chicagoans Score Twice on a Pair of Misplays-- Rivals Cross Plate in First | True | By Roscoe McGowen Special To the New York Times. | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/ha-saintsbury-69-actor-playwright-had-role-of-sherlock-holmes-1404.html | H.A. SAINTSBURY, 69, ACTOR, PLAYWRIGHT; Had Role of Sherlock Holmes 1,404 Times--Dies in London | True | | C1B 418549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/residence-in-hollis-listed-among-sales-other-dwellings-traded-in.html | RESIDENCE IN HOLLIS LISTED AMONG SALES; Other Dwellings Traded in Jamaica and Franklin Square | True | | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/green-in-the-dust-bowl.html | GREEN IN THE "DUST BOWL" | True | | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/jurges-to-rejoin-giants-today-as-series-with-pirates-opens-rain.html | Jurges to Rejoin Giants Today As Series With Pirates Opens; Rain Prevents Rubber Game With Cardinals at St. Louis-- Terrymen Have Taken 12 of 17 Against Western Clubs | True | By John Drebinger Special To the New York Times. | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/gen-rafael-tobias-noted-brazilian-94-last-survivor-of-armys-epic.html | GEN. RAFAEL TOBIAS, NOTED BRAZILIAN, 94; Last Survivor of Army's Epic Retreat in War With Paraguay | True | Special to THE NEW YORK TIMES. | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/capt-norman-peterson-sailed-private-yachts-for-years-on-islip.html | CAPT. NORMAN PETERSON; Sailed Private Yachts for Years --On Islip Education Board | True | Special to THE NEW YORK TIMES. | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/spencer-denies-any-spite-defends-sale-at-krum-elbow-calls-customs.html | SPENCER DENIES ANY SPITE; Defends Sale at Krum Elbow-- Calls Customs Raid a Reprisal | True | | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/cuba-curbs-exporters-law-requiring-deposits-in-us-currency-goes.html | CUBA CURBS EXPORTERS; Law Requiring Deposits in U.S. Currency Goes Into Effect | True | Wireless to THE NEW YORK TIMES. | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/steel-output-up-to-55-19point-gain-in-week.html | Steel Output Up to 55%; 1.9-Point Gain in Week | True | | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | By Henry Brady | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/teleki-outlines-program-bars-a-regimented-hungary-and-asks-for.html | TELEKI OUTLINES PROGRAM; Bars a Regimented Hungary and Asks for Orderly Reforms | True | Wireless to THE NEW YORK TIMES. | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/mrs-james-b-regan-vidow-of-the-proprietor-of-old-knickerbocker.html | MRS. JAMES B. REGAN; Vidow of the Proprietor of Old Knickerbocker Hotel Dies | True | | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/picketing-illegal-for-nonemployes-illinois-court-bars-libelous.html | Picketing Illegal for Non-Employes; Illinois Court Bars 'Libelous' Banners | True | Special to THE NEW YORK TIMES. | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/browns-gain-split-with-the-senators-win-first-21-in-14-innings.html | BROWNS GAIN SPLIT WITH THE SENATORS; Win First, 2-1, in 14 Innings Behind Kennedy, Then Lose Curtailed Nightcap, 6-1 | True | | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/suicide-plan-laid-to-niece-of-beck-lawyer-testifies-mrs-schrein.html | SUICIDE PLAN LAID TO NIECE OF BECK; Lawyer Testifies Mrs. Schrein Admitted $150,000 Thefts From the Producer CITES PARTIES SHE GAVE Defendant's Former Attorney Says Insurance Clause Halted Death Idea | True | | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/brooklyn-plots-bought-broker-reports-sale-of-vacant-properties-to.html | BROOKLYN PLOTS BOUGHT; Broker Reports Sale of Vacant Properties to One Client | True | | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/miss-sullivan-betrothed-she-will-be-wed-to-archibald-smith-foord-of.html | MISS SULLIVAN BETROTHED; She Will Be Wed to Archibald Smith Foord of Litchfield | True | Special to THE NEW YORK TIMES. | C1B 418549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/chinese-employes-threatened.html | Chinese Employes Threatened | True | | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/dividend-news-philip-morris-co-ltd.html | DIVIDEND NEWS; Philip Morris & Co., Ltd. | True | | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/miss-hornblower-has-church-bridal-bennington-college-graduate-is.html | MISS HORNBLOWER HAS CHURCH BRIDAL; Bennington College Graduate Is Wed to James S. Earley by Dr. Henry S. Coffin ATTENDED BY HER SISTER Bridegroom Is an Alumnus of Antioch--Served on the Wisconsin Faculty | True | | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/stock-market-indices-weekly-international-level-on-june-17-was-592.html | STOCK MARKET INDICES; Weekly International Level on June 17 Was 59.2 Against 60.7 | True | Special Cable to THE NEW YORK TIMES. | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/calls-off-wedding-will-marry-another-california-girl-a-niece-of.html | CALLS OFF WEDDING; WILL MARRY ANOTHER; California Girl, a Niece of Admiral Leahy, Changes Mind | True | | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/colonial-ministers-have-a-talk-in-paris-france-expected-to-back.html | COLONIAL MINISTERS HAVE A TALK IN PARIS; France Expected to Back Britain in Any Stand on Tientsin | True | Wireless to THE NEW YORK TIMES. | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/auto-output-increase-counters-the-trend-most-runs-on-1939-models-to.html | Auto Output Increase Counters the Trend; Most Runs on 1939 Models to End by July 1 | True | | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/aviation-corp-gives-rights-this-week-stockholders-to-get-purchase.html | AVIATION CORP. GIVES RIGHTS THIS WEEK; Stockholders to Get Purchase Plan at $3.30 a Share | True | | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/zafiros-decision-tuesday-captain-of-tanker-to-hear-board-ruling-on.html | ZAFIROS DECISION TUESDAY; Captain of Tanker to Hear Board Ruling on Arrival in Port | True | | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/st-pierre-fire-loss-is-200000.html | St. Pierre Fire Loss Is $200,000 | True | | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/poland-deports-germans.html | Poland Deports Germans | True | | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/bond-prices-firm-in-slack-market-allround-hardening-develops-on.html | BOND PRICES FIRM IN SLACK MARKET; All-Round Hardening Develops on Modest Scale in Line With Rise in Stocks TREASURY LIST IS STEADY Resistance to Any Further Decline Appears--Foreign LoansEnd on Irregular Note | True | | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/rochester-honor-to-mrs-lindbergh-her-work-as-flier-and-writer.html | ROCHESTER HONOR TO MRS. LINDBERGH; Her Work as Flier and Writer Extolled as She Gets Second Degree in Two Days | True | Special to THE NEW YORK TIMES. | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/state-senate-honors-farrell.html | State Senate Honors Farrell | True | | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/mrs-emily-lambert-wed-she-is-married-in-the-south-to-anthony-t.html | MRS. EMILY LAMBERT WED; She Is Married in the South to Anthony T. Wilson | True | | C1B 418549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/pro-giants-sign-neilsen.html | Pro Giants Sign Neilsen | True | | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/sec-report-simplified-agency-makes-changes-under-the-holding.html | SEC REPORT SIMPLIFIED; Agency Makes Changes Under the Holding Company Act | True | Special to THE NEW YORK TIMES. | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/rev-silas-d-daugherty-was-a-leader-in-mission-work-in-united.html | REV. SILAS D. DAUGHERTY; Was a Leader in Mission Work in United Lutheran Church | True | Special to THE NEW YORK TIMES. | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/highlights-of-the-tax-bill.html | Highlights of the Tax Bill | True | Special to THE NEW YORK TIMES. | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/began-career-as-clerk.html | Began Career as Clerk | True | | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/two-fair-show-girls-arrested-for-nudity-police-raid-2-showsqueens.html | TWO FAIR SHOW GIRLS ARRESTED FOR NUDITY; Police Raid 2 Shows--Queens Pastor Protests 'Vileness' | True | | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/grotto-parade-at-shore-today.html | Grotto Parade at Shore Today | True | Special to THE NEW YORK TIMES. | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/warns-at-cornell-against-despair-dr-day-calls-that-attitude-and.html | WARNS AT CORNELL AGAINST DESPAIR; Dr. Day Calls That Attitude and Apathy 'Democratically Dangerous Disease' OUTLOOK 'NOT FORBIDDING' Good-Will Can Cure Our Social Distress, President Says at Commencement | True | Special to THE NEW YORK TIMES. | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/railroad-reports.html | RAILROAD REPORTS | True | | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/heads-liquor-jobbers-tapee-named-president-of-body-aimed-at-unified.html | HEADS LIQUOR JOBBERS; Tapee Named President of Body Aimed at Unified Policy | True | | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/yugoslavs-expel-critics-government-party-disciplines-expremier-and.html | YUGOSLAVS EXPEL CRITICS; Government Party Disciplines Ex-Premier and 19 Others | True | Wireless to THE NEW YORK TIMES. | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/education-aid-cut-also-held-invalid-final-arguments-in-budget.html | EDUCATION AID CUT ALSO HELD INVALID; Final Arguments in Budget Battle Reveal Appellate Division Included Reductions | True | By Warren Moscow Special To the New York Times. | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/hopes-to-sell-to-sweden.html | Hopes to Sell to Sweden | True | Special Correspondence. THE NEW YORK TIMES. | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/radio-theorist.html | RADIO THEORIST | True | | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/edward-wise-dies-business-leader-a-partner-in-js-bache-co-was.html | EDWARD WISE DIES; BUSINESS LEADER; A Partner in J.S. Bache & Co. Was Former President of United Cigar Stores Co. WAS NATIVE OF BOSTON Opened Chain Retail Tobacco Stores in 1890's--Entered Brokerage Field in 1922 | True | Special to THE NEW YORK TIMES. | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/hunter-will-award-degrees-tomorrow-more-than-800-to-be-conferred-at.html | HUNTER WILL AWARD DEGREES TOMORROW; More Than 800 to Be Conferred at Carnegie Hall Exercises | True | | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/article-1-no-title-teacher-54-years-honored-at-dinner.html | Article 1 -- No Title; TEACHER 54 YEARS HONORED AT DINNER | True | | C1B 418549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/freeze-hurts-colorado-crops.html | Freeze Hurts Colorado Crops | True | | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/austin-tennis-victor-mcneill-withdraws-from-london-singlesriggs.html | AUSTIN TENNIS VICTOR; McNeill Withdraws From London Singles--Riggs Advances | True | | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/jersey-city-drafts-free-speech-law-it-specifies-four-places-at.html | JERSEY CITY DRAFTS 'FREE SPEECH' LAW; It Specifies Four Places at Which Street Meetings May Be Held Under Permits PUTS BAN ON JOURNAL SQ. But With Certain Reservations Assemblages May Be Held Anywhere Before Elections | True | Special to THE NEW YORK TIMES. | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/tax-bill-passed-in-house-ends-profits-levy-extends-nuisance-imposts.html | TAX BILL PASSED IN HOUSE; ENDS PROFITS LEVY, EXTENDS 'NUISANCE' IMPOSTS 2 YEARS; VOTED BY 358 TO 1 Removal of 'Irritants' to Aid Business Is Measure's Object NO CUT MADE IN REVENUE Loss Carryover Adopted but Republican Attempt to Make It Retroactive Fails | True | Special to THE NEW YORK TIMES. | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/sports-of-the-times-let-us-have-peace.html | Sports of the Times; Let Us Have Peace | True | By John Kieran | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/buys-two-apartments-operator-gets-parcels-at-646-9th-ave-and-353-w.html | BUYS TWO APARTMENTS; Operator Gets Parcels at 646 9th Ave. and 353 W. 45th St. | True | | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/rosemary-case-to-marry-she-will-become-the-bride-of-richard-devens.html | ROSEMARY CASE TO MARRY; She Will Become the Bride of Richard Devens in Autumn | True | Special to THE NEW YORK TIMES. | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/badoglio-to-make-albania-a-threat-italian-chief-of-staff-is-sent.html | BADOGLIO TO MAKE ALBANIA A THREAT; Italian Chief of Staff Is Sent There to Push Military Plans Aimed at the Balkans ROAD NETWORK IS ON LIST To Run to Greek and Yugoslav Borders--80,000 Troops to Be Kept in Dependency | True | By Camille M. Cianfarra Wireless To the New York Times. | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/goebbels-cheered-on-leaving.html | Goebbels Cheered on Leaving | True | | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/mayor-backs-relief-plan-city-proposed-job-registration-3-years-ago.html | MAYOR BACKS RELIEF PLAN; City Proposed Job Registration 3 Years Ago, He Says | True | | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/small-car-draws-crowd-macy-basement-books-14-orders-by-midafternoon.html | SMALL CAR DRAWS CROWD; Macy Basement Books 14 Orders by Mid-Afternoon | True | | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/halsey-stuart-get-loan-for-montana-other-banking-houses-are-in.html | HALSEY, STUART GET LOAN FOR MONTANA; Other Banking Houses Are in Group Receiving $1,500,000 Debentures on 100.15 Bid NOTES BY MASSACHUSETTS Commonwealth to Offer for Sale Today a $5,000,000 Short-Term Issue | True | | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/drexel-speaker-hits-painless-education-institute-graduates-a-record.html | Drexel Speaker Hits 'Painless Education'; Institute Graduates a Record Class of 327 | True | Special to THE NEW YORK TIMES. | C1B 418549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/harold-d-burgess-bank-of-china-aide-joint-manager-of-new-york.html | HAROLD D. BURGESS, BANK OF CHINA AIDE; Joint Manager of New York Agency of the Institution Succumbs at Scarsdale ONCE WITH NATIONAL CITY Served Also as Assistant Vice President of Irving Trust-- Began Career in 1910 | True | Special to THE NEW YORK TIMES. | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/apex-judges-asked-to-defy-high-court-pressman-cio-counsel-says.html | APEX JUDGES ASKED TO DEFY HIGH COURT; Pressman, C.I.O. Counsel, Says Recent Laws Put Rights of Labor in a New Light | True | Special to THE NEW YORK TIMES. | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/mrs-rubens-visits-moscow-embassy-american-released-from-jail-said.html | MRS. RUBENS VISITS MOSCOW EMBASSY; American, Released From Jail, Said to Seek Papers to Permit Return to U.S. HUSBAND STILL IN CUSTODY Washington Hears She Wants to Remain in Russia So She Can Be Near Him | True | By Harold Denny Wireless To the New York Times. | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/500-refugees-on-way-to-temporary-homes-group-from-liner-st-louis.html | 500 REFUGEES ON WAY TO TEMPORARY HOMES; Group From Liner St. Louis Off to France and England | True | | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/not-to-push-television-radio-makers-except-rca-plan-no-big.html | NOT TO PUSH TELEVISION; Radio Makers, Except RCA, Plan No Big Promotion | True | | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/fire-record.html | Fire Record | True | | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/greyhound-seeks-coast-listing.html | Greyhound Seeks Coast Listing | True | | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 418549 |
| 1939-06-20 | 1939-06-20 | https://www.nytimes.com/1939/06/20/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 418549 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/tigers-in-front-50-as-bridges-excels-vanquish-athletics-in-night.html | TIGERS IN FRONT, 5-0, AS BRIDGES EXCELS; Vanquish Athletics in Night Game-- Homer for Averill | True | | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/harvard-blanks-yale-nine-to-remain-in-running-for-title-jubitz-eli.html | Harvard Blanks Yale Nine to Remain in Running for Title; JUBITZ, ELI HURLER, DROPS A 3-HIT GAME Harvard Capitalizes on Two Errors and Eight Passes to Turn Back Yale, 3-0 CURTISS GIVES 7 BLOWS Crimson Now Can Tie Cornell for League Title by Halting Old Foe Again Today | True | Special to THE NEW YORK TIMES. | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/may-b-ryan-wed-to-george-white-she-has-6-bridal-attendants-at-her.html | MAY B. RYAN WED TO GEORGE WHITE; She Has 6 Bridal Attendants at Her Marriage in Upper Montclair Church | True | Special to THE NEW YORK TIMES. | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/flores-outboxes-kogan-rallies-near-close-to-prevail-at-queensboro.html | FLORES OUTBOXES KOGAN; Rallies Near Close to Prevail at Queensboro Before 4,000 | True | | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/books-of-the-times-a-new-book-by-sigmund-freud.html | BOOKS OF THE TIMES; A New Book by Sigmund Freud | True | By Charles Poore | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 418569 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/vera-philbrick-to-be-married.html | Vera Philbrick to Be Married | True | Special to THE NEW YORK TIMES. | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/engineering-advice-on-projects-is-urged-dr-karl-compton-says.html | ENGINEERING ADVICE ON PROJECTS IS URGED; Dr. Karl Compton Says Politics Is Often the Determinant | True | Special to THE NEW YORK TIMES. | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/miss-wheeler-winner-beats-mme-henrotin-86-108-in-queens-club-tennis.html | MISS WHEELER WINNER; Beats Mme. Henrotin, 8-6, 10-8, in Queens Club Tennis | True | | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/british-still-wait-for-japan-to-halt-their-hope-that-dispute-will.html | BRITISH STILL WAIT FOR JAPAN TO HALT; Their Hope That Dispute Will Be Narrowed Is Bolstered by Hull's Warning on U.S. FEAR ARMY DEFIES TOKYO New Row Arises on Yangtze as Japanese Accuse British on Landing of Supplies | True | Wireless to THE NEW YORK TIMES. | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/55-of-columbia-class-already-placed-in-jobs.html | 55% of Columbia Class Already Placed in Jobs | True | | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/move-for-security-of-world-is-urged-restoration-of-free-trade-is.html | MOVE FOR SECURITY OF WORLD IS URGED; Restoration of Free Trade Is Also Advocated at Parley on U.S.-Canada Affairs BARTER CALLED FAILURE Power Politics Condemned by Speakers of Both Countries--Cost of Arms Stressed | True | By John MacCormac Special To the New York Times. | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/stock-exchange-soon-to-revise-revenue-basis-martin-predicts.html | Stock Exchange Soon to Revise Revenue Basis, Martin Predicts; President's Annual Report Cites Necessity of Change if Budget Is to Be Balanced--Drastic Economies Already in Force | True | Times Studio, 1939 | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/fire-record.html | Fire Record | True | | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/transit-labor-law-praised-by-meany-act-putting-men-under-civil.html | TRANSIT LABOR LAW PRAISED BY MEANY; Act Putting Men Under Civil Service 'Wholly Beneficial,' Federation Head Asserts LEHMAN'S ACTION HAILED But Quill Says Fight Will Go On Despite Signing of Wicks Measure | True | | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/police-and-firemen-guard-ile-de-france-at-pier-here-to-prevent.html | Police and Firemen Guard Ile de France At Pier Here to Prevent Arson or Sabotage | True | | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/metz-leads-qualifiers-shoots-subpar-140-in-gaining-national-pga.html | METZ LEADS QUALIFIERS; Shoots Sub-Par 140 in Gaining National P.G.A. Field | True | | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/yankees-19-hits-rout-white-sox-dodgers-drop-to-fifth-pearson.html | Yankees' 19 Hits Rout White Sox; Dodgers Drop to Fifth; PEARSON RECORDS SIXTH VICTORY, 13-3 Yankees' Curve-Ball Artist Checks White Sox After a Shaky Opening Period ROLFE GETS FOUR BLOWS Leads Onslaught on 3 Chicago Hurlers With Triple, Two Doubles and a Single | True | By Louis Effrat | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 418569 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/debt-to-be-shifted-by-paramount-inc-pictures-concern-to-pay-off-its.html | DEBT TO BE SHIFTED BY PARAMOUNT, INC.; Pictures Concern to Pay Off Its Debenture 6s With a Loan at 3 Per Cent $1,939,000 TOTAL INVOLVED Barney Balaban, President, Outlines Fiscal Program at Stockholders' Meeting | True | | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/ralph-s-euler-gets-post-pittsburgh-banker-made-director-of-standard.html | RALPH S. EULER GETS POST; Pittsburgh Banker Made Director of Standard Steel Spring | True | | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/railroad-safety.html | RAILROAD SAFETY | True | | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/homeward-voyage-rests-sovereigns-cricket-helps-royal-party-to-relax.html | HOMEWARD VOYAGE RESTS SOVEREIGNS; Cricket Helps Royal Party to Relax as Ship Nears England --Rulers Chat With Crew RECEPTION PLANS READY Waterloo Station and Special Locomotive Are Beflagged for Arrival Tomorrow | True | | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/bridal-saturday-for-nancy-stark-debutante-of-1937-to-be-wed-in-st.html | BRIDAL SATURDAY FOR NANCY STARK; Debutante of 1937 to Be Wed in St. Luke's Church, Darien, to Dr. Robert H. Ward | True | | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/reich-press-chief-ends-trip.html | Reich Press Chief Ends Trip | True | Wireless to THE NEW YORK TIMES. | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/brazil-army-head-arrives-in-cruiser-goes-monteiro-chief-of-staff.html | BRAZIL ARMY HEAD ARRIVES IN CRUISER; Goes Monteiro, Chief of Staff, Lands at Annapolis With General Marshall HAILS BOND OF SERVICES He Voices Uncertainty Whether He Will Go to Germany, Which Invited Him for Manoeuvres | True | Special to THE NEW YORK TIMES. | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/four-auto-companies-tell-of-sales-gains-buick-nash-plymouth-and.html | FOUR AUTO COMPANIES TELL OF SALES GAINS; Buick, Nash, Plymouth and Hudson Report Increases | True | | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/heads-purchasing-men-agents-name-hk-larowe-for-another-year.html | HEADS PURCHASING MEN; Agents Name H.K. LaRowe for Another Year | True | | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/bartlett-winner-61-60.html | Bartlett Winner, 6-1, 6-0 | True | | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/baltimore-divides-with-jersey-city-single-by-vezilich-in-seventh.html | BALTIMORE DIVIDES WITH JERSEY CITY; Single by Vezilich in Seventh Decides Second Game for Little Giants, 4-3 CARPENTER GAINS VICTORY Orioles Capture Opener, 8-6, Reninger Starring--Etten Hits 3-Run Homer | True | | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/great-estates.html | GREAT ESTATES | True | | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/leto-defeats-burley-new-york-welterweight-winner-in-pittsburgh.html | LETO DEFEATS BURLEY; New York Welterweight Winner in Pittsburgh 10-Rounder | True | | C1B 418569 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/parker-advances-in-chicago-tennis-triumphs-in-clay-court-event.html | PARKER ADVANCES IN CHICAGO TENNIS; Triumphs in Clay Court Event, Defeating Becker, 6-1, 6-2, and Wachman, 6-4, 6-2 | True | | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/adds-an-underwriter-mississippi-valley-barge-line-files-on-stock.html | ADDS AN UNDERWRITER; Mississippi Valley Barge Line Files on Stock Issue | True | | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/naval-orders.html | Naval Orders | True | | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/jean-cohen-wed-to-jack-stein.html | Jean Cohen Wed to Jack Stein | True | | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/sports-today.html | Sports Today | True | | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/berger-wins-by-knockout.html | Berger Wins by Knockout | True | Special to THE NEW YORK TIMES. | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/latin-americans-hold-reception-group-here-gives-festival-and-dance.html | LATIN AMERICANS HOLD RECEPTION; Group Here Gives Festival and Dance for Envoys and Fair Commissioners RHUMBA, TANGO OFFERED Louis Vidal Chairman of Ball --Elvira Fairchild Heads Junior Committee | True | | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/1918-to-go-to-training-camp.html | 1,918 to Go to Training Camp | True | | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/carol-opens-exposition-king-officiates-at-work-and-joy-show-at.html | CAROL OPENS EXPOSITION; King Officiates at 'Work and Joy' Show at Bucharest | True | Wireless to THE NEW YORK TIMES. | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/egyptian-feted-in-turkey-angora-expects-pact-with-egypt-for.html | EGYPTIAN FETED IN TURKEY; Angora Expects Pact With Egypt for Material Assistance | True | | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/nazi-spy-film-banned-in-cuba.html | 'Nazi Spy' Film Banned in Cuba | True | Special Cable to THE NEW YORK TIMES. | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/mauretania-to-be-late-new-liner-now-due-saturday-after-delayed.html | MAURETANIA TO BE LATE; New Liner Now Due Saturday After Delayed Sailing | True | | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/mleish-favored-in-senate-report-library-committee-endorses-him-as.html | M'LEISH FAVORED IN SENATE REPORT; Library Committee Endorses Him as Congress Librarian | True | Special to THE NEW YORK TIMES. | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/german-camera-imports-rose.html | German Camera Imports Rose | True | Special to THE NEW YORK TIMES. | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/new-west-point-hall-is-urged.html | New West Point Hall Is Urged | True | | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/rowed-despite-injury-remmer-of-columbia-hurt-on-morning-of.html | ROWED DESPITE INJURY; Remmer of Columbia Hurt on Morning of Poughkeepsie Race | True | | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/suppliers-of-food-get-most-pwa-pay-grocers-and-butchers-benefit.html | SUPPLIERS OF FOOD GET MOST PWA PAY; Grocers and Butchers Benefit, Suffolk-Nassau Survey Shows | True | | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/house-for-extension-of-hot-oil-control-amends-senate-bill-setting.html | HOUSE FOR EXTENSION OF 'HOT OIL' CONTROL; Amends Senate Bill, Setting End of Act as 1942 | True | Special to THE NEW YORK TIMES. | C1B 418569 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/steel-output-decline-less-than-seasonal-concrete-bar-makers-get.html | Steel Output Decline Less Than Seasonal; Concrete Bar Makers Get Fair New Orders | True | | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/wills-for-probate.html | Wills for Probate | True | | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/music-notes.html | MUSIC NOTES | True | | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/reds-prevail-42-and-bolster-lead-rallies-save-day-after-the-dodgers.html | REDS PREVAIL, 4-2, AND BOLSTER LEAD; Rallies Save Day After the Dodgers Register Twice on Camilli's Homer WALTERS WINS ON MOUND Tops Fitzsimmons and Gains 10th Victory--Four Double Plays Made by Losers | True | By Roscoe McGowen Special To the New York Times. | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/shanebrook-winning-driver.html | Shanebrook Winning Driver | True | Special to THE NEW YORK TIMES. | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/paine-webber-suit-ends-insuranshares-gets-200000-but-presses-cases.html | PAINE, WEBBER SUIT ENDS; Insuranshares Gets $200,000, but Presses Cases Against Others | True | | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/golf-prize-to-brindley-tourney-held-by-curb-exchange-and-partners.html | GOLF PRIZE TO BRINDLEY; Tourney Held by Curb Exchange and Partners' Association | True | Special to THE NEW YORK TIMES. | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/reich-trade-visit-to-russia-slated-delegation-is-being-organized.html | REICH TRADE VISIT TO RUSSIA SLATED; Delegation Is Being Organized, but Its Departure Is Said to Depend on Developments | True | By Otto D. Tolischus Wireless To the New York Times. | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/bowden-victor-at-net-hartman-miller-curtis-also-win-in-richmond.html | BOWDEN VICTOR AT NET; Hartman, Miller, Curtis Also Win in Richmond County Play | True | | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/miss-raymond-gains-girls-college-tennis-champion-beats-miss-lewis.html | MISS RAYMOND GAINS; Girls' College Tennis Champion Beats Miss Lewis, 6-0, 6-3 | True | | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/letters-to-the-times-silver-proposal-opposed-fault-is-found-with.html | Letters to The Times; Silver Proposal Opposed Fault Is Found With the Arguments of Senator McCarran for Price Rise | True | SRINVAS WAGEL | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/belgian-officials-honored.html | Belgian Officials Honored | True | Special to THE NEW YORK TIMES. | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/winifred-mary-hand-engaged.html | Winifred Mary Hand Engaged | True | Special to THE NEW YORK TIMES. | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/to-quit-jersey-guard-gen-wc-price-to-be-succeeded-by-senator-powell.html | TO QUIT JERSEY GUARD; Gen. W.C. Price to Be Succeeded by Senator Powell Today | True | Special to THE NEW YORK TIMES. | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/pole-slain-as-traitor.html | Pole Slain as Traitor | True | Wireless to THE NEW YORK TIMES. | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/passeau-cubs-stops-bees-on-5-hits-3-to-1-team-records-third-victory.html | PASSEAU, CUBS, STOPS BEES ON 5 HITS, 3 TO 1; Team Records Third Victory in Row and Gains Fourth Place | True | | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/questioned-on-palestine-macdonald-spends-4-hours-before-mandates.html | QUESTIONED ON PALESTINE; MacDonald Spends 4 Hours Before Mandates Commission | True | Wireless to THE NEW YORK TIMES. | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/three-of-victims-die-after-prague-blast-hitler-pardons-nazis.html | THREE OF VICTIMS DIE AFTER PRAGUE BLAST; Hitler Pardons Nazis Sentenced by Former Czech Regime | True | Wireless to THE NEW YORK TIMES. | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/delaware-tunnel-bill-signed.html | Delaware Tunnel Bill Signed | True | Special to THE NEW YORK TIMES. | C1B 418569 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/metropolitan-senior-golf-championship-taken-by-kammer-victor-in.html | Metropolitan Senior Golf Championship Taken by Kammer; VICTOR IN METROPOLITAN SENIOR TOURNEY AND THE CAPTAINS OF THE TEAMS | True | By William D. Richardson Special To the New York Times. | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/reuben-james-pedrick-superintendent-of-prudential-office-in.html | REUBEN JAMES PEDRICK; Superintendent of Prudential Office in Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/henry-m-gratz-headed-girard-fire-and-marine-insurance-co-of.html | HENRY M. GRATZ; Headed Girard Fire and Marine Insurance Co. of Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/messengers-to-be-graduated.html | Messengers to Be Graduated | True | | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/fairtrade-study-scored-pharmacists-get-resolution-for-more-ftc.html | FAIR-TRADE STUDY SCORED; Pharmacists Get Resolution for More FTC Detail | True | | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/business-world-buyers-total-lower.html | Business World; Buyers' Total Lower | True | | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/beatrice-r-brown-honored-at-dinner-ep-rogerses-entertain-for-her.html | BEATRICE R. BROWN HONORED AT DINNER; E.P. Rogerses Entertain for Her and Fiance, Son of Hosts | True | Special to THE NEW YORK TIMES. | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/jailed-in-narcotics-plot-brooklyn-grand-rabbi-gets-2-years-in-paris.html | JAILED IN NARCOTICS PLOT; Brooklyn 'Grand Rabbi' Gets 2 Years in Paris Prison | True | Wireless to THE NEW YORK TIMES. | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/son-to-joseph-junkins-3d.html | Son to Joseph Junkins 3d | True | | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/two-net-matches-to-miss-taubele-miss-le-boutillier-mrs-moore-and.html | TWO NET MATCHES TO MISS TAUBELE; Miss Le Boutillier, Mrs. Moore and Miss Bernhard Advance Also in State Tourney | True | Special to THE NEW YORK TIMES. | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/argentina-sends-us-more-best-yeartoyear-comparison-of-the-movement.html | Argentina Sends Us More; Best Year-to-Year Comparison of the Movement Is Led by Atlanta DistrictINVENTORIES 2% LOWERSmall Stores Lead the Buyingat Second Day of Showingby Producers Here | True | Special to THE NEW YORK TIMES. | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/giants-held-idle-second-day-in-row-rain-washes-out-opener-with.html | GIANTS HELD IDLE SECOND DAY IN ROW; Rain Washes Out Opener With Pirates--Terry Discusses Farm Club Players | True | By John Drebinger Special To the New York Times. | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/police-department.html | Police Department | True | | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/less-canadian-wheat-stored.html | Less Canadian Wheat Stored | True | | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/revenue-estimate-is-cut-by-moffat-on-vetoes-he-puts-state-surplus.html | REVENUE ESTIMATE IS CUT BY MOFFAT; On Vetoes He Puts State Surplus June 30, 1940, at $655,108 | True | Special to THE NEW YORK TIMES. | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/mormon-relief-plan-and-wpa-contrasted-citizens-conference-on.html | MORMON RELIEF PLAN AND WPA CONTRASTED; Citizens' Conference on Government Management Surveys Aid | True | | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/britain-seeks-curb-on-bank-aid-to-nazis-chancellor-of-exchequer.html | BRITAIN SEEKS CURB ON BANK AID TO NAZIS; Chancellor of Exchequer Assails Surrender of Czech Gold | True | Wireless to THE NEW YORK TIMES. | C1B 418569 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/optimism-rules-on-chrysler-day-keller-reveals-60-per-cent-rise-in.html | OPTIMISM RULES ON CHRYSLER DAY; Keller Reveals 60 Per Cent Rise in Company's Sales in the First 5 Months of 1939 ADDRESSES 1,300 DEALERS Discloses That His Concern Dismisses No One for Old Age--Has 2 Men Over 90 | True | | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/ccny-chess-winner-scores-7-points-of-possible-12-against-wayne-u.html | C.C.N.Y. CHESS WINNER; Scores 7 Points of Possible 12 Against Wayne U. Team | True | | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/indians-win-in-12th-from-senators-43-triumph-after-tying-score-in.html | INDIANS WIN IN 12TH FROM SENATORS, 4-3; Triumph After Tying Score in Ninth--Keltner, Hale Star | True | | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/lawyers-109107-aids-new-york-fund-section-has-largest-percentage-of.html | LAWYERS' $109,107 AIDS NEW YORK FUND; Section Has Largest Percentage of Campaign Quota | True | | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/snite-boards-ship-for-return.html | Snite Boards Ship for Return | True | Wireless to THE NEW YORK TIMES. | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/new-orleans-team-to-play.html | New Orleans Team to Play | True | | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/sports-of-the-times-running-the-bases.html | Sports of the Times; Running the Bases | True | Reg. U.S. Pat. Off. By John Kieran | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/george-h-conway-trainer-of-horses-he-developed-war-admiral-and.html | GEORGE H. CONWAY, TRAINER OF HORSES; He Developed War Admiral and Cared for Man o' War--Dies of Heart Ailment at 60 LONG WITH COL. RIDDLE Joined His Kentucky Stables in 1917--Began Career in 1888 as Exercise Boy | True | Special to THE NEW YORK TIMES. | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/honor-texas-company-official.html | Honor Texas Company Official | True | | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/abbott-funeral-today-quaker-services-in-chicago-frances-perkins.html | ABBOTT FUNERAL TODAY; Quaker Services in Chicago-- Frances Perkins Pays Tribute | True | Special to THE NEW YORK TIMES. | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/cornell-elects-2-new-trustees.html | Cornell Elects 2 New Trustees | True | Special to THE NEW YORK TIMES. | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/advanced-by-home-title-reynold-cotter-and-tw-nass-get-new-posts.html | ADVANCED BY HOME TITLE; Reynold Cotter and T.W. Nass Get New Posts | True | | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/edmund-s-hawleys-have-dinner-guests-entertain-for-alexandra-grosset.html | EDMUND S. HAWLEYS HAVE DINNER GUESTS; Entertain for Alexandra Grosset and Fiance, A.B. Diss 2d | True | | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/vanderbilt-yacht-third-vim-trails-faireys-evaine-and-sopwiths.html | VANDERBILT YACHT THIRD; Vim Trails Fairey's Evaine and Sopwith's Tomahawk | True | | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/columbia-gas-acts-to-change-setup-utility-offers-to-drop-affiliate.html | COLUMBIA GAS ACTS TO CHANGE SET-UP; Utility Offers to Drop Affiliate, Columbia Oil, and Control of Panhandle Eastern PROPOSAL MADE TO COURT Purpose Is to Meet Objections of Department of Justice Under Anti-Trust Laws | True | | C1B 418569 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/700-spy-cases-last-year.html | 700 Spy Cases Last Year | True | | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/hague-introduces-free-speech-bill-jersey-city-sets-july-6-for-a.html | HAGUE INTRODUCES 'FREE SPEECH' BILL; Jersey City Sets July 6 for a Public Hearing on Measure | True | Special to THE NEW YORK TIMES. | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/asks-senate-inquiry-in-defense-sabotage-barbour-seeks-survey.html | ASKS SENATE INQUIRY IN DEFENSE 'SABOTAGE'; Barbour Seeks Survey Inspired by Sinking of 3 Submarines | True | Special to THE NEW YORK TIMES. | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/james-lynch-59-agent-for-union-business-head-of-compressed-air-work.html | JAMES LYNCH, 59, AGENT FOR UNION; Business Head of Compressed Air Workers Was Aide of Mooney--Dies in Home MARINE BOARD EX-ADVISER 'Sandhogs' May Shut Down Subway and Tunnel Work Tomorrow in Tribute | True | | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/william-t-thompson-nebraskan-once-solicitor-of-the-united-states.html | WILLIAM T. THOMPSON; Nebraskan Once Solicitor of the United States Treasury | True | | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/most-of-kahn-estate-as-rest-center-will-be-exempt-from-all-taxation.html | Most of Kahn Estate as Rest Center Will Be Exempt From All Taxation | True | | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/confession-is-read-at-schrein-trial-beck-counsel-says-woman-told-of.html | 'CONFESSION' IS READ AT SCHREIN TRIAL; Beck Counsel Says Woman Told of Thefts Voluntarily | True | | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/wills-part-of-pinkham-fortune.html | Wills Part of Pinkham Fortune | True | | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/chain-belt-to-expand-calls-meeting-to-approve-purchase-of.html | CHAIN BELT TO EXPAND; Calls Meeting to Approve Purchase of Baldwin-Duckworth | True | | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/failure-to-pay-tax-charged.html | Failure to Pay Tax Charged | True | | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/head-of-paris-council-arrives-to-visit-fair.html | Head of Paris Council Arrives to Visit Fair | True | Times Wide World, 1939 | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/albany-issue-won-by-halsey-stuart-phelps-fenn-co-also-head-group.html | ALBANY ISSUE WON BY HALSEY, STUART; Phelps, Fenn & Co. Also Head Group Receiving $2,246,000 Bonds on Bid of $100.25 YONKERS LOAN IN MARKET $463,000 Schenectady County Hospital, Funding and Bridge Securities Are Awarded | True | | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/alumni-share-day-with-39-at-yale-yale-president-leads-yale.html | ALUMNI SHARE DAY WITH '39 AT YALE; YALE PRESIDENT LEADS YALE CORPORATION TO COMMENCEMENT | True | Special to THE NEW YORK TIMES. | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/cecil-smith-paces-texas-team-to-polo-triumph-challenger-trying.html | Cecil Smith Paces Texas Team to Polo Triumph; CHALLENGER TRYING PUNCH ON SPARRING MATE | True | By Fred van Ness Special To the New York Times. | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/subsidy-plan-prospects-federal-officials-see-smallman-swing-to.html | SUBSIDY PLAN PROSPECTS; Federal Officials See Small-Man Swing to Cotton Scheme | True | Special to THE NEW YORK TIMES. | C1B 418569 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/chilean-army-officers-here-to-study-defense-plan.html | CHILEAN ARMY OFFICERS HERE TO STUDY DEFENSE PLAN | True | | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/migration-to-south-laid-to-low-wages-connecticut-group-pleads-for.html | MIGRATION TO SOUTH LAID TO LOW WAGES; Connecticut Group Pleads for Uniform Minimum for the Textile Industry SOUTHERNER JOINS THEM W.A. Moorehead, Operator of Big Mill, Says Increase Would Not Cut Sales | True | | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/bergdoll-seeks-fortune-asks-attorney-general-to-return-impounded.html | BERGDOLL SEEKS FORTUNE; Asks Attorney General to Return Impounded $500,000 | True | | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/grace-abbott.html | GRACE ABBOTT | True | | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/mrs-harvey-gets-whalen-apology-he-blames-minor-employe-for-very.html | MRS. HARVEY GETS WHALEN APOLOGY; He Blames Minor Employe for 'Very Stupid' Order Voiding Her Pass to the Fair SHE ACCEPTS EXPLANATION But Acting Borough Head, Seeing 'Malice' in Incident, Asks for an Inquiry | True | | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/naquin-of-squalus-notes-one-defect-he-informs-board-a-safety-device.html | NAQUIN OF SQUALUS NOTES ONE DEFECT; He Informs Board a Safety Device to Prevent a Dive Might Have Spared Ship SURELY NEEDED IN WAR Commander Commends Crew, Living and Dead--One Man's Daring Gets High Praise | True | | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/rumania-votes-uniforms-senators-and-deputies-must-wear.html | RUMANIA VOTES UNIFORMS; Senators and Deputies Must Wear Renascence-Front Raiment | True | Special Cable to THE NEW YORK TIMES. | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/teachers-health-tested-examinations-given-for-first-time-in-city.html | TEACHERS HEALTH TESTED; Examinations Given for First Time in City Schools | True | | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/mercury-theatre-leased-playhouse-on-w-41st-st-taken-by-cooperative.html | MERCURY THEATRE LEASED; Playhouse on W. 41st St. Taken by Cooperative Group | True | | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/english-cricket-results.html | English Cricket Results | True | | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/actuaries-reveal-moves-on-options-economic-committee-is-told-of-11.html | ACTUARIES REVEAL MOVES ON OPTIONS; Economic Committee Is Told of 11 Meetings Attended by Aides of 4 to 23 Companies CASH SURRENDER AT ISSUE Insurance Faced Crisis, Some Witnesses Say--Effort to Get Uniform Rates Is Denied | True | Special to THE NEW YORK TIMES. | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/howard-e-young-head-of-manufacturing-concerns-dies-in-baltimore.html | HOWARD E. YOUNG; Head of Manufacturing Concerns Dies in Baltimore Home | True | Special to THE NEW YORK TIMES. | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/daughter-to-arthur-leedses.html | Daughter to Arthur Leedses | True | | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 418569 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/ruprecht-veteran-of-yale-eight-forced-out-of-action-by-illness.html | Ruprecht, Veteran of Yale Eight, Forced Out of Action by Illness; Vietor of Jayvees Is Moved Up to Take His Oar at No. 6--Harvard Crew Has a Light Drill for 4-Mile Classic on Friday | True | By Robert F. Kelley Special To the New York Times. | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/two-child-prodigies-at-stadium-july-6-pianist-12-and-violinist-10.html | TWO CHILD PRODIGIES AT STADIUM JULY 6; Pianist, 12, and Violinist, 10, to Play With Orchestra | True | | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/streets-of-paris-to-raise-top-price-shuberts-olsen-and-johnson-put.html | 'STREETS OF PARIS TO RAISE TOP PRICE; Shuberts, Olsen and Johnson Put Broadhurst Rate at $4.40 for Next Monday 'HOT MIKADO' IS DELAYED To Open at the World's Fair Tomorrow After Stage Floor Has Been Elevated | True | | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/lehman-veto-ratio-high-in-fiscal-jam-analysis-of-action-on-bills.html | LEHMAN VETO RATIO HIGH IN FISCAL JAM; Analysis of Action on Bills Shows Many Disapproved to Bar Added Spending BUDGET CUT KEY FACTOR But Some Items in Republican Financial Program Receive Executive Sanction | True | Special to THE NEW YORK TIMES. | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/kiwanis-arranges-to-get-out-40-vote-concerted-educational-drive-by.html | KIWANIS ARRANGES TO GET OUT '40 VOTE; Concerted Educational Drive by 2,000 Clubs of Country Is Mapped at Boston Parley END OF RADICALISM URGED Sherman Rogers Asks Business to Cease Opposing Unions--Green Scores Dictators | True | Special to THE NEW YORK TIMES. | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/jeanne-d-schwarz-wed-froebel-league-alumna-bride-of-alan-j.html | JEANNE D. SCHWARZ WED; Froebel League Alumna Bride of Alan J. Burgheimer | True | | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/jovan-jovanovich-serbian-statesman-agrarian-leader-was-advocate-of.html | JOVAN JOVANOVICH, SERBIAN STATESMAN; Agrarian Leader Was Advocate of Democracy--Dies Suddenly | True | Wireless to THE NEW YORK TIMES. | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/bankers-opposed-to-insured-loans-ayres-and-investment-group-give.html | BANKERS OPPOSED TO INSURED LOANS; Ayres and Investment Group Give Their Views to the Senate | True | | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/news-of-markets-in-european-cities-giltedge-stocks-take-lead-as.html | NEWS OF MARKETS IN EUROPEAN CITIES; Gilt-Edge Stocks Take Lead as Rally Is Resumed on the London Exchange PARIS TRADING IMPROVES Amsterdam Bourse Active as Most Shares Climb Higher --Berlin Session Dull | True | Wireless to THE NEW YORK TIMES. | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/us-stand-on-tientsin-welcomed-by-france-paris-says-interests-of-all.html | U.S. STAND ON TIENTSIN WELCOMED BY FRANCE; Paris Says Interests of All White Peoples Are Involved | True | Wireless to THE NEW YORK TIMES. | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/move-for-projects-on-floor.html | Move for Projects on Floor | True | | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/news-and-notes-of-the-advertising-field-utility-ad-awards-given.html | News and Notes of the Advertising Field; Utility Ad Awards Given | True | | C1B 418569 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/city-studies-approved-higher-education-board-acts-on-courses-for-3.html | CITY STUDIES APPROVED; Higher Education Board Acts on Courses for 3 Departments | True | | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/refugees-reach-france-287-to-be-sent-to-provinces-china-plans.html | REFUGEES REACH FRANCE; 287 to Be Sent to Provinces-- China Plans Colony for 100,000 | True | Wireless to THE NEW YORK TIMES. | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/youth-17-will-get-his-second-degree-at-city-college-commencement.html | Youth, 17, Will Get His Second Degree At City College Commencement Tonight | True | | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/leaves-1000000-in-will-mrs-hattie-s-foster-of-utica-bequeathes-half.html | LEAVES $1,000,000 IN WILL; Mrs. Hattie S. Foster of Utica Bequeathes Half to Her Husband | True | Special to THE NEW YORK TIMES. | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/chamberlin-ocean-flier-inspects-plane-devices-at-fair-students-and.html | Chamberlin, Ocean, Flier, Inspects Plane Devices at Fair; STUDENTS AND FAMOUS FLIER HONORED AT FAIR | True | By Russell B. Porter | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/claude-c-nuckols-head-of-the-albany-container-corpan-officer-in-war.html | CLAUDE C. NUCKOLS; Head of the Albany Container Corp.-- An Officer in War | True | Special to THE NEW YORK TIMES. | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/new-phenix-to-be-built-french-plans-disclosed-at-tribute-to.html | NEW PHENIX TO BE BUILT; French Plans Disclosed at Tribute to Submarine's Dead | True | Wireless to THE NEW YORK TIMES. | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/british-tax-of-60-curbs-arms-profits-levy-to-apply-on-excess-gain.html | BRITISH TAX OF 60% CURBS ARMS PROFITS; Levy to Apply on Excess Gain of Those Receiving Orders Over 200,000 in a Year MOVE IS SEEN AS POPULAR Government Is Uncertain as to Yield--Manufacturers Show Surprising Unconcern | True | By Ferdinand Kuhn Jr. Wireless To the New York Times. | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/court-house-guarded-as-thug-gets-40-years-police-warned-friends.html | COURT HOUSE GUARDED AS THUG GETS 40 YEARS; Police Warned Friends Might Try to Help Robber Flee | True | | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/general-advance-in-piano-prices-predicted-as-steinway-lifts-all.html | General Advance in Piano Prices Predicted As Steinway Lifts All Grands $100 Each | True | | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/phi-beta-kappa-elects-40-in-city-college-unit.html | Phi Beta Kappa Elects 40 in City College Unit | True | | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/denies-roosevelt-has-had-2-terms.html | Denies Roosevelt Has Had 2 Terms | True | | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/100000-apartment-is-sold-in-the-bronx-investor-takes-over-building.html | $100,000 APARTMENT IS SOLD IN THE BRONX; Investor Takes Over Building at 2,580 Bainbridge Avenue | True | | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/city-employes-get-scholarships-fund-nyu-announces-mayor-la-guardia.html | CITY EMPLOYEES GET SCHOLARSHIPS FUND; N.Y.U. Announces Mayor La Guardia Grant for Study | True | | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/mayor-is-neutral-on-policefire-tilt-annual-baseball-game-is-one.html | MAYOR IS NEUTRAL ON POLICE-FIRE TILT; Annual Baseball Game Is One Event About Which He Will Not Take Sides, He Says NOT SO THE RIVALS' CHIEFS Valentine and McEllogott Both Confident--La Guardia Tells Where 1938 Receipts Went | True | | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/food-chain-daily-sales-gained-8-in-may.html | Food Chain Daily Sales Gained 8 % in May | True | Special to THE NEW YORK TIMES. | C1B 418569 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/henry-cotton-to-marry-british-golfer-to-wed-mrs-moss-wealthy.html | HENRY COTTON TO MARRY; British Golfer to Wed Mrs. Moss, Wealthy Argentine Woman | True | | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/cigarette-tax-stamps-are-issued-by-state.html | Cigarette Tax Stamps Are Issued by State | True | Special to THE NEW YORK TIMES. | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/financial-markets-slow-rally-in-stocks-continued-for-third-day-bond.html | FINANCIAL MARKETS; Slow Rally in Stocks Continued for Third Day; Bond Prices Firm--Wheat Up; Cotton Off | True | | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/axis-backs-arabs-in-freedom-fight-german-foreign-office-organ.html | AXIS BACKS ARABS IN FREEDOM FIGHT; German Foreign Office Organ Announces Determination to Support Near East Peoples ASKS TRADE COOPERATION Pronouncement Coincides With Reports of Coming BritishSaudi Arabian Rift | True | Wireless to THE NEW YORK TIMES. | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/spinning-activity-decreased-in-may-capacity-operation-814-against.html | SPINNING ACTIVITY DECREASED IN MAY; Capacity Operation 81.4, Against April's 84.6--59.4 in 1938 | True | | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/new-ambulance-center-fixed.html | New Ambulance Center Fixed | True | | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/mass-to-open-session-of-catholic-press-150-to-attend-service.html | MASS TO OPEN SESSION OF CATHOLIC PRESS; 150 to Attend Service Tomorrow in St. Patrick's Cathedral | True | | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/louisville-gas-petition-denied.html | Louisville Gas Petition Denied | True | | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/woodruff-invited-by-aau.html | Woodruff Invited by A.A.U. | True | | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/portugal-curbs-sales-to-italy.html | Portugal Curbs Sales to Italy | True | Wireless to THE NEW YORK TIMES. | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/books-published-today.html | Books Published Today | True | | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/borican-victorious-over-blaine-rideout-takes-1000yard-race-in-2224.html | BORICAN VICTORIOUS OVER BLAINE RIDEOUT; Takes 1,000-Yard Race in 2:22.4 in Long Branch Meet | True | Special to THE NEW YORK TIMES. | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/cutting-of-relief-scored-as-danger-sidney-hollander-says-action.html | CUTTING OF RELIEF SCORED AS DANGER; Sidney Hollander Says Action Would Be Unintelligent for Sake of Democracy CITES EFFECT ON CHILDREN Millions Born in Need Will in Future Judge 'High Taxes,' Says Baltimore Philanthropist | True | From a Staff Correspondent | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/closing-is-mixed-in-cotton-market-final-prices-are-unchanged-to-4.html | CLOSING IS MIXED IN COTTON MARKET; Final Prices Are Unchanged to 4 Points Off After July Advances to Season's TopWEATHER CAUSES SELLINGReduction of Open Near Interest Absorbs Contracts andKeeps Swings Narrow | True | | C1B 418569 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/bluff-at-tientsin-is-seen-by-hu-shih-chinese-envoy-to-washington.html | BLUFF AT TIENTSIN IS SEEN BY HU SHIH; Chinese Envoy to Washington Says Hull Will Bring Tokyo 'Back to Senses' CONFIDENT OF THE BRITISH Ambassador Stresses London Has Substantial Interests to Guard in China | True | Times Wide World, 1939 | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/surrenders-in-slaying-wpa-worker-admits-killing-girl-in-bronx.html | SURRENDERS IN SLAYING; WPA Worker Admits Killing Girl in Bronx, Police Say | True | | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/librarians-honor-childrens-books-newbery-prize-given-to-mrs.html | LIBRARIANS HONOR CHILDREN'S BOOKS; Newbery Prize Given to Mrs. Elizabeth Enright, Caldecott Award to Thomas Handforth LIBRARY SERVICE GROWS Books Available for 3,000,000 More Than in 1934--Need in Rural Sections Stressed | True | Special to THE NEW YORK TIMES. | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/ready-for-housing-tour-delegation-to-visit-rheinstein-before.html | READY FOR HOUSING TOUR; Delegation to Visit Rheinstein Before Sailing for Europe | True | | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/railroad-statements.html | RAILROAD STATEMENTS | True | | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/tokyo-still-firm-on-tientsin-curbs-british-envoy-again-rebuffed.html | TOKYO STILL FIRM ON TIENTSIN CURBS; British Envoy Again Rebuffed When He Stresses Suffering of Women and Children FORCE ON SPOT IN CONTROL But Cabinet's Activity Points to Efforts to Have a Hand in Settlement of Disputes | True | By Hugh Byas Wireless To the New York Times. | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/filibuster-hinted-by-silver-senators-seeking-increase-in-price-of.html | FILIBUSTER HINTED BY SILVER SENATORS; Seeking Increase in Price of Metal, They Prevent a Vote on the Monetary Bill | True | Special to THE NEW YORK TIMES. | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/shipping-and-mails-all-hours-given-in-daylight-saving-time.html | SHIPPING AND MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/broker-is-still-missing.html | Broker Is Still Missing | True | | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/blast-on-us-yacht-hurts-six.html | Blast on U.S. Yacht Hurts Six | True | Wireless to THE NEW YORK TIMES. | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/women-to-fight-for-constitution-will-form-a-national-group-to.html | WOMEN TO FIGHT FOR CONSTITUTION; Will Form a National Group 'to Preserve Basic Law' | True | | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/kuhn-fails-to-get-film-writ.html | Kuhn Fails to Get Film Writ | True | | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/yeshiva-college-gives-38-degrees-dean-hawkes-of-columbia-is.html | YESHIVA COLLEGE GIVES 38 DEGREES; Dean Hawkes of Columbia Is Commencement Speaker-- 2,000 Attend Exercises OPEN-MINDEDNESS URGED Endeavor to Understand All Viewpoints That Are Seriously Held, Class Is Admonished | True | | C1B 418569 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/roosevelt-asked-if-he-is-candidate-replies-with-a-quip-go-stand-in.html | ROOSEVELT ASKED IF HE IS CANDIDATE REPLIES WITH A QUIP; Go Stand in Corner, He Tells Reporter--Year Ago He Said to Put On a Dunce Cap First CONFERS WITH LA GUARDIA He Also Talks Politics With Cummings--Latter Parries Third-Term Question | True | By Felix Belair Jr. Special To the New York Times. | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/germans-reiterate-statement.html | Germans Reiterate Statement | True | | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/armour-co-study-refunding-program-refinancing-plan-would-involve.html | ARMOUR & CO. STUDY REFUNDING PROGRAM; Refinancing Plan Would Involve Loans of $60,000,000 | True | Special to THE NEW YORK TIMES. | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/triple-for-dupuy-at-detroit-track-jockey-wins-on-termotime-norman-d.html | TRIPLE FOR DUPUY AT DETROIT TRACK; Jockey Wins on Termotime, Norman D. and Madelon Lee to Extend Streak 9 TRIUMPHS IN THREE DAYS Hazel Nut and Virbet Annex Opening Two Races to Pay $82.80 in Daily Double | True | | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/22738000-of-gold-listed-as-imports-principal-foreign-exchanges-are.html | $22,738,000 OF GOLD LISTED AS IMPORTS; Principal Foreign Exchanges Are Slightly Easier | True | | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/gets-new-rochelle-mail-job.html | Gets New Rochelle Mail Job | True | | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/blockaded-britons-carry-on-for-empire-still-dress-for-dinner-and.html | Blockaded Britons 'Carry On' for Empire; Still Dress for Dinner and Play Cricket | True | | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/news-of-the-screen-wilfred-lawson-to-take-place-of-bob-burns-in.html | NEWS OF THE SCREEN; Wilfred Lawson to Take Place of Bob Burns in 'Alleghany Frontier'--Two New Openings Here | True | By Douglas W. Churchill Special To the New York Times. | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/the-new-mood-of-congress.html | THE NEW MOOD OF CONGRESS | True | | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/mayor-and-president-discuss-bridge-plan-la-guardia-sees-woodring.html | MAYOR AND PRESIDENT DISCUSS BRIDGE PLAN; La Guardia Sees Woodring, Too -- No Decision Yet on Battery | True | | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/100-britons-begin-tientsin-exodus-1000-women-and-children-to.html | 100 BRITONS BEGIN TIENTSIN EXODUS; 1,000 Women and Children to Leave--'Indefinite Period of Resistance' Planned MORE FOOD BOATS BARRED Sugiyama, Japanese Chief in North China, Says Britain Has Lost Her Rights | True | | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/dr-henry-siff-76-was-diagnostician-retired-physician-also-known-for.html | DR. HENRY SIFF, 76, WAS DIAGNOSTICIAN; Retired Physician Also Known for Poems and Short Stories | True | | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/steel-institute-reports-total-investment-in-industry-was-4237881273.html | STEEL INSTITUTE REPORTS; Total Investment in Industry Was $4,237,881,273 in 1938 | True | | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/elected-new-hampshire-trustee.html | Elected New Hampshire Trustee | True | Special to THE NEW YORK TIMES. | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/napoleons-letters-sold-short-missives-to-sister-bring-513200-francs.html | NAPOLEON'S LETTERS SOLD; Short Missives to Sister Bring 513,200 Francs in Paris | True | Wireless to THE NEW YORK TIMES. | C1B 418569 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/milk-price-rises-farmers-get-more-retail-advance-of-cent-a-quart.html | MILK PRICE RISES; FARMERS GET MORE; Retail Advance of Cent a Quart Announced After the Rural Profit Is Raised | True | | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/record-basic-tax-rate-of-282-set-by-council-all-relief-levies-kept.html | RECORD BASIC TAX RATE OF $2.82 SET BY COUNCIL; ALL RELIEF LEVIES KEPT; RATE IS UP 2 POINTS Increase Is Due to Cut of $106,900,000 in Assessed Values CIGARETTE LEVY ACCEPTED Relief Revenue Estimated at $76,837,100-- Boroughs to Pay From $2.92 to $3.04 | True | | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/mrs-weeks-widow-of-jurist-dies-61-helped-found-an-organization.html | MRS. WEEKS, WIDOW OF JURIST, DIES, 61; Helped Found an Organization Devoted to Entertaining of Orphans at Coney AIDED RED CROSS IN WAR Well Known in Society Here and in Washington-- Funeral at St. Patrick's Friday | True | | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/bolivia-joins-critics-of-spain.html | Bolivia Joins Critics of Spain | True | Wireless to THE NEW YORK TIMES. | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/at-the-fair.html | AT THE FAIR | True | By Meyer Berger | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/mulligan-not-st-johns-graduate.html | Mulligan Not St. John's Graduate | True | | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/sales-lead-in-odd-lots-sec-reports-deals-on-the-stock-exchange-on.html | SALES LEAD IN ODD LOTS; SEC Reports Deals on the Stock Exchange on Monday | True | Special to THE NEW YORK TIMES. | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/homer-loring-63-industrial-expert-found-dead-in-his-room-at-the.html | HOMER LORING, 63, INDUSTRIAL EXPERT; Found Dead in His Room at the Union League Club | True | | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/industry-training-for-wartime-role-johnson-says-here-definite.html | INDUSTRY TRAINING FOR WARTIME ROLE; Johnson Says Here Definite Production Schedules Have Been Given 10,000 Plants | True | | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/american-in-30foot-boat-quits-riviera-for-tahiti.html | American in 30-Foot Boat Quits Riviera for Tahiti | True | Wireless to THE NEW YORK TIMES. | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/stresses-14-points-in-attack-on-nlrb-nam-counsel-tells-senate-group.html | STRESSES 14 POINTS IN ATTACK ON NLRB; N.A.M. Counsel Tells Senate Group Its Decisions Create New 'Inequalities' 'EMPLOYERS SELDOM WIN' Says Only 16 of 374 Rulings Completely Sustained Employers--A.F.L. in Attack | True | By Louis Stark Special To the New York Times. | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/lord-inchcape-51-shipping-director-kenneth-mackay-second-earl.html | LORD INCHCAPE, 51, SHIPPING DIRECTOR; Kenneth Mackay, Second Earl, Succeeded to Title in 1932 | True | Special Cable to THE NEW YORK TIMES. | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/will-speak-at-luncheon-today.html | Will Speak at Luncheon Today | True | | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/miss-jamie-porter-to-be-wed.html | Miss Jamie Porter to Be Wed | True | Special to THE NEW YORK TIMES. | C1B 418569 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/hofmann-attracts-15000-to-stadium-pianist-appears-as-the-soloist.html | HOFMANN ATTRACTS 15,000 TO STADIUM; Pianist Appears as the Soloist With Philharmonic Under Massimo Freccia ARTIST PLAYS 'EMPEROR' Sits Alone in Large Band Shell to Give Encores of Chopin and Mendelssohn | True | By Howard Taubman | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/topics-in-wall-street-the-markets-action.html | TOPICS IN WALL STREET; The Market's Action | True | | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/bus-line-files-merger-plan.html | Bus Line Files Merger Plan | True | Special to THE NEW YORK TIMES. | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/bribe-letter-read-at-buckner-trial-codefendants-at-buckner-trial.html | 'BRIBE LETTER READ AT BUCKNER TRIAL; CO-DEFENDANTS AT BUCKNER TRIAL YESTERDAY | True | | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/2000-fight-north-shore-levies-record-grievanceday-protests-jp.html | 2,000 Fight North Shore Levies, Record 'Grievance-Day' Protests; J.P. Morgan, the Pratt Family and Many Small Home Owners Charge OverAssessments by Nassau County | True | Special to THE NEW YORK TIMES. | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/tunney-condemns-bias-joins-committee-of-catholics-to-fight.html | TUNNEY CONDEMNS BIAS; Joins Committee of Catholics to Fight Anti-Semitism | True | | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/girl-born-to-couple-upsets-sex-forecast-nature-cant-do-this-to-me.html | GIRL BORN TO COUPLE UPSETS SEX FORECAST; 'Nature Can't Do This to Me,' Says Disappointed Father | True | Special to THE NEW YORK TIMES. | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/harvard-sailors-lead-in-regatta-collect-22-points-to-head-williams.html | HARVARD SAILORS LEAD IN REGATTA; Collect 22 Points to Head Williams Crews in College Races on Sound M.I.T. THIRD IN STANDING Cornell, Fourth, Takes Final Event of First Series Off Cold Spring Harbor | True | By Lincoln A. Werden Special To the New York Times. | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/26-stolen-bases-put-case-far-in-front-he-leads-both-leagues-with.html | 26 STOLEN BASES PUT CASE FAR IN FRONT; He Leads Both Leagues, With Handley Closest Rival at 11 | True | | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/approves-olympic-plans.html | Approves Olympic Plans | True | | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/president-expands-two-training-camps-adds-6098-acres-to-plattsburg.html | PRESIDENT EXPANDS TWO TRAINING CAMPS; Adds 6,098 Acres to Plattsburg, 7,585 to Pine Camp | True | | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/featured-tartar-purse-is-captured-by-mrs-bromleys-sungino-at.html | Featured Tartar Purse Is Captured by Mrs. Bromley's Sungino at Aqueduct; WINNER OF HURDLE RACE AT AQUEDUCT JUMPING IN FRONT OF THE FIELD | True | By Bryan Field | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/humidity-of-87-makes-a-normal-day-seem-hot.html | Humidity of 87% Makes A Normal Day Seem Hot | True | | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/fullrigged-ship-of-norway-here-norwegian-training-ship-in-new-york.html | FULL-RIGGED SHIP OF NORWAY HERE; NORWEGIAN TRAINING SHIP IN NEW YORK HARBOR | True | Times Wide World | C1B 418569 |