Exhibit B53

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/margery-e-smith-engaged-to-wed-prospective-bride.html | MARGERY E. SMITH ENGAGED TO WED; PROSPECTIVE BRIDE | True | | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/irma-j-seidler-married-wed-in-rockford-ill-to-melvin-lewis-of.html | IRMA J. SEIDLER MARRIED; Wed in Rockford, Ill., to Melvin Lewis of Yonkers, N.Y. | True | Special to THE NEW YORK TIMES. | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/safety-record-set-by-us-railroads-harriman-memorial-medals-bestowed.html | SAFETY RECORD SET BY U.S. RAILROADS; Harriman Memorial Medals Bestowed Upon 3 Lines That Topped Others in Class I THEIR EFFORTS PRAISED Study on Comparative Basis Reveals That 400 Lives Were Saved Last Year | True | | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/large-apartment-sold-on-west-side-46-west-95th-st-purchased-by.html | LARGE APARTMENT SOLD ON WEST SIDE; 46 West 95th St. Purchased by Terrace Equities, Inc., in First Deal Since 1923 HARLEM PARCEL TRADED 10-Family House at 303 East 122d St. Boasts Tenant on Its Rolls for 50 Years | True | | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/prices-of-wheat-in-upward-move-close-is-18-to-cent-a-bushel-higher.html | PRICES OF WHEAT IN UPWARD MOVE; Close Is 1/8 to Cent a Bushel Higher, Apparently on Belief of Pledges by Farmers EARLY WEAKNESS IN CORN Grain Rallies From the Lows to End Unchanged to c Off on the Day | True | Special to THE NEW YORK TIMES. | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/spreads-plan-to-use-stamps-for-surplus-fscc-adds-seattle-july-1-and.html | SPREADS PLAN TO USE STAMPS FOR SURPLUS; FSCC Adds Seattle July 1 and Is Picking Two Other Cities | True | | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/washburn-on-krimsky-staff.html | Washburn on Krimsky Staff | True | | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/business-records.html | BUSINESS RECORDS | True | | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/red-sox-triumph-over-browns-81-vosmik-leads-batting-attack-with.html | RED SOX TRIUMPH OVER BROWNS, 8-1; Vosmik Leads Batting Attack With Four Hits, Including Two Three-Baggers | True | | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/newark-fight-rained-out.html | Newark Fight Rained Out | True | | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/mens-waists-smaller-leisure-use-equips-them-for-business-tailor.html | MEN'S WAISTS SMALLER; Leisure Use Equips Them for Business, Tailor Reports | True | Special to THE NEW YORK TIMES. | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/witty-bros-store-to-open.html | Witty Bros. Store to Open | True | | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/roosevelt-warns-of-neutrality-snag-congress-can-act-more-freely-now.html | ROOSEVELT WARNS OF NEUTRALITY SNAG; Congress Can Act More Freely Now Than if a War Were in Progress, He Asserts THUS HE CALLS FOR SPEED Legislative Situation Makes Decision Possible Before End of Session, He Insists | True | Special to THE NEW YORK TIMES. | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/elliott-sentenced-for-badger-game-blames-his-wife-who-is-a-fugitive.html | ELLIOTT SENTENCED FOR 'BADGER GAME'; Blames His Wife, Who Is a Fugitive, for the Crime | True | | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/estates-appraised.html | Estates Appraised | True | | C1B 418569 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/president-vetoes-a-niagara-bridge-favors-span-near-the-falls-he.html | PRESIDENT VETOES A NIAGARA BRIDGE; Favors Span Near the Falls, He Says, but Not Part of Bill Freeing It From Taxes | True | Special to THE NEW YORK TIMES. | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/families-in-court.html | FAMILIES IN COURT | True | | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/mrs-leichner-first-in-rye-golf-tourney-fresh-meadow-player-cards-76.html | MRS. LEICHNER FIRST IN RYE GOLF TOURNEY; Fresh Meadow Player Cards 76 --Net Award to Mrs. James | True | Special to THE NEW YORK TIMES. | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/river-bill-upsets-foes-of-spending-67000000-tennessee-link-to-gulf.html | RIVER BILL UPSETS FOES OF SPENDING; $67,000,000 Tennessee Link to Gulf at Mobile Authorized in Report to Senate IN $407,855,000 MEASURE Committee Sponsors Resent 'Pork Barrel' Talk, Saying Army Approved Projects | True | Special to THE NEW YORK TIMES. | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/subsidy-and-prices.html | SUBSIDY AND PRICES | True | | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/dorothy-benham-affianced.html | Dorothy Benham Affianced | True | Special to THE NEW YORK TIMES. | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/city-college-will-bestow-awards-upon-2351-at-its-commencement.html | City College Will Bestow Awards Upon 2,351 at Its Commencement Tonight; PRIZE-WINNING SENIORS AT CITY COLLEGE | True | Photos by Arthur Studios | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/mrs-george-l-haynes-descendant-of-early-settlers-in-massachusetts.html | MRS. GEORGE L. HAYNES; Descendant of Early Settlers in Massachusetts Dies at 78 | True | Special to THE NEW YORK TIMES. | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/syracuse-victor-over-newark-91-moves-into-third-place-at-the.html | SYRACUSE VICTOR OVER NEWARK, 9-1; Moves Into Third Place at the Expense of Bears, Who Drop Into Fourth Notch | True | | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/manton-sentenced-to-twoyear-term-after-futile-plea-also-fined-10000.html | MANTON SENTENCED TO TWO-YEAR TERM AFTER FUTILE PLEA; Also Fined $10,000 for Selling Justice as His Attack on Conviction Fails CHIDES JUDGE ON TACTICS Court Denounces Ex-Jurist for 'Shock' to Public Trust-- Appeal Is Pressed | True | | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/deaths-by-accident-in-city-show-rise-fatalities-up-253-this-year.html | DEATHS BY ACCIDENT IN CITY SHOW RISE; Fatalities Up 2.53% This Year Compared With 1938 | True | | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/rockefeller-fund-is-cut-by-5530042-general-education-board-in-38.html | ROCKEFELLER FUND IS CUT BY $5,530,042; General Education Board, in '38, Sold $12,000,000 Securities | True | | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/princeton-praises-heroism-of-benes-recipients-of-honorary-degrees.html | PRINCETON PRAISES HEROISM OF BENES; RECIPIENTS OF HONORARY DEGREES AT PRINCETON GRADUATION EXERCISES | True | By W.a. MacDonald Special To the New York Times. | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/mayor-hastens-back-flies-from-washington-because-of-tax-situation.html | MAYOR HASTENS BACK; Flies From Washington Because of Tax Situation | True | | C1B 418569 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/pipes-o-scotland-stir-thousands-melodious-skirls-of-clan-bands-here.html | PIPES O' SCOTLAND STIR THOUSANDS; Melodious Skirls of Clan Bands, Here in Convention, Enliven the Exposition GIRL DANCES ON A DRUM Iowa College Boys Evoke a Storm of Applause-- Costumes Add to Pageantry | True | | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/the-transatlantic-is-officially-named-in-the-bay.html | THE TRANSATLANTIC IS OFFICIALLY NAMED IN THE BAY | True | | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/book-notes.html | BOOK NOTES | True | | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/wont-fight-oil-trust-suit.html | Won't Fight Oil Trust Suit | True | Special to THE NEW YORK TIMES. | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/president-to-tell-plan-for-loan-aid-to-roads.html | President to Tell Plan For Loan Aid to Roads | True | Special to THE NEW YORK TIMES. | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/mathis-wins-tax-fight-point.html | Mathis Wins Tax Fight Point | True | | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/events-scheduled-today.html | EVENTS SCHEDULED TODAY | True | | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/snead-not-going-abroad-decides-to-pass-up-british-open-to-play-in.html | SNEAD NOT GOING ABROAD; Decides to Pass Up British Open to Play in P.G.A. Event | True | | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/jersey-city-class-will-hear-murphy-attorney-general-and-3-others.html | JERSEY CITY CLASS WILL HEAR MURPHY; Attorney General and 3 Others Will Get Degrees at John Marshall School Today 110 WILL BE GRADUATED Blind Law Student Will Be the Salutatorian at Exercises in Teachers College | True | Special to THE NEW YORK TIMES. | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/miss-bankhead-asks-aid-for-stage-father-backs-her-but-uncle-is-in.html | MISS BANKHEAD ASKS AID FOR STAGE; Father Backs Her but Uncle Is in Doubt as She Leads Stars in Plea for WPA | True | By Charles W. Hurd Special To the New York Times. | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/village-officers-chosen-by-voters-three-contests-mark-elections-for.html | VILLAGE OFFICERS CHOSEN BY VOTERS; Three Contests Mark Elections for Second Summer in Nassau, Suffolk Areas BAYVILLE KEEPS FLANAGAN Police Justice Re-elected There Over Neafsey-- Mayor of Bellport Keeps Job | True | | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/counsel-to-aliens-gets-7year-term-old-offender-used-false-documents.html | 'COUNSEL' TO ALIENS GETS 7-YEAR TERM; Old Offender Used False Documents to Aid Immigrants | True | | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/store-chains-net-jumps-to-473421-profits-of-interstate-home.html | STORE CHAIN'S NET JUMPS TO $473,421; Profits of Interstate Home Equipment Concern for Six Months Was $1.02 a Share ASSETS TOTAL $4,901,613 Results of Operations Listed by Other Corporations With Comparative Figures | True | | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/opposes-bata-in-canada-shoe-group-protests-proposed-entry-of.html | OPPOSES BATA IN CANADA; Shoe Group Protests Proposed Entry of Czecho-Slovak Firm | True | | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/news-of-wood-field-and-stream-league-membership-20000.html | News of Wood, Field and Stream; League Membership 20,000 | True | By Raymond R. Camp | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 418569 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/auction-sales.html | AUCTION SALES | True | | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/moscow-jails-five-in-profiteer-drive-store-managers-and-clerks-get.html | MOSCOW JAILS FIVE IN PROFITEER DRIVE; Store Managers and Clerks Get Two to Seven Year Terms as Tipsters RACKET OPERATIONS BARED Speculators, Notified of Arrival of Goods, Snap Them Up as Public Waits in Line | True | By Harold Denny Wireless To the New York Times. | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/federal-theatre-ban-is-attacked-on-radio-called-fascism-of-its.html | FEDERAL THEATRE BAN IS ATTACKED ON RADIO; Called 'Fascism of Its Worst' by Emmet Lavery | True | | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/training-for-home-urged-on-women-an-education-policy-stressing-it.html | TRAINING FOR HOME URGED ON WOMEN; An Education Policy Stressing It Would Spur Democracy Anew, A.A.U.W. Is Told FOR EFFICIENT CONSUMERS Dr. W.G. Carr Says Teaching of More Than Production Side Would Heighten Security | True | From a Staff Correspondent | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/post-road-inn-sold-near-mamaroneck-transfer-of-the-seven-pines-is.html | POST ROAD INN SOLD NEAR MAMARONECK; Transfer of The Seven Pines Is Listed Among Day's Sales of Westchester Realty YONKERS HOME CONVEYED Colonial Dwelling Erected in 1790 and Modernized in 1921 in New Ownership | True | | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/naval-stores.html | NAVAL STORES | True | | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/crude-oil-output-increases-in-week-petroleum-institute-reports.html | CRUDE OIL OUTPUT INCREASES IN WEEK; Petroleum Institute Reports Daily Production Reached 3,447,050 Barrels. RUNS TO STILLS DECLINED Stocks of Gasoline Totaled 82,657,000-- The Supply Was 83,831,000 Year Ago | True | | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/french-drop-rights-to-win-turkish-pact-agree-to-withdraw-cultural.html | FRENCH DROP RIGHTS TO WIN TURKISH PACT; Agree to Withdraw Cultural Institutions From Country | True | Wireless to THE NEW YORK TIMES | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/mexican-confers-with-hull-on-oil-beteta-is-said-to-have-offered.html | MEXICAN CONFERS WITH HULL ON OIL; Beteta Is Said to Have Offered Counter-Proposals to Those Made by Richberg CLAIMS BILL REPORTED OUT House Gets Measure to Speed Settlements to Americans --Geneva Hears Protest | True | Special to THE NEW YORK TIMES. | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/mutuels-win-in-new-jersey-by-an-overwhelming-vote-459120-ballots.html | Mutuels Win in New Jersey By an Overwhelming Vote; 459,120 Ballots Cast for Change in the State Constitution and 302,882 Against It, With Almost All Returns In | True | | C1B 418569 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/a-job-well-done.html | A JOB WELL DONE | True | | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/townsend-weighs-third-party.html | Townsend Weighs Third Party | True | | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/imposing-estates-being-put-to-new-uses-clubs-and-developers-get.html | Imposing Estates Being Put to New Uses; Clubs and Developers Get Costly Places | True | By Lee E. Cooper | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/belgrade-in-deal-here-reported-about-to-get-a-loan-from-new-york.html | BELGRADE IN DEAL HERE; Reported About to Get a Loan From New York Concern | True | Wireless to THE NEW YORK TIMES. | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/tale-of-three-cities.html | TALE OF THREE CITIES | True | | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/sands-point-place-sold-13acre-hammersley-estate-is-assessed-at.html | SANDS POINT PLACE SOLD; 13-Acre Hammersley Estate Is Assessed at $97,000 | True | | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/feuermann-soloist-in-newark-stadium-cellist-appears-with-the-essex.html | FEUERMANN SOLOIST IN NEWARK STADIUM; 'Cellist Appears With the Essex County Symphony Orchestra | True | Special to THE NEW YORK TIMES. | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/hanc-to-join-fletcher-school.html | Hanc to Join Fletcher School | True | Special to THE NEW YORK TIMES. | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/gloria-somborn-to-wed-june-30.html | Gloria Somborn to Wed June 30 | True | | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/addison-b-colvin-glens-falls-resident-had-been-new-york-state.html | ADDISON B. COLVIN; Glens Falls Resident Had Been New York State Secretary | True | | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/upturn-has-begun-nystrom-asserts-trade-will-gain-unless-new-curbs.html | UPTURN HAS BEGUN, NYSTROM ASSERTS; Trade Will Gain Unless New Curbs Are Put on It, He Declares DOLEFUL ON NEUTRALITY He Warns Sales Executives We Cannot Keep Aloof if War Breaks Out | True | | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/italian-press-voices-optimism-on-wheat-assails-french-newspapers.html | ITALIAN PRESS VOICES OPTIMISM ON WHEAT; Assails French Newspapers for Predicting Poor Crop | True | Wireless to THE NEW YORK TIMES. | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/the-play-in-review-refugee-artists-group-gives-initial-performance.html | THE PLAY IN REVIEW; Refugee Artists' Group Gives Initial Performance of a Revue Under the Title of 'From Vienna' at the Music Box Theatre | True | By Brooks Atkinson | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/puts-peace-action-upto-have-powers-mrs-mccormick-holds-they-must.html | PUTS PEACE ACTION UPTO 'HAVE POWERS; Mrs. McCormick Holds They Must Open Channels of Economic Aid AXIS STAR DESCENDING C.K. Matson, at Ad Session, Warns Against Mirage of Return to 1929 | True | By William J. Enright | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/produce-price-cuts-blamed-on-chains-grocers-assert-they-break.html | PRODUCE PRICE CUTS BLAMED ON CHAINS; Grocers Assert They Break Markets Deliberately While Cars Are Rolling SUGAR DUTY AT ISSUE Resolution Backing Tariff Meets a Bitter Fight, but Is Passed | True | Special to THE NEW YORK TIMES. | C1B 418569 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/caroline-conklin-to-become-bride-will-be-married-to-reverend-robert.html | CAROLINE CONKLIN TO BECOME BRIDE; Will Be Married to Reverend Robert Beattie, General Theological Graduate | True | Special to THE NEW YORK TIMES. | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/8500000-for-housing-census.html | $8,500,000 for Housing Census | True | Special to THE NEW YORK TIMES. | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/furnace-makers-elect-ct-holcraft-named-president-of-industrial.html | FURNACE MAKERS ELECT; C.T. Holcraft Named President of Industrial Producers | True | Special to THE NEW YORK TIMES. | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/war-admiral-in-kentucky-injured-turf-star-retired-to-riddle-farm.html | WAR ADMIRAL IN KENTUCKY; Injured Turf Star Retired to Riddle Farm Near Lexington | True | | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/mrs-hw-harding-2d-has-child.html | Mrs. H.W. Harding 2d Has Child | True | | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/companies-report-on-underwriting-washington-water-power-and.html | COMPANIES REPORT ON UNDERWRITING; Washington Water Power and Beneficial Industrial Loan Give Data to SEC | True | Special to THE NEW YORK TIMES. | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/russians-deny-reports.html | Russians Deny Reports | True | Wireless to THE NEW YORK TIMES. | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/business-leases.html | BUSINESS LEASES | True | | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/blind-students-to-give-play.html | Blind Students to Give Play | True | | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/hunter-to-confer-900-degrees-today-will-be-graduated-with-honors.html | HUNTER TO CONFER 900 DEGREES TODAY; WILL BE GRADUATED WITH HONORS FROM HUNTER COLLEGE | True | Chidnoff | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/third-cruise-race-prevented-by-fog-american-yc-fleet-proceeds-to.html | THIRD CRUISE RACE PREVENTED BY FOG; American Y.C. Fleet Proceeds to Shelter Island After Event Is Called Off MANNY BROTHERS IN LEAD They Show Way in Informal Test, Ralph Being First in His 32-Footer Swell | True | By James Robbins Special To the New York Times. | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/franco-said-to-plan-army-of-fewer-than-250000.html | Franco Said to Plan Army Of Fewer Than 250,000 | True | | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/rushing-tax-bill-to-senate-floor-finance-committee-approves-all-of.html | RUSHING TAX BILL TO SENATE FLOOR; Finance Committee Approves All of House Measure With Unprecedented Speed WEEK-END PASSAGE LIKELY President Expresses Approval -- Hopes for Levy on Exempt Securities During Session | True | By Turner Catledge Special To the New York Times. | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/25-in-nation-held-unaware-of-taxes-fourth-of-voters-questioned-in.html | 25% IN NATION HELD UNAWARE OF TAXES; Fourth of Voters Questioned in Gallup Survey Deny Direct Government Support MOST GET SMALL INCOMES Democrats Found Less Alert to Public Costs' Effect on Their Pocketbooks | True | | C1B 418569 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/defers-plan-for-road-icc-withholds-immediate-approval-for-monon.html | DEFERS PLAN FOR ROAD; I.C.C. Withholds Immediate Approval for Monon | True | Special to THE NEW YORK TIMES. | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/the-fair-today.html | THE FAIR TODAY | True | | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/woodring-opposes-rivercarrier-bill-criticizes-wheelerlea-measure-as.html | WOODRING OPPOSES RIVER-CARRIER BILL; Criticizes Wheeler-Lea Measure as Menace to Inland Waterways Industry SCORES RAIL PRACTICES Secretary of War Sees Proposal for I.C.C. Control Based on Unfair Schedules | True | Special to THE NEW YORK TIMES. | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/3-failure-groups-drop-two-other-trade-divisions-are-unchanged-from.html | 3 FAILURE GROUPS DROP; Two Other Trade Divisions Are Unchanged From 1938 | True | | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/sugar-deliveries-gain-total-is-2340799-tons-to-may-312203011-year.html | SUGAR DELIVERIES GAIN; Total Is 2,340,799 Tons to May 31--2,203,011 Year Before | True | | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/aluminum-of-canada-to-build.html | Aluminum of Canada to Build | True | | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/japan-seeks-a-cut-in-munitions-price-war-ministry-would-step-up.html | JAPAN SEEKS A CUT IN MUNITIONS PRICE; War Ministry Would Step Up Domestic Output | True | Special to THE NEW YORK TIMES. | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/8323000-bonds-on-market-today-3-issue-of-rochester-gas-and-electric.html | $8,323,000 BONDS ON MARKET TODAY; 3 % Issue of Rochester Gas and Electric Is Priced at 105 and Interest PROCEEDS FOR REFUNDING First Boston Corporation and Smith, Barney & Co. Head Underwriting Group | True | | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/belt-railway-purchase-asked.html | Belt Railway Purchase Asked | True | Special to THE NEW YORK TIMES. | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/painting-discovered-after-fortysix-years.html | PAINTING DISCOVERED AFTER FORTY-SIX YEARS | True | Times Wide World | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/two-members-of-the-southampton-summer-colony.html | TWO MEMBERS OF THE SOUTHAMPTON SUMMER COLONY | True | | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/aid-to-reichs-poor-in-will-is-blocked-court-here-asked-to-sanction.html | AID TO REICH'S POOR IN WILL IS BLOCKED; Court Here Asked to Sanction Use of $50,000 Trust to Aid German Refugees DONOR'S AIM IMPARTIAL Heirs Find Jewish Charity in Nazi Regime Cannot Be Offered to Christians | True | | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/movements-of-the-day.html | Movements of the Day | True | | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/governor-vetoes-307-and-approves-927-bills.html | Governor Vetoes 307 And Approves 927 Bills | True | Special to THE NEW YORK TIMES. | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/fire-department.html | Fire Department | True | | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/guy-k-bard-favored-for-justice.html | Guy K. Bard Favored for Justice | True | Special to THE NEW YORK TIMES. | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/boliviaparaguay-talk-two-leaders-will-meet-tomorrow-in-rio-de.html | BOLIVIA-PARAGUAY TALK; Two Leaders Will Meet Tomorrow in Rio de Janeiro | True | Special Cable to THE NEW YORK TIMES | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/the-far-eastern-situation.html | The Far Eastern Situation | True | | C1B 418569 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/defers-grainrail-cuts-icc-suspends-freight-schedule-until-jan-20.html | DEFERS GRAIN-RAIL CUTS; I.C.C. Suspends Freight Schedule Until Jan. 20 | True | Special to THE NEW YORK TIMES. | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/4000-alumni-begin-reunions-at-harvard-honor-class-14-rallies-with.html | 4,000 ALUMNI BEGIN REUNIONS AT HARVARD; Honor Class, '14, Rallies With Conant and Saltonstall | True | Special to THE NEW YORK TIMES. | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/rate-change-urged-on-mixed-carloads-new-england-traffic-experts.html | RATE CHANGE URGED ON MIXED CARLOADS; New England Traffic Experts Argue for Equalization in intercoastal Trade PRESENT PENALTY SCORED Ford Charges at Maritime Commission Hearing That Plan Is Unjustified | True |  | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/adamant-on-1-interest-jersey-official-denies-banks-plea-for-1-per.html | ADAMANT ON 1% INTEREST; Jersey Official Denies Banks' Plea for 1 Per Cent | True | Special to THE NEW YORK TIMES. | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/france-and-spain-seen-nearer-accord-envoys-of-both-nations-say-no.html | FRANCE AND SPAIN SEEN NEARER ACCORD; Envoys of Both Nations Say No Axis Pact Has Been Made | True | Wireless to THE NEW YORK TIMES. | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/27family-house-bought-in-newark-apartment-at-271-goldsmith-avenue.html | 27-FAMILY HOUSE BOUGHT IN NEWARK; Apartment at 271 Goldsmith Avenue Is Purchased by Operator SHREWSBURY HOUSE SOLD W.T. Parker Buys It From Delia J. Kearns-- HOLC Sells House | True |  | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/ge-roosevelts-schooner-safe.html | G.E. Roosevelt's Schooner Safe | True |  | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/gehrig-returns-home-yankee-veteran-back-from-mayo-clinic-in.html | GEHRIG RETURNS HOME; Yankee Veteran Back From Mayo Clinic in Minnesota | True |  | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True |  | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/extra-day-for-autoists-halffee-registration-in-effect-on-june-30.html | EXTRA DAY FOR AUTOISTS; Half-Fee Registration in Effect on June 30, Bureau Says | True | Special to THE NEW YORK TIMES. | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/apartment-rentals.html | APARTMENT RENTALS | True |  | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/residential-awards-in-big-gain-over-1938-metropolitan-area.html | RESIDENTIAL AWARDS IN BIG GAIN OVER 1938; Metropolitan Area Contracts Up 103% Last Month | True |  | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True |  | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/sec-hearing-on-stock-delisting.html | SEC Hearing on Stock Delisting | True | Special to THE NEW YORK TIMES. | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/abrams-outpoints-brouillard.html | Abrams Outpoints Brouillard | True |  | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/japanese-drive-on-swatow.html | Japanese Drive on Swatow | True |  | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/dividend-news.html | DIVIDEND NEWS | True |  | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/walkers-old-homeburns-fire-does-60000-damage-to-house-exmayor.html | WALKER'S OLD HOMEBURNS; Fire Does $60,000 Damage to House Ex-Mayor Recently Sold | True | Special to THE NEW YORK TIMES. | C1B 418569 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/hull-protests-to-japan-on-kulangsu-and-bombing-action-an-aid-to.html | HULL PROTESTS TO JAPAN ON KULANGSU AND BOMBING; ACTION AN AID TO BRITAIN; MOVE IS EMPHATIC Envoy Vainly Requests Leave to Publish the Notes Exchanged CLOSE TIENTSIN LINK SEEN U.S. Not Won Over by Better Treatment for Its Citizens There, It Is Believed | True | Special to THE NEW YORK TIMES. | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/good-oldfashioned-battle-looms-when-louis-engages-twoton-tony-world.html | Good, Old-Fashioned Battle Looms When Louis Engages Two-Ton Tony; World Champion Agrees to Rough Tactics if Challenger Chooses to Fight That Way --Rivals in Impressive Drills | True | | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/miss-fotteralls-debut-devon-girl-is-introduced-at-a-dance-given-by.html | MISS FOTTERALL'S DEBUT; Devon Girl Is Introduced at a Dance Given by Her Parents | True | Special to THE NEW YORK TIMES. | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/some-cubs-loafing-dizzy-dean-declares-says-third-of-his-teammates.html | SOME CUBS LOAFING, DIZZY DEAN DECLARES; Says Third of His Team-Mates Are Not Doing Their Best | True | | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/60-pupils-to-get-diplomas-at-home-ailing-children-will-receive.html | 60 PUPILS TO GET DIPLOMAS AT HOME; Ailing Children Will Receive Coveted Awards in Beds or in Wheel Chairs | True | | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/rb-rathbone-left-4513244.html | R.B. Rathbone Left $4,513,244 | True | | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/appoints-judges-for-stamford.html | Appoints Judges for Stamford | True | Special to THE NEW YORK TIMES. | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/new-plant-for-republic-steel.html | New Plant for Republic Steel | True | | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/workers-honor-weil.html | Workers Honor Weil | True | | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/denies-trucklabor-hearing.html | Denies Truck-Labor Hearing | True | Special to THE NEW YORK TIMES. | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/blawknox-to-sell-in-belgium.html | Blaw-Knox to Sell in Belgium | True | | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/stateauditor-sentenced-fh-james-of-insurance-fund-gets-year-and.html | STATEAUDITOR SENTENCED; F.H. James of Insurance Fund Gets Year and Three Months | True | | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/actors-meeting-ends-in-a-melee-fists-fly-after-sophie-tucker-pleads.html | ACTORS' MEETING ENDS IN A MELEE; Fists Fly After Sophie Tucker Pleads in Vain to Get a Vote of Confidence GIRLS IN THICK OF BATTLE Quiet Restored After Lights Are Put Out at 5 A.M.-- Police Disperse Troupers | True | | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/utility-ad-group-elects.html | Utility Ad Group Elects | True | | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/almer-c-stem-former-new-york-banker-dies-in-maryland-at-66.html | ALMER C. STEM; Former New York Banker Dies in Maryland at 66 | True | | C1B 418569 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/irt-issues-lead-transit-bond-rise-local-tractions-gain-as-much-as-2.html | I.R.T. ISSUES LEAD TRANSIT BOND RISE; Local Tractions Gain as Much as 2 Points-- Others Improve | True | | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/goes-into-bankruptcy-thompson-cadillac-mining-corp-acts-to-aid.html | GOES INTO BANKRUPTCY; Thompson Cadillac Mining Corp. Acts to Aid Creditors | True | | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/big-feeding-tests-give-disease-clue-heiser-reports-to-scientists.html | BIG FEEDING TESTS GIVE DISEASE CLUE; Heiser Reports to Scientists Diet-Deficiency Findings From Research in India | True | Special to THE NEW YORK TIMES. | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/new-state-act-invoked-to-aid-vote-on-plan-for-the-reorganization-of.html | New State Act Invoked to Aid Vote on Plan For the Reorganization of New York Title | True | | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/new-envoy-to-venezuela-here.html | New Envoy to Venezuela Here | True | | C1B 418569 |
| 1939-06-21 | 1939-06-21 | https://www.nytimes.com/1939/06/21/archives/plans-100000000-payment.html | Plans $100,000,000 Payment | True | Special to THE NEW YORK TIMES. | C1B 418569 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/fire-department.html | Fire Department | True | | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/michigan-bankers-elect-hw-curtis-named-president-at-associations.html | MICHIGAN BANKERS ELECT; H.W. Curtis Named President at Association's Convention | True | Special to THE NEW YORK TIMES. | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/japans-officials-confer-in-tientsin-militarydiplomatic-meeting.html | JAPAN'S OFFICIALS CONFER IN TIENTSIN; Military-Diplomatic Meeting Viewed as the First Result of British Protests MODERATING MOVE IS SEEN Tokyo Press Minimizes U.S. Protest as a Gesture for Domestic Consumption | True | By Hugh Byas Wireless To the New York Times. | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/scarsdale-lots-sold-one-in-the-berkley-tract-will-be-improved-with.html | SCARSDALE LOTS SOLD; One in the Berkley Tract Will Be Improved With Home | True | | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/cubs-defeat-bees-for-fourth-in-row-win-by-30-behind-whitehill.html | CUBS DEFEAT BEES FOR FOURTH IN ROW; Win by 3-0 Behind Whitehill, Counting Twice in First-- Rain Curtails Game | True | | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/stores-are-added-by-chain-concerns-removal-of-elevated-factor-in-st.html | STORES ARE ADDED BY CHAIN CONCERNS; Removal of Elevated Factor in Stimulating Selection of Midtown Shops NEW CAFETERIA AT 23D ST. Bickford's Gets Corner in the Masonic Building--Outlet for Richardi Candies, Inc. | True | | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/chappel-bros-appoints.html | Chappel Bros. Appoints | True | Special to THE NEW YORK TIMES. | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/here-for-cosmic-ray-meeting.html | Here for Cosmic Ray Meeting | True | | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/a-deadline-is-set-british-destroyer-is-also-warned-to-goforty.html | A DEADLINE IS SET; British Destroyer Is Also Warned to Go--Forty Americans in City INVADERS ADVANCE INLAND Tokyo Hails Port Capture as Vital Blow to China's Economic Life | True | | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/picks-nominating-committee.html | Picks Nominating Committee | True | | C1B 418595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/theatres-league-fights-wpa-cuts-urges-senate-in-washington-to.html | THEATRES LEAGUE FIGHTS WPA CUTS; Urges Senate in Washington to Continue the Federal Theatre Project RADIO ARTISTS COOPERATE President Eddie Cantor Sends Telegram on Behalf of 8,000 Performers | True | | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/screen-news-here-and-in-hollywood-lawrence-olivier-to-be-star-in.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Lawrence Olivier to Be Star in the Daphne DuMaurier Picture 'Rebecca' 4 NEW FILMS ON TODAY Music Hall, Capitol and Palace Are to Present Movies With Prominent Casts | True | By Douglas W. Churchill Special To the New York Times. | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/george-h-dalzell-vice-president-of-the-dalzell-towing-co-dies-at-52.html | GEORGE H. DALZELL; Vice President of the Dalzell Towing Co. Dies at 52 | True | | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/committee-to-rate-wpa-theatre-actors-lucile-gleason-heads-group-to.html | COMMITTEE TO RATE WPA THEATRE ACTORS; Lucile Gleason Heads Group to Determine Their Abilities | True | | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/mrs-astor-is-hostess-thanks-writers-for-their-aid-to-advisory.html | MRS. ASTOR IS HOSTESS; Thanks Writers for Their Aid to Advisory Committee | True | | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/connor-gets-hofstra-post.html | Connor Gets Hofstra Post | True | Special to The New York Times. | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/gypsy-sought-in-7700-theft.html | Gypsy Sought in $7,700 Theft | True | Special to THE NEW YORK TIMES. | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/girls-16-healthier-than-in-04.html | Girls 16% Healthier Than in '04 | True | | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/quintuplets-never-spanked.html | Quintuplets Never Spanked | True | | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/miss-burnett-affianced-westover-graduate-engaged-to-john-callaway.html | MISS BURNETT AFFIANCED; Westover Graduate Engaged to John Callaway, Harvard Man | True | | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/title-foursome-play-today.html | Title Foursome Play Today | True | Special to THE NEW YORK TIMES. | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/shethars-valencia-beats-32foot-rivals-in-joint-regatta-sailed-on.html | Shethar's Valencia Beats 32-Foot Rivals In Joint Regatta Sailed on Gardiners Bay | True | By James Robbins Special To the New York Times. | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/abbott-to-pilot-star-team.html | Abbott to Pilot Star Team | True | | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/boy-kills-playmate-with-pistol.html | Boy Kills Playmate With Pistol | True | | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/buys-house-in-jamaica-ba-lipman-purchases-large-flat-on-wexford.html | BUYS HOUSE IN JAMAICA; B.A. Lipman Purchases Large Flat on Wexford Terrace | True | | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/12321000-gold-arrives-6082000-more-is-engaged-foreign-exchanges.html | $12,321,000 GOLD ARRIVES; $6,082,000 More Is Engaged-- Foreign Exchanges Ease | True | | C1B 418595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/betty-keeler-bride-in-montclair-church-married-to-harry-h-kuck-jr.html | BETTY KEELER BRIDE IN MONTCLAIR CHURCH; Married to Harry H. Kuck Jr.-- Both Graduates of Cornell | True | Special to THE NEW YORK TIMES. | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/us-admirals-rebuff-to-japanese-said-to-cite-his-duty-to-americans.html | U.S. Admiral's Rebuff to Japanese Said to Cite His Duty to Americans; Yarnell Asserts They Will Be Protected at All Times, Shanghai Hears--British Also Reject Demand on Swatow Removal | True | | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/ties-with-france-hailed-cartier-is-honored-at-dinner-of.html | TIES WITH FRANCE HAILED; Cartier Is Honored at Dinner of International Groups | True | | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/business-activity-slightly-up-in-may-the-annalists-index-was-875.html | BUSINESS ACTIVITY SLIGHTLY UP IN MAY; The Annalist's Index Was 87.5, Against 86.7 in April | True | | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/todays-probable-pitchers.html | Today's Probable Pitchers | True | | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/season-at-newport-well-under-way-mrs-jw-frazer-and-the-eh-ferrys.html | SEASON AT NEWPORT WELL UNDER WAY; Mrs. J.W. Frazer and the E.H. Ferrys Are Among Arrivals | True | Special to THE NEW YORK TIMES. | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/25000-city-pupils-take-over-the-fair-5and10cent-day-brings-them-out.html | 25,000 CITY PUPILS TAKE OVER THE FAIR; '5-and-10-Cent Day' Brings Them Out in Droves by Bus, Train and Subway GET IN FREE WITH TEACHER Alone, Admission Is a Dime-- Most Amusements a Nickel and Enthusiasm Runs High | True | | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/peace-drive-urged-on-hunter-class-presenting-diplomas-to-graduates.html | PEACE DRIVE URGED ON HUNTER CLASS; PRESENTING DIPLOMAS TO GRADUATES AT HUNTER COLLEGE | True | Times Wide World | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/painter-ends-life-in-leap-from-el-nearby-womans-pleas-fail-to-stop.html | PAINTER ENDS LIFE IN LEAP FROM 'EL'; Near-by Woman's Pleas Fail to Stop Queens Man, 70 | True | | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/williamsport-signs-haas.html | Williamsport Signs Haas | True | | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/club-elects-gs-armstrong.html | Club Elects G.S. Armstrong | True | | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/mine-hours-issue-shelved-international-labor-conference-recommends.html | MINE HOURS ISSUE SHELVED; International Labor Conference Recommends Consideration Later | True | Wireless to THE NEW YORK TIMES. | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/movements-of-the-day.html | Movements of the Day | True | | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/buys-place-in-putnam-county.html | Buys Place in Putnam County | True | | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/favors-research-body-furniture-exchange-group-also-sets-january.html | FAVORS RESEARCH BODY; Furniture Exchange Group Also Sets January Market Dates | True | | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/ann-n-beverley-becomes-a-bride-seven-attend-richmond-girl-at.html | ANN N. BEVERLEY BECOMES A BRIDE; Seven Attend Richmond Girl at Marriage in Church to Ezra Frantz Hershey Jr. MADE HER DEBUT IN 1936 Husband, Who Studied at the University of Virginia, Has Father for Best Man | True | Special to THE NEW YORK TIMES. | C1B 418595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/barth-degree-revoked-swiss-theologian-formerly-member-of-bonn.html | BARTH DEGREE REVOKED; Swiss Theologian Formerly Member of Bonn Faculty | True | Wireless to THE NEW YORK TIMES. | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/ads-a-fixed-expense-collins-tells-controllers-they-cant-be-cut.html | ADS A FIXED EXPENSE; Collins Tells Controllers They Can't Be Cut | True | | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/the-post-is-sold-to-george-backer-councilman-to-be-publisher-of-the.html | THE POST IS SOLD TO GEORGE BACKER; Councilman to Be Publisher of the City's Oldest Paper-- Stern Still a Director | True | | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/city-pools-free-to-children.html | City Pools Free to Children | True | | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/leinster-divorce-upset-court-holds-the-duke-is-not-domiciled-in.html | LEINSTER DIVORCE UPSET; Court Holds the Duke Is Not Domiciled in Scotland | True | Special Cable to THE NEW YORK TIMES. | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/masaryk-stresses-peril-to-libraries-in-broadcast-from-london-he.html | MASARYK STRESSES PERIL TO LIBRARIES; In Broadcast From London He Urges Librarians on Coast to Safeguard Free Choice DR. PUTNAM GETS AWARD Dean Louis Round Wilson Is Also Honored by Association Meeting in San Francisco | True | Special to THE NEW YORK TIMES. | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/printcloth-mills-will-curtail-25-all-but-5-of-looms-signed-to-cut.html | PRINTCLOTH MILLS WILL CURTAIL 25%; All but 5% of Looms Signed to Cut Output During Next Three Months MILL STOCKS ON DECLINE Converters and Distributors Also Have Low Inventories, J.E. Sirrine Asserts | True | Special to THE NEW YORK TIMES. | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/fight-over-racing-looms-in-jersey-legislative-battle-indicated-as.html | FIGHT OVER RACING LOOMS IN JERSEY; Legislative Battle Indicated as Republicans Map Plan to Adopt Control Law TRACK FRANCHISE SOUGHT Move to Keep Governor Moore From Naming Commission Members Is Under Way | True | Special to THE NEW YORK TIMES. | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/miss-marble-and-austin-seeded-at-top-for-wimbledon-net-play-miss.html | Miss Marble and Austin Seeded At Top for Wimbledon Net Play; Miss Jacobs Is Drawn Second in Women's Division, While Riggs, Because of Loss to McNeiel, Is No. 2 in Men's Group | True | Times Wide World | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/colonies-called-chief-war-peril-extension-of-monroe-doctrine-to.html | COLONIES CALLED CHIEF WAR PERIL; Extension of Monroe Doctrine to Include Azores Urged by Dr. S. P. Duggan HE WOULD WARN EUROPE City College Graduates Hear His Address--2,351, Record Number, Honored | True | Times Wide World, 1939 | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/william-meurer-retired-battalion-chief-of-city-fire-department-dies.html | WILLIAM MEURER; Retired Battalion Chief of City Fire Department Dies at 63 | True | | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/montreal-silver.html | MONTREAL SILVER | True | | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/summer-is-here-today-heat-of-86-in-the-city.html | Summer Is Here Today; Heat of 86 in the City | True | | C1B 418595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/dapper-dons-career-as-swindler-ended-noted-confidence-man-59-adds.html | DAPPER DON'S CAREER AS SWINDLER ENDED; Noted Confidence Man, 59, Adds 15-Year-Term to Record | True | | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/double-pays-only-450.html | Double Pays Only $4.50 | True | | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/browns-blank-red-sox-rookie-kramer-scatters-10-hits-to-triumph-by.html | BROWNS BLANK RED SOX; Rookie Kramer Scatters 10 Hits to Triumph by 6-0 | True | | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/benes-to-go-abroad-july-12.html | Benes to Go Abroad July 12 | True | Special to THE NEW YORK TIMES. | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/samuel-greenberg-coat-manufacturer-maker-of-childrens-apparel-an-of.html | SAMUEL GREENBERG, COAT MANUFACTURER; Maker of Children's Apparel an Official of Industrial Council | True | | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/the-legislatures-error.html | THE LEGISLATURE'S ERROR | True | | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/myron-taylor-to-leave-hospital.html | Myron Taylor to Leave Hospital | True | | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/income-of-utility-increases-in-year-commonwealth-and-southern-nets.html | INCOME OF UTILITY INCREASES IN YEAR; Commonwealth and Southern Nets $14,144,128, Against $12,794,162 Previously | True | | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/50000000-bonds-in-offering-today-soconyvacuums-3-debentures-put-on.html | $50,000,000 BONDS IN OFFERING TODAY; Socony-Vacuum's 3% Debentures Put on Market at 104,to Yield About 2.77%PROCEEDS TO REDEEM 3 %sSalomon Brothers & HutzlerWill Be Exclusive SellingAgents for Issue | True | | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/veteran-steward-dies-jones-retired-from-aquitania-in-1925-after.html | VETERAN STEWARD DIES; Jones Retired From Aquitania in 1925 After Long Service | True | | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/banker-says-franco-speeds-rebuilding-but-finds-dissipation-of-gold.html | BANKER SAYS FRANCO SPEEDS REBUILDING; But Finds 'Dissipation' of Gold Reserve a Handicap | True | | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/sports-today.html | Sports Today | True | | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/labor-bills-passed-by-jersey-assembly-wagehour-and-labor-board.html | LABOR BILLS PASSED BY JERSEY ASSEMBLY; Wage-Hour and Labor Board Measures Are Approved | True | Special to THE NEW YORK TIMES. | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/83-promoted-in-nyu-faculty-and-library-four-changes-in-the.html | 83 Promoted in N.Y.U. Faculty and Library; Four Changes in the Administration Staff | True | | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/business-world-commercial-paper.html | Business World; COMMERCIAL PAPER | True | | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/to-unveil-rumford-bust-mme-silvercruys-and-gov-vanderbilt-to-speak-.html | TO UNVEIL RUMFORD BUST; Mme. Silvercruys and Gov. Vanderbilt to Speak at Celebration , | True | | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/wedding-postponed-a-day-joanna-biddle-will-be-wed-to-lewis-johnson.html | WEDDING POSTPONED A DAY; Joanna Biddle Will Be Wed to Lewis Johnson 2d Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 418595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/homes-in-bar-harbor-opened-for-summer-mrs-stanley-m-rinehart-gives.html | HOMES IN BAR HARBOR OPENED FOR SUMMER; Mrs. Stanley M. Rinehart Gives Dinner for Gordon Buchanan | True | Special to THE NEW YORK TIMES. | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/may-auto-sales-up-44-volume-for-first-five-months-40-ahead-of-year.html | MAY AUTO SALES UP 44%; Volume for First Five Months 40% Ahead of Year Ago | True | | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/farm-bill-is-sped-by-la-guardias-aid-mayor-backs-parity-payments.html | FARM BILL IS SPED BY LA GUARDIA'S AID; Mayor Backs Parity Payments —Conferees Accept Increases, Discounting a Veto SENATE ADOPTS REPORT House Is Expected to Act on Changes Today--Measure Carries $1,205,000,000 | | By Turner Catledge Special To the New York Times. | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/bad-news-for-taxpayers.html | BAD NEWS FOR TAXPAYERS | True | | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/silver-again.html | SILVER AGAIN | True | | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/history-recalled-by-new-hampshire-pageant-depicts-scene-151-years.html | HISTORY RECALLED BY NEW HAMPSHIRE; Pageant Depicts Scene 151 Years Ago as Ninth State Ratifies Constitution MURPHY AT DEDICATION Governor Praises 'Spirit That Made Our Little Corner the Cradle of Liberty' | True | | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/gp-healy-made-a-director.html | G.P. Healy Made a Director | True | | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/americanettes-win-177-top-new-orleans-team-in-garden-softball.html | AMERICANETTES WIN, 17-7; Top New Orleans Team in Garden Softball Before 7,000 | True | | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/homer-by-dickey-beats-white-sox-giants-defeat-pirates-an.html | Homer by Dickey Beats White Sox; Giants Defeat Pirates; AN UNSUCCESSFUL ATTEMPT TO STEAL HOME AT THE STADIUM | True | | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/newark-seeks-duffy-successor.html | Newark Seeks Duffy Successor | True | Special to THE NEW YORK TIMES. | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/power-output-rises-more-than-seasonally-five-districts-increase.html | Power Output Rises More Than Seasonally; Five Districts Increase Gains Over Year Ago | True | | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/mrs-mnaughton-wins-cards-an-80-in-long-island-golf-net-to-mrs.html | MRS. M'NAUGHTON WINS; Cards an 80 in Long Island Golf - -Net to Mrs. Torgerson | True | Special to THE NEW YORK TIMES. | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/expects-sales-help-from-fair.html | Expects Sales Help From Fair | True | | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/gov-murphy-sees-democrats-in-chaos-thinks-republicans-will-have-big.html | GOV. MURPHY SEES DEMOCRATS IN 'CHAOS'; Thinks Republicans Will Have Big Advantage in 1940 | True | | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/luigi-costa-agent-of-steamship-lines-retired-general-manager-of.html | LUIGI COSTA, AGENT OF STEAMSHIP LINES; Retired General Manager of Peirce Bros. and Ex-Banker Succumbs in Plainfield WON WAR DECORATIONS Was Honored by Mussolini and Victor Emmanuel--A Former Mathematics Professor | True | Special to THE NEW YORK TIMES. | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/ganzenmuller-downs-jarvis.html | Ganzenmuller Downs Jarvis | True | Special to THE NEW YORK TIMES. | C1B 418595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/mrs-th-blodgett-berkshires-hostess-entertains-of-great-barrington.html | MRS. T.H. BLODGETT BERKSHIRES HOSTESS; Entertains of Great Barrington Home After Garden Tour | True | Special to THE NEW YORK TIMES. | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/note-issue-placed-by-massachusetts-5000000-securities-go-to-second.html | NOTE ISSUE PLACED BY MASSACHUSETTS; $5,000,000 Securities Go to Second National Bank of Boston at 0.064% $1,000,000 LOAN BY UTICA Barr Brothers Win Award of Certificates at 0.109%-- Other Financing | True | | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/reich-foreign-trade-showed-gains-in-may-exports-rose-11-imports.html | REICH FOREIGN TRADE SHOWED GAINS IN MAY; Exports Rose 11%, Imports 9.2- Surplus of Former | True | Wireless to THE NEW YORK TIMES | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/foreign-guests-at-exchange.html | Foreign Guests at Exchange | True | | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/lastinfirstout-change-in-inventory-is-hailed-by-business-as.html | 'Last-In-First-Out' Change in Inventory Is Hailed by Business as Improving Tax | True | | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/site-for-apartments-in-lower-fifth-ave-once-was-a-part-of-peter.html | Site for Apartments in Lower Fifth Ave. Once Was a Part of Peter Warren's Farm | True | By Lee E. Cooper | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/leche-to-resign-as-governor-of-louisiana-huey-longs-brother-will.html | Leche to Resign as Governor of Louisiana; Huey Long's Brother Will Succeed to Office; GOVERNOR WHO WILL RESIGN AND HIS SUCCESSOR | True | Special to THE NEW YORK TIMES. | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/nellie-curtis-a-bride-married-in-englewood-church-to-william-edward.html | NELLIE CURTIS A BRIDE; Married in Englewood Church to William Edward York | True | Special to THE NEW YORK TIMES. | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/margaret-e-harris-bride-in-rochester-wed-in-her-parents-home-to-wg.html | MARGARET E. HARRIS BRIDE IN ROCHESTER; Wed in Her Parents' Home to W.G. Lake Jr. of Pelham | True | Special to THE NEW YORK TIMES. | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/windsors-hosts-to-us-rerorters-duchess-hopes-to-visit-america-but.html | WINDSORS HOSTS TO U.S. REPORTERS; Duchess Hopes to Visit America but 'Is Terribly Afraid' of Our Newspapers | True | By Alice Rogers Hager North American Newspaper Alliance, Inc. | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/realty-financing.html | REALTY FINANCING | True | | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/accounts-personnel.html | Accounts; Personnel | True | | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/wallace-sees-hull-for-cotton-subsidy-says-state-department-head.html | WALLACE SEES HULL FOR COTTON SUBSIDY; Says State Department Head Backs Export Plans as Emergency Measure ATTACK ON BILL DEPLORED Defeat, It Is Held, Would Not Stop Scheme So Much as Cut Urban Relief | True | Special to THE NEW YORK TIMES. | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/dividends-announced-dividend-meetings-today.html | DIVIDENDS ANNOUNCED; DIVIDEND MEETINGS TODAY | True | | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/one-killed-in-auto-crash-five-others-are-injured-in-collision-in.html | ONE KILLED IN AUTO CRASH; Five Others Are Injured in Collision in Queens | True | | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/salvation-army-buying-trucks.html | Salvation Army Buying Trucks | True | | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/maralee-smith-to-wed-betrothal-to-thomas-p-moll-of-england.html | MARALEE SMITH TO WED; Betrothal to Thomas P. Moll of England Announced Here | True | | C1B 418595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/plan-for-easier-credit-for-small-business-is-being-evolved-by.html | Plan for Easier Credit for Small Business Is Being Evolved by Secretary Hopkins | True | | C1B 418595 |
| 1939-06-22 | | https://www.nytimes.com/1939/06/22/archives/reich-curbs-jews-in-the-czech-area-on-trade-dealings-protector.html | REICH CURBS JEWS IN THE CZECH AREA ON TRADE DEALINGS; Protector Orders All Their Property to Be Registered Before End of July BANS SECURITY PURCHASES Prague Government Is Taken by Surprise--Tried to Keep Holdings From Germans | True | By A.r. Parker Wireless To the New York Times. | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/miss-beatrice-r-brown-married-in-church-at-roslyn-to-edmund.html | Miss Beatrice R. Brown Married in Church At Roslyn to Edmund Pendleton Rogers Jr. | True | Special to THE NEW YORK TIMES. | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/carlyn-gans-married-attended-by-her-sister-at-bridal-to-william-w.html | CARLYN GANS MARRIED; Attended by Her Sister at Bridal to William W. Strasser Jr. | True | | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/toronto-market-names-fj-crawford-for-head.html | Toronto Market Names F.J. Crawford for Head | True | Special to THE NEW YORK TIMES. | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/news-of-the-stage-dramatists-guild-understood-to-have-approved-new.html | NEWS OF THE STAGE; Dramatists Guild Understood to Have Approved New Film-Backing Agreement to Finance Shows | True | | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/lc-thaws-set-out-for-magic-safari-veteran-explorers-to-film-khyber.html | L.C. THAWS SET OUT FOR 'MAGIC SAFARI'; Veteran Explorers to Film Khyber Pass and Little Known Parts of India TO TRAVEL IN 'LAND YACHT' Party Leaves on the President Roosevelt--To Go Overland From Le Havre | True | | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/give-clue-to-work-of-sulfanil-amide-doctors-say-it-stops-process-by.html | GIVE CLUE TO WORK OF SULFANIL AMIDE; Doctors Say It Stops Process by Which Germs Get Oxygen From Hydrogen Peroxide BACTERIA THEN POISONED Scientists at Milwaukee Also Are Told of a Star Eruption Which Seems Volcanic | True | Special to THE NEW YORK TIMES. | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/galapagos-dogs-killing-cattle.html | Galapagos Dogs Killing Cattle | True | Special Cable to THE NEW YORK TIMES. | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/ingersoll-backs-highway-network-questions-however-parts-of-planning.html | INGERSOLL BACKS HIGHWAY NETWORK; Questions, However, Parts of Planning Board's Program in View of Cost SINGSTAD GIVES VIEWS Urges Speed on Connections in Queens With Midtown Tunnel Approaches | True | | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/great-lakes-ships-in-crash.html | Great Lakes Ships in Crash | True | | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/foreign-vessels-ordered-out-japanese-march-inland.html | Foreign Vessels Ordered Out; Japanese March Inland | True | | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/allows-employers-to-ask-an-election-national-labor-board-changes.html | ALLOWS EMPLOYERS TO ASK AN ELECTION; National Labor Board Changes Rules Covering Union Disputes on Majority Control | True | By Louis Stark Special To the New York Times. | C1B 418595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/sec-report-scores-trusts-founders-selling-of-control-to-outsiders.html | SEC REPORT SCORES TRUSTS FOUNDERS; Selling of Control to Outsiders Without Informing Investors Sharply Assailed CONGRESS GETS SUMMARY Two Groups Are Named Specifically in Relation to Seven Investing Concerns | True | Special to THE NEW YORK TIMES. | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/railway-statements.html | RAILWAY STATEMENTS | True | | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/bullitt-returns-to-paris-ambassadors-shoulder-treated-here-is-much.html | BULLITT RETURNS TO PARIS; Ambassador's Shoulder, Treated Here, Is Much Improved | True | | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/naval-stores.html | NAVAL STORES | True | | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/theatre-contract-let-cj-moore-inc-to-erect-building-in-west.html | THEATRE CONTRACT LET; C.J. Moore, Inc., to Erect Building in West Forty-third St. | True | | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/appointed-ad-manager-of-schenley-distillers.html | Appointed Ad Manager Of Schenley Distillers | True | | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/news-of-the-leading-commodity-markets-heavy-liquidation-sends-wheat.html | NEWS OF THE LEADING COMMODITY MARKETS; HEAVY LIQUIDATION SENDS WHEAT OFF Stop-Loss Sales and Hedging Atop a Slim Demand Add to Pressure in Chicago CLOSE IS 7/8 to 1c LOWER Corn More Resistant but Falls 1/2 to 5/8c--Oats and Rye Also Decline | True | Special to THE NEW YORK TIMES. | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/gabardine-prices-up-12-12c-for-1940-lines-to-be-opened-in-july-will.html | GABARDINE PRICES UP 12 1/2C FOR 1940; Lines to Be Opened in July Will Have Advances on Other Wool Goods FALL SALES SHARPLY UP Volume (Is Almost Double 1938-- Raw Wool Stocks Are Reduced | True | | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/marriage-in-home-for-agnes-adams-graduate-of-brearley-school-wed-to.html | MARRIAGE IN HOME FOR AGNES ADAMS; Graduate of Brearley School Wed to Nathaniel Wales Jr., Eleventh to Bear Name SISTER ONLY ATTENDANT Bridegroom, Harvard Almnus, Descendant of Last Royal Governor of Virginia | True | Special to THE NEW YORK TIMES. | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/at-the-worlds-fair.html | AT THE WORLD'S FAIR | True | By Meyer Berger | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/baldwin-orders-increase.html | Baldwin Orders Increase | True | | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/rothstein-friend-freed-sidney-stajer-cleared-of-stolen-stamp-charge.html | ROTHSTEIN FRIEND FREED; Sidney Stajer Cleared of Stolen Stamp Charge | True | | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/mayor-backs-wpa-to-social-workers-la-guardia-flies-to-buffalo-and.html | MAYOR BACKS WPA TO SOCIAL WORKERS; La Guardia Flies to Buffalo and Tells Plea He Will Make in Washington Today ASKS SHORTER WORK WEEK Public Housing, Child Labor and Wages and Hours Law Are Other Topics Discussed | True | From a Staff Correspondent Special to THE NEW YORK TIMES. | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/books-published-today.html | Books Published Today | True | | C1B 418595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/soviet-again-finds-pact-plan-faulty-new-anglofrench-proposals-held.html | SOVIET AGAIN FINDS PACT PLAN FAULTY; New Anglo-French Proposals Held Inadequate--Two-Hour Talk Ends in Deadlock | True | | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/cut-in-size-of-board-voted.html | Cut in Size of Board Voted | True | | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/reich-line-strengthened-troops-arriving-at-forts-along-the-french.html | REICH LINE STRENGTHENED; Troops Arriving at Forts Along the French Frontier | True | Wireless to THE NEW YORK TIMES. | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/book-notes.html | BOOK NOTES | True | | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/wpa-halts-work-on-new-buildings-harrington-orders-delay-until.html | WPA HALTS WORK ON NEW BUILDINGS; Harrington Orders Delay Until Congress Finally Decides on Relief Bill Limitation START TO CUT ROLLS HERE No Vacancies Will Be Filled--This Means a Slash at Rate of About 1,000 a Week | True | Special to THE NEW YORK TIMES. | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/payrolldata-deadline-is-extended-by-state.html | Payroll-Data Deadline Is Extended by State | True | Special to THE NEW YORK TIMES. | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/talbert-upsets-sutter-wins-86-63-in-national-clay-court-tennis-at.html | TALBERT UPSETS SUTTER; Wins, 8-6, 6-3, in National Clay Court Tennis at Chicago | True | | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/city-theatre-urged-for-quebec.html | City Theatre Urged for Quebec | True | | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/7-dead16-injured-in-china-town-fire-entire-area-is-threatened-by.html | 7 DEAD,16 INJURED, IN CHINA TOWN FIRE; Entire Area Is Threatened by Blaze at 15-17 Doyers St. --Eight Firemen Hurt DEWEY AIDE INVESTIGATES Building Classed as Meeting Houses Shows Evidence of Use as Lodging Place | True | Times Wide World | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/mining-act-tightened-concerns-in-ontario-must-hold-title-to.html | MINING ACT TIGHTENED; Concerns in Ontario Must Hold Title to Properties in Future | True | | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/news-of-markets-in-european-cities-situation-in-far-east-creates.html | NEWS OF MARKETS IN EUROPEAN CITIES; Situation in Far East Creates Caution in London and Most Stocks Recede Slightly SHARES WEAKEN IN PARIS List Drifts Generally Lower on the Amsterdam Bourse-- Berlin Session Soft | True | Wireless to THE NEW YORK TIMES. | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/summer-services-begin-eastern-steamship-lines-to-go-to-portland-and.html | SUMMER SERVICES BEGIN; Eastern Steamship Lines to Go to Portland and Yarmouth | True | | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/indians-turn-back-senators-in-ninth-tally-three-runs-on-triple.html | INDIANS TURN BACK SENATORS IN NINTH; Tally Three Runs on Triple, Double, Single and Balk to Triumph by 9-8 | True | | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/orders-new-locomotives.html | Orders New Locomotives | True | | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/dies-as-grandchild-graduates.html | Dies as Grandchild Graduates | True | | C1B 418595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/harvard-routs-yale-and-ties-cornell-for-title-crimsons-14-hits.html | Harvard Routs Yale and Ties Cornell for Title; CRIMSON'S 14 HITS CONQUER ELIS, 8-1 Victory Enables Harvard to Share Eastern League Title With Cornell HEALEY SHINES ON MOUND Scatters Five Yale Safeties-- Winners Shell Wood From Box in the Seventh | True | Special to THE NEW YORK TIMES. | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/five-held-in-raid-on-bookmakers-woman-and-four-men-seized-in-a-42d.html | FIVE HELD IN RAID ON BOOKMAKERS; Woman and Four Men Seized in a 42d St. Building by Police Acting on Mayor's Orders RELEASED IN $12,100 BAIL Their Arrest Follows Letter of Complaint-- Furniture in Four Offices Impounded | True | | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/twelve-are-indicted-in-arsenic-murders-all-named-in-philadelphia.html | TWELVE ARE INDICTED IN ARSENIC MURDERS; All Named in Philadelphia Had Been Implicated in Others | True | Special to THE NEW YORK TIMES. | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/holds-joint-sales-sessions.html | Holds Joint Sales Sessions | True | | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/representative-owen-georgian-stricken-in-taxicab-after-leaving-his.html | REPRESENTATIVE OWEN; Georgian Stricken in Taxicab After Leaving His Office | True | | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/silver-filibuster-for-a-higher-price-blocks-congress-money-tax-and.html | SILVER FILIBUSTER FOR A HIGHER PRICE BLOCKS CONGRESS; Money, Tax and Relief Bills Threatened as Deadline for Passage, June 30, Looms THOMAS TALKS SIX HOURS Inflation Leader Holds Floor as McCarran Directs Fight From Senate Cloakroom | True | By Charles W. Hurd Special To The New York Times. | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/labor-peace-near-says-miss-perkins-healing-of-union-rift-within-a.html | LABOR PEACE NEAR, SAYS MISS PERKINS; Healing of Union Rift 'Within a Few Months' Predicted in Denver Interview LASTING NEW DEAL URGED She Talks to University Women --Judge Kenyon Defends Married Women in Jobs | True | From a Staff Correspondent | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/roderick-g-horton-new-york-banker-58-official-of-empire-city.html | RODERICK G. HORTON, NEW YORK BANKER, 58; Official of Empire City Savings -- Member of Colonial Family | True | Special to THE NEW YORK TIMES. | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/grimes-ranked-at-top.html | Grimes Ranked at Top | True | | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/business-records.html | BUSINESS RECORDS | True | | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/sports-of-the-times-journeys-end.html | Sports of the Times; Journey's End | True | Red. U.S. Pat. Off. By John Kieran | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/hitchcock-jumper-first-in-delaware-rioter-annexes-indian-river.html | HITCHCOCK JUMPER FIRST IN DELAWARE; Rioter Annexes Indian River Steeplechase, Going 2 Miles in Record 4:55 GOOD CHANCE IS SECOND Torturer Third and Annibal Fourth--Winner Returns $4.40 for $2 Ticket | True | | C1B 418595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/buoyancy-rules-in-federal-bonds-local-traction-loans-also-a-feature.html | BUOYANCY RULES IN FEDERAL BONDS; Local Traction Loans Also a Feature in the Advance in More Active Session PANAMA'S ISSUES STRONG Canal Annuities Treaty Move Is Spur--Better-Grade Utilities Draw Ready Bids | True | | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/alien-doctors-lose-plea-appeals-court-upholds-regents-in-case-of.html | ALIEN DOCTORS LOSE PLEA; Appeals Court Upholds Regents in Case of German Refugees | True | Special to THE NEW YORK TIMES. | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/japanese-won-only-a-ruined-city-at-swatow-their-daily-airplane.html | Japanese Won Only a Ruined City at Swatow; Their Daily Airplane Raids Had Destroyed It | True | By Hallett Abend | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/atlanta-terminal-seeks-loan.html | Atlanta Terminal Seeks Loan | True | Special to THE NEW YORK TIMES. | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/tells-how-water-poured-in-squalus-survivor-testifies-in-naval-court.html | TELLS HOW WATER POURED IN SQUALUS; Survivor Testifies in Naval Court He Saw It Enter Ventilator Ducts BACKS OPEN VALVE THEORY New Submarine Launched at Portsmouth as Divers Loop Wire Under Sunken Craft | True | | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/autogiro-to-land-mail-on-philadelphia-office.html | Autogiro to Land Mail On Philadelphia Office | True | Special to THE NEW YORK TIMES. | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/jersey-city-loses-30-bows-to-baltimore-as-naktenis-excels-on-the.html | JERSEY CITY LOSES, 3-0; Bows to Baltimore as Naktenis Excels on the Mound | True | | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/wills-for-probate.html | Wills for Probate | True | | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/private-financing-scored-stone-webster-hold-such-placements-are.html | PRIVATE FINANCING SCORED; Stone & Webster Hold Such Placements Are More Costly | True | | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/wheeler-opposes-air-consolidation-senator-protests-to-caa-that.html | WHEELER OPPOSES AIR CONSOLIDATION; Senator Protests to CAA That Bankers Alone Back Merger of Western and United SEES STEP TO MONOPOLY Would Survey Subsidy Policy --Managements Have Not Been Consulted, He Writes | True | Special to THE NEW YORK TIMES. | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/daniel-c-beard-89-greeted-by-scouts-noted-leader-of-boy-group-gets.html | DANIEL C. BEARD, 89, GREETED BY SCOUTS; Noted Leader of Boy Group Gets Many Messages at His Home | True | Special to THE NEW YORK TIMES. | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/suites-in-brooklyn-conveyed-by-bank-building-at-609ll-flatbush-ave.html | SUITES IN BROOKLYN CONVEYED BY BANK; Building at 609-ll Flatbush Ave. Contains Six Stores | True | | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/developments-of-the-day-in-trade-and-industrial-markets-nonreliff.html | DEVELOPMENTS OF THE DAY IN TRADE AND INDUSTRIAL MARKETS; NON-RELIFF GROUPS MAY SHARE FOODS Perkins Says the Stamp Plan May Later Be Extended to Low-Income Workers REGIONAL SURPLUSES UP Their Removal Is Considered as Experiment for Seattle, He Says at Kansas City | True | Special to THE NEW YORK TIMES. | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/railroad-court-opposed-eastman-tells-views-of-icc-to-group-in-house.html | RAILROAD COURT OPPOSED; Eastman Tells Views of I.C.C. to Group in House | True | | C1B 418595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/philadelphians-at-fair-large-delegation-of-boosters-brings-its-own.html | PHILADELPHIANS AT FAIR; Large Delegation of 'Boosters' Brings Its Own Band | True | | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/schwartzman-net-victor.html | Schwartzman Net Victor | True | | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/held-in-girls-slaying-rejected-suitor-in-court-in-stabbing-of.html | HELD IN GIRL'S SLAYING; Rejected Suitor in Court in Stabbing of Bride-to-Be, 18 | True | | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/rescinds-gasoline-price-rise.html | Rescinds Gasoline Price Rise | True | | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/polish-envoy-confers-in-tokyo.html | Polish Envoy Confers in Tokyo | True | | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/margin-code-for-firms-sifted.html | Margin Code for Firms Sifted | True | | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/kathryn-anderson-wed-to-fbnichols-twenty-attend-the-couple-at.html | KATHRYN ANDERSON WED TO F.B.NICHOLS; Twenty Attend the Couple at Marriage in St. Thomas Church in Fairfield BRIDE STUDIED AT SMITH Wears White Mousseline de Sole -C.D. Frey Jr. Best Man for Yale Graduate | True | Special to THE NEW YORK TIMES. | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/lump-sum-banned-called-a-reversion-to-old-system-in-court-of.html | LUMP SUM BANNED; Called a Reversion to Old System in Court of Appeals Decision REPUBLICANS PLEDGE AID Heck and Moffat Say They Will Expedite Remedial Legislation at Special Session | True | By Warren Moscow Special To the New York Times. | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/miss-taubele-beats-mrs-moore-at-net-triumphs-62-46-63-to-gain.html | MISS TAUBELE BEATS MRS. MOORE AT NET; Triumphs, 6-2, 4-6, 6-3, to Gain semi-Final at Woodmere | True | Special to THE NEW YORK TIMES. | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/woman103-guest-at-birthday-party-keeps-posted-at-103-on-world.html | WOMAN,103, GUEST AT BIRTHDAY PARTY; KEEPS POSTED AT 103 ON WORLD EVENTS | True | Times Wide World | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/utility-exempted-from-holding-act-central-illinois-electric-and-gas.html | UTILITY EXEMPTED FROM HOLDING ACT; Central Illinois Electric and Gas Receives SEC Ruling on Four Proposed Loans | True | Special to THE NEW YORK TIMES. | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/writ-granted-to-ullman-amen-ordered-to-clarify-charges-in-brooklyn.html | WRIT GRANTED TO ULLMAN; Amen Ordered to Clarify Charges in Brooklyn Racket | True | | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/syracuse-annexes-pair-from-new-ark-takes-opener-by-42-behind-tising.html | SYRACUSE ANNEXES PAIR FROM NEW ARK; Takes Opener by 4-2 Behind Tising, Then Wins, 17-3 | True | | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/william-crews-in-lead-for-title-excel-in-second-session-of-college.html | WILLIAM CREWS IN LEAD FOR TITLE; Excel in Second Session of College Regatta to Record Total of 59 Points M.I.T. SAILORS ARE NEXT Keep in Running as Hanson Tops Skippers—Brown and Harvard Tied for Third | True | By Lincoln A. Werden Special To the New York Times. | C1B 418595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/crosby-describes-buckner-case-plot-crooners-brother-says-turner.html | CROSBY DESCRIBES BUCKNER CASE PLOT; Crooner's Brother Says Turner Told Him Quezon Was to Be 'Fixed' for $2,000,000 HE REFUSED $35,000 LOAN Pyne Says Three Defendants Approached Him Twice on Philippine Rail Bonds | True | Times Wide World, 1939 | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/elks-clubhouse-raided-six-seized-as-bookmakers-in-brooklyn-building.html | ELKS' CLUBHOUSE RAIDED; Six Seized as Bookmakers in Brooklyn Building | True |  | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/combination-crews-open-thames-regatta-tonight-yale-crew-shows-real.html | Combination Crews Open Thames Regatta Tonight; YALE CREW SHOWS REAL RACING FORM Reveals Smoothness in Drive for Race With Harvard on Thames Tomorrow Night VIETOR OF ELIS HAS COLD Attack May Keep New No. 2 Out of Action--Crimson Has Day of Routine Work | True | By Robert F. Kelley Special To the New York Times. | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/deals-in-new-jersey-elizabeths-first-tall-building-to-be-razed-for.html | DEALS IN NEW JERSEY; Elizabeth's First Tall Building to Be Razed for Store | True |  | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/final-order-bars-kindergarten-cut-board-of-education-plans-quick.html | FINAL ORDER BARS KINDERGARTEN CUT; Board of Education Plans Quick Appeal for Aid on Reduced Budget Funds | True |  | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/dealers-oppose-mixed-carloads-wholesale-interests-see-their-profits.html | DEALERS OPPOSE MIXED CARLOADS; Wholesale Interests See Their Profits Threatened by Plan Before Maritime Hearing PROF. JOHNSON TESTIFIES Transportation Expert Urges Single Minimum Rate for Intercoastal Ships | True |  | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/lightning-bolt-kills-two-on-baseball-field.html | Lightning Bolt Kills Two on Baseball Field | True |  | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/more-southerners-favor-textile-wage-north-carolina-mill-owner.html | MORE SOUTHERNERS FAVOR TEXTILE WAGE; North Carolina Mill Owner Offers Approving Wires | True | Special to THE NEW YORK TIMES. | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/jersey-home-loans-increased.html | Jersey Home Loans Increased | True |  | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/latin-pun-marks-degree-to-frankfurter-at-oxford.html | Latin Pun Marks Degree To Frankfurter at Oxford | True | Special Cable to THE NEW YORK TIMES. | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/frank-strafaci-again-triumphs-in-hochster-golf-tourney-on-the.html | Frank Strafaci Again Triumphs in Hochster Golf Tourney; ON THE EIGHTEENTH GREEN AT QUAKER RIDGE GOLF CLUB | True | By William D. Richardson Special To the New York Times. | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/austin-is-eliminated-in-london-net-play-bows-to-kakuljevic-by-64-64.html | AUSTIN IS ELIMINATED IN LONDON NET PLAY; Bows to Kakuljevic by 6-4, 6-4 --Riggs, Cooke Advance | True |  | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/435000-forest-hills-loan.html | $435,000 Forest Hills Loan | True |  | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/finds-indian-burial-plot-archaeologist-thinks-iroquois-skeletons.html | FINDS INDIAN BURIAL PLOT; Archaeologist Thinks Iroquois Skeletons Are 500 Years Old | True |  | C1B 418595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/ad-men-support-consumer-groups-heads-ad-federation-federation.html | AD MEN SUPPORT CONSUMER GROUPS; HEADS AD FEDERATION Federation Speakers Request Aid for the Legitimate, Sincere Segments NORMAN S. ROSE ELECTED Resolutions Command Attempts to Make Advertising More Informative N. S. Rose Named President Copy Supervision Urged Four Groups of Consumers For Continuity of Ads | True | By William J. Enright | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/that-47000000000-reserve.html | THAT $47,000,000,000 RESERVE | True | | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/dinner-tonight-to-aid-fund.html | Dinner Tonight to Aid Fund | True | | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/league-yields-tapestry-that-turkey-protested.html | League Yields Tapestry That Turkey Protested | True | Wireless to THE NEW YORK TIMES. | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/reports-on-shipyards-jd-reilly-head-of-todd-says-may-showed.html | REPORTS ON SHIPYARDS; J.D. Reilly, Head of Todd, Says May Showed Improvement | True | | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/threatens-ftc-action-group-here-asks-coast-guild-to-rescind.html | THREATENS FTC ACTION; Group Here Asks Coast Guild to Rescind Millinery Plan | True | | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/britons-to-greet-sovereigns-today-crown-prince-of-bulgaria-and-his.html | BRITONS TO GREET SOVEREIGNS TODAY; CROWN PRINCE OF BULGARIA AND HIS SISTER | True | Wireless to THE NEW YORK TIMES | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/financial-markets-stocks-make-small-gains-for-fourth-successive-day.html | FINANCIAL MARKETS; Stocks Make Small Gains for Fourth Successive Day; Government Bonds Rise--Commodities Mixed | True | | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/52suite-apartment-is-sold-in-the-bronx-building-of-15602-townsend.html | 52-SUITE APARTMENT IS SOLD IN THE BRONX; Building of 1,560-2 Townsend Ave. in New Ownership | True | | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/cabinet-crisis-in-hague-ministers-divided-over-raising-big-national.html | CABINET CRISIS IN HAGUE; Ministers Divided Over Raising Big National Defense Funds | True | Wireless to THE NEW YORK TIMES. | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/legal-betting-for-jersey.html | LEGAL BETTING FOR JERSEY | True | | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/radio-men-get-contract-telegraphers-union-signs-with-waterman.html | RADIO MEN GET CONTRACT; Telegraphers Union Signs With Waterman Steamship Company | True | | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/saturday-banking-polls-depositors-in-yonkers-will-vote-utica-to.html | SATURDAY BANKING POLLS; Depositors in Yonkers Will Vote --Utica to Give Service | True | Special to THE NEW YORK TIMES. | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/cuba-ends-ban-on-nazi-spy-film.html | Cuba Ends Ban on Nazi Spy Film | True | Special Cable to THE NEW YORK TIMES. | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/new-wall-st-code-aims-to-win-public-loyalty-to-their-clients-is.html | NEW WALL ST. CODE AIMS TO WIN PUBLIC; Loyalty to Their Clients Is Pledged by Association of Customers' Brokers WILL ACT ON VIOLATIONS Members to Keep Reputation of Business in Mind and Inspire Confidence | True | | C1B 418595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/police-department.html | Police Department | True | | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/coaches-will-test-police-aspirants-college-athletic-leaders-to-put.html | COACHES WILL TEST POLICE ASPIRANTS; College Athletic Leaders to Put 3,600 Seeking Jobs Through Physical Paces | True | | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/gets-authority-for-note-new-york-state-gas-plans-financing-of-rural.html | GETS AUTHORITY FOR NOTE; New York State Gas Plans Financing of Rural Lines | True | Special to THE NEW YORK TIMES. | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/us-to-fight-evils-in-building-trades-justice-department-to-attack.html | U.S. TO FIGHT EVILS IN BUILDING TRADES; Justice Department to Attack Them Through Anti-Trust Laws, Thurman Arnold Says LISTS STAGNATING ABUSES Materials Makers and Sellers, Contractors, Labor and Local Codes Cited as Offenders | True | | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/western-union-boys-graduated.html | Western Union Boys Graduated | True | | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/social-activities-in-new-york-and-elsewhere-new-york.html | Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/oracion-captures-plate.html | Oracion Captures Plate | True | | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/sentenced-to-die-for-murder.html | Sentenced to Die for Murder | True | Special to THE NEW YORK TIMES. | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/fishbach-beats-podesta-wins-by-63-63-in-sectional-college-net-final.html | FISHBACH BEATS PODESTA; Wins by 6-3, 6-3 in Sectional College Net Final | True | | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/miss-nancy-hanford-plans-her-marriage-sisters-to-be-honor-matrons.html | MISS NANCY HANFORD PLANS HER MARRIAGE; Sisters to Be Honor Matrons for E.W. Scott's Bride-Elect | True | | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/pulitzer-estate-is-left-to-widow-expublisher-directed-that-a-major.html | PULITZER ESTATE IS LEFT TO WIDOW; Ex-Publisher Directed That a Major Part of Life Trust Pass to Daughter STOCK SALE AUTHORIZED Brothers Receive Prior Right to Newspaper Holdings-- Art Is Bequeathed | True | | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/infantile-paralysis-terminates-gehrigs-playing-career-the-iron.html | Infantile Paralysis Terminates Gehrig's Playing Career; THE IRON HORSE WITH TEAM-MATES AND MANAGER AT STADIUM YESTERDAY | True | BY Arthur J. Daley | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/report-on-rolling-stock-railroads-put-more-new-freight-cars-in.html | REPORT ON ROLLING STOCK; Railroads Put More New Freight Cars in Service in Year | True | | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/new-york-to-weigh-neutrality-bill-house-democratic-delegation-of-24.html | NEW YORK TO WEIGH NEUTRALITY BILL; House Democratic Delegation of 24 Is Called to Caucus on Bloom Measure Today IRISH DISTRICTS ALOOF Purpose Is to Allay Fears of Members That Constituents Will Condemn Support | True | Special to THE NEW YORK TIMES. | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/seized-in-inquiry-on-mt-vernon-wpa-public-works-commissioner-held.html | SEIZED IN INQUIRY ON MT. VERNON WPA; Public Works Commissioner Held by County Prosecutor --Alderman Summoned | True | Special to THE NEW YORK TIMES. | C1B 418595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/topics-in-wall-street-still-undecided.html | TOPICS IN WALL STREET; Still Undecided | True | | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/decision-of-the-court-of-appeals-voiding-republican-legislation-on.html | Decision of the Court of Appeals Voiding Republican Legislation on Budget | True | Special to THE NEW YORK TIMES. | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/earle-denies-part-in-payroll-fraud-former-governor-testifies-at-the.html | EARLE DENIES PART IN PAYROLL 'FRAUD'; Former Governor Testifies at the Trial of His Secretary of Highways | True | Special to THE NEW YORK TIMES. | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/116-receive-diplomas-in-printing-course-they-also-get-preapprentice.html | 116 RECEIVE DIPLOMAS IN PRINTING COURSE; They Also Get Pre-Apprentice Certificates From State | True | | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/bolivia-reassures-mine-owners.html | Bolivia Reassures Mine Owners | True | Special Cable to THE NEW YORK TIMES. | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/want-hose-rate-delayed-producers-ask-andrews-to-apply-it-with.html | WANT HOSE RATE DELAYED; Producers Ask Andrews to Apply It With Cotton Minimum | True | Special to THE NEW YORK TIMES. | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/axis-naval-chiefs-agree-on-war-strategy-british-and-french-confer.html | Axis Naval Chiefs Agree on War Strategy; British and French Confer at Singapore | True | Wireless to THE NEW YORK TIMES. | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/music-notes.html | MUSIC NOTES | True | | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/land-value-fixed-in-corlears-slum-tentative-award-is-1594437-for.html | LAND VALUE FIXED IN CORLEARS SLUM; Tentative Award Is $1,594,437 for Site of Federal and City Housing Projects COURT ACTION IS SPEEDY Reaches Total $170,563 Less Than Assessed Valuation-- Protests to Be Heard | True | | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/schrein-accuses-beck-wife-was-with-him-so-much-he-protested-he.html | SCHREIN ACCUSES BECK; Wife Was With Him So Much He Protested, He Testifies | True | | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/blind-bowlers-win-awards.html | Blind Bowlers Win Awards | True | | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/new-york-ac-building-is-dedicated-at-fair-farley-stresses-need-for.html | New York A.C. Building Is Dedicated at Fair; FARLEY STRESSES NEED FOR SPORTS Athletics Vital to Nation in Event of War, He Says at Flag-Raising Exercises LESSONS OF PAST CITED More Clubs Needed to Carry On Where Our Schools Leave Off, He Asserts | True | By Russell B. Porter | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/costa-rican-minister-resigns.html | Costa Rican Minister Resigns | True | Wireless to THE NEW YORK TIMES. | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/jf-cannon-dead-extextile-leader-oldest-son-of-late-founder-of.html | J.F. CANNON DEAD; EX-TEXTILE LEADER; Oldest Son of Late Founder of Southern Mills Employing 15,000 Persons Was 62 BEGAN AS SHIPPING CLERK He Headed Albemarle Branch Until Retirement in 1925 --Was Bank President | True | Special to THE NEW YORK TIMES. | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/arms-sales-reach-50000000-for-1939-foreign-countries-rush-to-buy.html | ARMS SALES REACH $50,000,000 FOR 1939; Foreign Countries Rush to Buy Planes and Munitions | True | | C1B 418595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/dominion-textile-shows-less-profit-concerns-income-for-fiscal-year.html | DOMINION TEXTILE SHOWS LESS PROFIT; Concern's Income for Fiscal Year $1,036,981, Against $1,459,026 Previously EARNED $3.27 ON COMMON Results of Operations Listed by Other Companies With Comparative Figures | True | | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/the-fair-today.html | THE FAIR TODAY | True | | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/aviation-corp-listing-affirmed.html | Aviation Corp. Listing Affirmed | True | | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/930-in-tolls-paid-on-merritt-road-connecticut-gets-9300-dimes-on.html | $930 IN TOLLS PAID ON MERRITT ROAD; Connecticut Gets 9,300 Dimes on First Day--Westchester Decides to Adopt Plan | True | Special to THE NEW YORK TIMES. | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/midget-auto-mark-to-bower.html | Midget Auto Mark to Bower | True | Special to THE NEW YORK TIMES. | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/hits-at-first-lady-again-northampton-mayor-tells-her-to-attend-to.html | HITS AT FIRST LADY AGAIN; Northampton Mayor Tells Her to 'Attend to Own Knitting' | True | Special to THE NEW YORK TIMES. | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/pipe-line-prepares-to-issue-more-stock-the-panhandle-eastern.html | PIPE LINE PREPARES TO ISSUE MORE STOCK; The Panhandle Eastern Company Will Seek to List 80,000 Shares | True | | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/events-today.html | EVENTS TODAY | True | | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/poland-answers-popes-peace-plea-five-nations-approached-said-merely.html | POLAND ANSWERS POPE'S PEACE PLEA; Five Nations Approached Said Merely to Have 'Accepted' Vatican's General Aim OUTLOOK APPEARS GLOOMY All Ask Recognition of Their 'Vital Rights and National Interests' in Any Talks | True | By Camille M. Cianfarra Wireless to the New York Times. | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/dodgers-top-reds-in-night-game-21-circuit-wallop-by-camilli-in.html | DODGERS TOP REDS IN NIGHT GAME, 2-1; Circuit Wallop by Camilli in Ninth Decides Engagement Before 24,782 Fans WYATT WINS 7TH IN ROW He Allows Five Hits to Beat Vander Meer--Stainback Gets Home Run in Second | True | By Roscoe McGowen Special To the New York Times. | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/burk-sails-to-row-in-diamond-sculls-penn-ac-star-hopes-to-keep.html | BURK SAILS TO ROW IN DIAMOND SCULLS; Penn A.C. Star Hopes to Keep Title--Tabor Oarsmen and U.S. Rifle Squad Depart | True | By Louis Effrat | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/halifax-foresees-accord-at-tientsin-finds-misunderstanding-led-to.html | HALIFAX FORESEES ACCORD AT TIENTSIN; Finds 'Misunderstanding' Led to Crisis--Disavows Aim to Disturb Japanese Military BUT CITES BRITISH UNITY 'Lawless Nations' Warned-- Foreign Secretary Hopeful of Getting Soviet Pact | True | Wireless to THE NEW YORK TIMES. | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/german-envoy-is-named.html | German Envoy Is Named | True | Wireless to THE NEW YORK TIMES. | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 418595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/2700-cheer-benes-getting-yale-lld-receive-honorary-degrees-at-yale.html | 2,700 CHEER BENES GETTING YALE LL.D.; RECEIVE HONORARY DEGREES AT YALE UNIVERSITY COMMENCEMENT | True | By W.a. MacDonald Special To the New York Times. | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/scottish-clans-gather-200-at-sessions-of-order-auxiliary-has-outing.html | SCOTTISH CLANS GATHER; 200 at Sessions of Order-- Auxiliary Has Outing | True | | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/senators-approve-panama-treaties-foreign-relations-committee.html | SENATORS APPROVE PANAMA TREATIES; Foreign Relations Committee Reports on Pacts, Delayed for Three Years ACTION MAY BE HELD UP Agreement, if Ratified, Will Rearrange Relations Existing Between Countries Since '23 | True | Special to THE NEW YORK TIMES. | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/estates-appraised.html | Estates Appraised | True | | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/wood-field-and-stream-split-licenses-discussed.html | Wood, Field and Stream; Split Licenses Discussed | True | By Raymond R. Camp | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/womens-bond-club-outing.html | Women's Bond Club Outing | True | | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/suites-in-5th-ave-attract-tenants-park-ave-locations-also-are.html | SUITES IN 5TH AVE. ATTRACT TENANTS; Park Ave. Locations Also Are Chosen by Many in Day's List of New Rentals LARGE UNITS IN DEMAND Richard B.W. Hall, Justice E.F. Boyle and Dean Hill Included Among Lessees | True | | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/would-expand-us-army-reserve-officers-session-asks-180000-men-14695.html | WOULD EXPAND U.S. ARMY; Reserve Officers' Session Asks 180,000 Men, 14,695 Officers | True | Special Cable to THE NEW YORK TIMES. | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/rumania-jails-killers-iron-guards-get-23-and-10-years-communists.html | RUMANIA JAILS KILLERS; Iron Guards Get 23 and 10 Years --Communists Being Rounded Up | True | Wireless to THE NEW YORK TIMES. | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/jersey-raises-cream-prices.html | Jersey Raises Cream Prices | True | | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/dr-conant-twits-alumni-wailers-a-couple-of-old-classmates-get.html | DR. CONANT TWITS ALUMNI 'WAILERS; A COUPLE OF OLD CLASSMATES GET TOGETHER | True | Special to THE NEW YORK TIMES. | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/marks-credited-to-gehrig.html | Marks Credited to Gehrig | True | | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/chinese-fear-seizure-of-bullion-deposits-british-banks-in-tientsin.html | CHINESE FEAR SEIZURE OF BULLION DEPOSITS; British Banks in Tientsin and Peiping Seen Yielding | True | Wireless to THE NEW YORK TIMES. | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/two-plays-at-roslyn.html | Two Plays at Roslyn | True | | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/senator-dando-is-fined-pennsylvanian-must-pay-2500-in-wpa-case-or.html | SENATOR DANDO IS FINED; Pennsylvanian Must Pay $2,500 in WPA Case or Go to Jail | True | | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/hubbell-shines-in-a-relief-role-and-giants-score-6to4-triumph-he.html | Hubbell Shines in a Relief Role And Giants Score 6-to-4 Triumph; He Stops Pirates in Eighth After Melton and Brown Falter--Terrymen Collect Four Runs in First Two Innings | True | By John Drebinger Special To the New York Times. | C1B 418595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/reich-asks-recall-of-british-consul-vienna-attache-said-by-nazis-to.html | REICH ASKS RECALL OF BRITISH CONSUL; Vienna Attache Said by Nazis to Have Been Involved in an Affair Involving Espionage | True | | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/inwood-area-adds-to-housing-plans-plot-facing-baker-field-sold-as.html | INWOOD AREA ADDS TO HOUSING PLANS; Plot Facing Baker Field Sold as Site for a Six-Story Elevator Apartment 218 E. 62D ST. PURCHASED Dwelling Passes to New Hands After 40 Years--Other Deals in Manhattan Realty | True | | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/foes-of-cuts-in-school-aid-urge-lehman-to-reopen-education-item.html | Foes of Cuts in School Aid Urge Lehman to Reopen Education Item; Head of Parents' Group Will Go to Albany With 100,000 Petitions--Leader of Teachers' Group Visiting Governor | True | | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/named-by-the-president-for-the-federal-bench.html | Named by the President For the Federal Bench | True | Times Wide World, 1937. | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/third-term-backed-by-three-senators-hughes-smathers-and-guffey-take.html | THIRD TERM BACKED BY THREE SENATORS; Hughes, Smathers and Guffey Take Lead in Move to Draft Roosevelt in '40 PLEDGE STATES' SUPPORT Mencken Comes Out for 4 More Years for Roosevelt 'to Bury the Dead Horse' | True | Special to THE NEW YORK TIMES. | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/firemen-reelect-kane.html | Firemen Re-elect Kane | True | | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/alice-tuckerman-washington-bride-she-is-married-in-great-choir-of.html | ALICE TUCKERMAN WASHINGTON BRIDE; She Is Married in Great Choir of the National Cathedral to Captain Robert Williams | True | Special to THE NEW YORK TIMES. | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/mrs-todd-to-be-wed-to-fa-de-peyster-bridegroomelect-member-of.html | MRS. TODD TO BE WED TO F.A. DE PEYSTER; Bridegroom-Elect Member of Pioneer New York Family | True | | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/farmpaper-linage-up-27.html | Farm-Paper Linage Up 2.7% | True | | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/the-screen-at-the-world-cinema.html | THE SCREEN; At the World Cinema | True | By Frank S. Nugent | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/big-campaign-for-movie.html | Big Campaign for Movie | True | | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/dr-robinson-gets-pension-of-9964-retiring-president-of-city-college.html | DR. ROBINSON GETS PENSION OF $9,964; Retiring President of City College Receives Credit for 41 Years' Service MUCH IS FOR DOUBLE WORK Educator, 56, Worked at Times in Both Day and Evening Classes of Institution | True | | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/will-let-church-keep-painting.html | Will Let Church Keep Painting | True | | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/radio-stations-sue-composers.html | Radio Stations Sue Composers | True | | C1B 418595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/milk-cooperative-will-pay-dividend-group-to-announce-first-such.html | MILK COOPERATIVE WILL PAY DIVIDEND; Group to Announce First Such Action at Its Membership Meeting Tonight SUM INVOLVED IS $4,000 Consumers and Dairy Farmers Will Share It-Result of Experiment Praised | True | | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/us-asks-respect-of-tients-in-rights-consul-general-there-calls-on.html | U.S. ASKS RESPECT OF TIENTS IN RIGHTS; Consul General There Calls on Japan to Safeguard Americans' Welfare EVENTS WATCHED CLOSELY Our Chamber of Commerce in Chinese Port Warns of Trade Destruction | True | Special to THE NEW YORK TIMES. | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/sec-to-decide-on-broker.html | SEC to Decide on Broker | True | Special to THE NEW YORK TIMES. | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/charity-congress-approved.html | Charity Congress Approved | True | | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/medical-data-pool-in-insurance-told-information-on-disabilities-of.html | MEDICAL DATA POOL IN INSURANCE TOLD; Information on Disabilities of 6,700,000 Persons Shared by 100 Companies 'JUMBO RISKS RECORDED Actuary Testifies to Method of Cutting Losses at Hearing of Economic Committee | True | Special to THE NEW YORK TIMES. | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/son-to-mrs-joseph-h-holmes-jr.html | Son to Mrs. Joseph H. Holmes Jr. | True | | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/detective-is-shifted-fourth-to-be-transferred-from-51st-street.html | DETECTIVE IS SHIFTED; Fourth to Be Transferred From 51st Street Station | True | | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/600000-is-raised-in-palestine-drive-labor-committee-meeting-is.html | $600,000 IS RAISED IN PALESTINE DRIVE; Labor Committee Meeting Is Attended by 1,000 | True | | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/changes-planned-in-3d-ave-houses-row-of-four-flats-at-164652-will.html | CHANGES PLANNED IN 3D AVE. HOUSES; Row of Four Flats at 1,646-52 Will Be Modernized | True | | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/british-troops-get-food-into-tientsin-military-trucks-run-blockade.html | BRITISH TROOPS GET FOOD INTO TIENTSIN; Military Trucks Run Blockade --French Also Carry Supply Through Japanese Cordon | True | | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/cavanagh-honored-by-group.html | Cavanagh Honored by Group | True | | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/citations-by-dr-seymour-spoken-as-he-conferred-the-honorary-degrees.html | CITATIONS BY DR. SEYMOUR; Spoken as He Conferred the Honorary Degrees | True | Special to THE NEW YORK TIMES. | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/visitor-in-full-dress.html | VISITOR IN FULL DRESS | True | | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/18-hits-by-cards-swamp-phils142-victors-tally-eight-runs-in.html | 18 HITS BY CARDS SWAMP PHILS,14-2; Victors Tally Eight Runs in Fourth—Curt Davis Gains Ninth Success of Year | True | | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/end-of-a-career.html | END OF A CAREER | True | | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/advertising-news.html | Advertising News | True | | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/to-weigh-rail-debt-plan-conference-of-investors-and-wagner-to-sift.html | TO WEIGH RAIL DEBT PLAN; Conference of Investors and Wagner to Sift Security-Buying Idea | True | | C1B 418595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/mrs-harvey-ends-dispute-over-pass-wife-of-queens-borough-president.html | MRS. HARVEY ENDS DISPUTE OVER PASS; WIFE OF QUEENS BOROUGH PRESIDENT AT THE FAIR | True | Times Wide World | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/italian-vessel-fired-on-japanese-gunboats-pursue-her-into-british.html | ITALIAN VESSEL FIRED ON; Japanese Gunboats Pursue Her Into British Waters | True | Wireless to THE NEW YORK TIMES. | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/canadians-ask-us-to-lead-the-world-prof-lower-and-sir-robert.html | CANADIANS ASK US TO LEAD THE WORLD; Prof. Lower and Sir Robert Falconer Say We, as a Great Power, Face Responsibility AMERICANS HIT FASCISM Senator E.D. Thomas Urges Financial Action to Check Aggression in Far East | True | By John MacCormac Special To the New York Times. | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/mrs-keeney-married-to-donald-c-blanke-she-is-wed-at-the-home-of-her.html | MRS. KEENEY MARRIED TO DONALD C. BLANKE; She Is Wed at the Home of Her Parents in Greenwich | True | Special to THE NEW YORK TIMES. | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/would-lend-money-to-aid-latin-trade-js-carson-holds-operation-would.html | WOULD LEND MONEY TO AID LATIN TRADE; J.S. Carson Holds Operation Would Effectively Halt the German Drive OUR DESTINY TO SOUTH Tells Brooklyn Club Our Gold Could Serve to Restore Prosperity of World | True | | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/jones-beach-stadium-to-open.html | Jones Beach Stadium to Open | True | Special to THE NEW YORK TIMES. | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/british-to-drop-film-duty-take-heed-of-protests-notably-by-newsreel.html | BRITISH TO DROP FILM DUTY; Take Heed of Protests, Notably by Newsreel Companies | True | Wireless to THE NEW YORK TIMES. | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/kings-jockey-killed-he-dies-with-two-others-in-plane-crash-in.html | KING'S JOCKEY KILLED; He Dies With Two Others in Plane Crash in England | True | | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/firmer-stand-on-prices-is-found-in-steel-trade.html | Firmer Stand on Prices Is Found in Steel Trade | True | | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/schlesinger-beats-duff-registers-upset-62-46-63-in-canadian-title.html | SCHLESINGER BEATS DUFF; Registers Upset, 6-2, 4-6, 6-3, in Canadian Title Tennis | True | | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/accepts-budget-resignation.html | Accepts 'Budget' Resignation | True | | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/bermuda-tilt-is-shown-in-seismograph-record.html | Bermuda Tilt Is Shown In Seismograph Record | True | Special Cable to THE NEW YORK TIMES. | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/joe-jackson-on-stage-today.html | Joe Jackson on Stage Today | True | | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/mrs-junius-beebe-mother-of-lucius-beebe-dies-in-her-boston-home-at.html | MRS. JUNIUS BEEBE; Mother of Lucius Beebe Dies in Her Boston Home at 74 | True | Special to THE NEW YORK TIMES. | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/get-income-tax-credits-western-union-and-rockland-light-found.html | GET INCOME TAX CREDITS; Western Union and Rockland Light Found Overassessed | True | Special to THE NEW YORK TIMES. | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/air-survey-is-completed-trail-blazed-from-australia-to-kenya-for.html | AIR SURVEY IS COMPLETED; Trail Blazed From Australia to Kenya for Route to England | True | Wireless to THE NEW YORK TIMES. | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/utility-considering-loan-southern-bell-telephone-may-float-25000000.html | UTILITY CONSIDERING LOAN; Southern Bell Telephone May Float $25,000,000 Issue | True | | C1B 418595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/to-head-child-aid-society.html | To Head Child Aid Society | True | | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/martha-jane-lutz-wed-in-princeton-becomes-bride-in-university.html | MARTHA JANE LUTZ WED IN PRINCETON; Becomes Bride in University Chapel of Warren K. Page of Lawrenceville, N.J. GOWNED IN WHITE CHIFFON Daughter of Professor Has Jane Gwin as Honor Maid -- H.G. Meyer Best Man | True | Special to THE NEW YORK TIMES. | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/books-of-the-times-a-new-novel-by-thomas-wolfe.html | BOOKS OF THE TIMES; A New Novel by Thomas Wolfe | True | By Charles Poore | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/serutan-to-expand-in-fall.html | Serutan to Expand in Fall | True | | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/to-promote-shore-trips.html | To Promote Shore Trips | True | | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/churchill-pledges-chamberlain-aid-powerful-critic-of-cabinet.html | CHURCHILL PLEDGES CHAMBERLAIN AID; Powerful Critic of Cabinet Announces His Full Support of New Foreign Policy PARTY UNITY EMPHASIZED Marquess of Londonderry, a Champion of Germany, Adds His Word of Approval | True | Wireless to THE NEW YORK TIMES. | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/coast-track-squad-vanquishes-big-ten-12000-see-far-west-register.html | COAST TRACK SQUAD VANQUISHES BIG TEN; 12,000 See Far West Register Decisive Triumph in Meet by 94 1-3 to 36 2-3 VICTORS TAKE 13 EVENTS Schwartzkopf, Michigan, Wins Two-Mile Race- Zamperini Runs Mile in 4:11.9 | True | | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/miss-raymond-triumphs-halts-miss-hitt-to-gain-college-tennis.html | MISS RAYMOND TRIUMPHS; Halts Miss Hitt to Gain College Tennis Semi-Finals | True | | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/cohan-offers-aid-to-town-but-north-brookfield-company-will-rebuild.html | COHAN OFFERS AID TO TOWN; But North Brookfield Company Will Rebuild Burned Plant Itself | True | | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/reich-publishes-pictures-of-its-heaviest-artillery.html | Reich Publishes Pictures Of Its Heaviest Artillery | True | Wireless to THE NEW YORK TIMES. | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/death-of-a-liberal.html | DEATH OF A LIBERAL | True | | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/rules-nlrb-need-not-answer.html | Rules NLRB Need Not Answer | True | | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/dividend-news-arrowhart-hegeman-electric.html | DIVIDEND NEWS; Arrow-Hart & Hegeman Electric | True | | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/columbia-gas-agrees-to-sale-of-securities-but-disposal-should-not.html | COLUMBIA GAS AGREES TO SALE OF SECURITIES; But Disposal Should Not Be at Present Prices, SEC Hears | True | | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/actors-finances-sifted-by-dewey-accountants-report-on-relief-fund.html | ACTORS' FINANCES SIFTED BY DEWEY; Accountant's Report on Relief Fund Raised at Benefit Shows Subpoenaed MISS TUCKER WON'T QUIT 'Even a Murderer Is Entitled to a Trial,' She Replies to Eddie Cantor's Appeal | True | | C1B 418595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/louis-nears-close-of-training-grind-three-hard-drills-remain-for.html | LOUIS NEARS CLOSE OF TRAINING GRIND; Three Hard Drills Remain for Joe Before His Title Bout With Galento Next Week PHELAN TO WATCH BOMBER Will See Ring Session Today --Birnstein is Engaged as Two-Ton Tony's Second | True | By James P. Dawson | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/norfolk-group-at-fair-delegation-of-300-headed-by-mayor-celebrates.html | NORFOLK GROUP AT FAIR; Delegation of 300, Headed by Mayor, Celebrates Day | True | | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/federal-orchestra-heard.html | Federal Orchestra Heard | True | | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/miss-friedman-to-wed-she-is-engaged-to-ma-roeder-son-of-municipal.html | MISS FRIEDMAN TO WED; She Is Engaged to M.A. Roeder, Son of Municipal Justice | True | | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/national-guard-orders.html | National Guard Orders | True | | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/aqueduct-feature-goes-to-mrs-iselins-strabo-a-photo-finish-in-the.html | Aqueduct Feature Goes to Mrs. Iselin's Strabo; A PHOTO FINISH IN THE FEATURE AT AQUEDUCT YESTERDAY | True | By Bryan Field | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/miss-heckscher-engaged-marriage-to-h-francis-de-lone-will-take.html | MISS HECKSCHER ENGAGED; Marriage to H. Francis De Lone Will Take Place Monday | True | Special to THE NEW YORK TIMES. | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/security-dealers-outing-association-to-play-at-club-in-mamaroneck.html | SECURITY DEALERS' OUTING; Association to Play at Club in Mamaroneck on Thursday | True | | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/auction-sales.html | AUCTION SALES | True | | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/murphy-in-jersey-denounces-hague-attorney-general-approves-free.html | MURPHY, IN JERSEY, DENOUNCES HAGUE; Attorney General Approves Free Speech Decision in Address at College | True | Special to THE NEW YORK TIMES. | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/valentine-denhan-married-in-chapel-lincoln-school-alumna-bride-of.html | VALENTINE DENHAN MARRIED IN CHAPEL; Lincoln School Alumna Bride of Robert Wilson--Bishop Manning Officiates | True | | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/letters-to-the-times-contractors-and-the-wpa-official-explains.html | Letters to The Times; Contractor's and the WPA Official Explains Administration's Part in Providing Work | True | WPA. | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/republicans-trim-army-plane-funds-catch-house-majority-napping-and.html | REPUBLICANS TRIM ARMY PLANE FUNDS; Catch House Majority Napping and Vote to Cut President's Goal by 1,243 Ships | True | Special to THE NEW YORK TIMES. | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/maine-sets-trotting-dates.html | Maine Sets Trotting Dates | True | | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/curb-on-italians-in-tunisia-urged-committee-of-french-chamber.html | CURB ON ITALIANS IN TUNISIA URGED; Committee of French Chamber Suggests 1896 Conventions Should Not Be Renewed TURKISH ACCORD IS NEAR Pact Will Be Signed Tomorrow --Rome Editor Sees War With Paris as Popular | True | By P.j. Philip Wireless To the New York Times. | C1B 418595 |
| 1939-06-22 | 1939-06-22 | https://www.nytimes.com/1939/06/22/archives/weather-and-the-crops-conditions-favorable-for-cotton-rain-needed.html | WEATHER AND THE CROPS; Conditions Favorable for Cotton --Rain Needed in Corn Belt | True | | C1B 418595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/bassett-jones-ends-lighting-job-at-fair-but-he-is-ready-to-return.html | BASSETT JONES ENDS LIGHTING JOB AT FAIR; But He Is Ready to Return From Nantucket Home if Needed | True | | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/relief-investigator-held-with-man-she-is-accused-of-cashing-620.html | RELIEF INVESTIGATOR HELD; With Man She Is Accused of Cashing $620 Checks | True | | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/china-banks-curtail-currency-payments-limited-credits-are-allowed.html | CHINA BANKS CURTAIL CURRENCY PAYMENTS; Limited Credits Are Allowed for Domestic Business Only | True | | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/letters-to-the-times-social-security-benefits-close-scrutiny-is.html | Letters to The Times; Social Security Benefits Close Scrutiny Is Urged of Proposed Changes in Scale Jones Plays in Luck Others Not So Well Pleased Our Employment Problem Relief Investigators Blamed Youth and Our Government Self-Reliance for Former Instead of Dependence on Latter Wanted Selecting Yale's Librarian Customs Workers' Plight Finland's 'War' Debt Our Immigration Problem Lack of Knowledge Blamed for Much of the Anti-Alien Feeling Here Foreign-Born Criminals No Peril is Seen For Investigating Investors July 3 Holiday Proposed | True | G. ROBERT MULLANS.CLARISSA FEUER.PAUL R. KIRTS.E.E. MOWRY.ROSALIND CAMPBELL.JOHN LORANCE.WILLIAM AUSTRIAN.LEWIS SAXBY.nathaniel Phillips,Will. C. Watt.marjory Keane. | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/sad-dilemma.html | SAD DILEMMA | True | | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/children-off-to-camp-today.html | Children Off to Camp Today | True | | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/jobs-on-post-held-safe-backer-assures-employes-no-changes-are.html | JOBS ON POST HELD SAFE; Backer Assures Employes No Changes Are Likely Now | True | | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/guilty-in-palestine-of-smuggling-jews-british-police-officer.html | GUILTY IN PALESTINE OF SMUGGLING JEWS; British Police Officer Accused on 22 Conspiracy Counts | True | Wireless to THE NEW YORK TIMES. | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/wood-field-and-stream-the-cobia-is-discussed-has-seen-dozens-caught.html | Wood, Field and Stream; The Cobia Is Discussed Has Seen Dozens Caught Settled by the Book Got 95 -Pound Drum | True | By Raymond R. Camp | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/homes-in-brooklyn-are-deeded-by-bank-one-and-two-family-dwellings.html | HOMES IN BROOKLYN ARE DEEDED BY BANK; One and Two Family Dwellings and Suites Are Included | True | | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/mrs-bogert-hostess-at-home-in-newport-colonel-and-mrs-francis-lv.html | MRS. BOGERT HOSTESS AT HOME IN NEWPORT; Colonel and Mrs. Francis L.V. Hoppin Entertain With Dinner | True | Special to THE NEW YORK TIMES. | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/news-of-markets-in-european-cities-rally-develops-after-early.html | NEWS OF MARKETS IN EUROPEAN CITIES; Rally Develops After Early Setback in London Due to Situation in Far East BOURSE IN PARIS INACTIVE Amsterdam List Firm in Spite of International Tension-- Berlin Trading Listless | True | Wireless to THE NEW YORK TIMES. | C1B 418620 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/japanese-beetles-about-to-strike-due-to-take-wing-next-week-in.html | JAPANESE BEETLES ABOUT TO STRIKE; Due to Take Wing Next WeeK in Greater Numbers Than This Area Ever Has Seen TRAPS AND SPRAYS URGED After Chewing Up Suburban Gardens Pests Are Expected to Invade City Proper Prospects for Next Two Months Where They Will Be Heaviest | True | | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/oppose-chainstore-tax-576-of-4000-persons-asked-in-this-area-are.html | OPPOSE CHAIN-STORE TAX; 57.6% of 4,000 Persons Asked in This Area Are Against It | True | | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/westchester-head-quits-republican-committee.html | Westchester Head Quits Republican Committee | True | Special to THE NEW YORK TIMES. | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/britain-honors-us-designer.html | Britain Honors U.S. Designer | True | | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/drtownsend-gets-confidence-vote-delegates-to-national-convention-of.html | DR.TOWNSEND GETS CONFIDENCE VOTE; Delegates to National Convention of Pension Group RejectHis Talk of QuittingSHOW REVIVALIST FERVORThey Stand on Seats to ShoutAcclaim--Downey Calls PlanOnly Way to Aid Business | True | | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/financing-for-marathon-paper.html | Financing for Marathon Paper | True | | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/ruth-i-mdonough-marrried-in-chapel-philadelphia-girl-becomes-the.html | RUTH I. M'DONOUGH MARRRIED IN CHAPEL; Philadelphia Girl Becomes the Bride in Princeton of Richard Palmer | True | Special to THE NEW YORK TIMES. | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/yule-tree-slayer-dead-at-82.html | Yule Tree Slayer Dead at 82 | True | | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/joint-protest-at-amoy.html | Joint Protest at Amoy | True | | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/tarkington-fete-may-get-new-play-garrick-group-will-present-his.html | TARKINGTON FETE MAY GET NEW PLAY; Garrick Group Will Present His 'Karabash' as a Try-Out at Kennebunkport, Me. CHATTERTON TO GET ROLE She Will Appear in Van Druten Work When It Arrives on Broadway Next Season Harry Richman Going Abroad Welles Has "Stage Trouble" | True | | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/bus-company-seeks-loan.html | Bus Company Seeks Loan | True | | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/exhibitor-at-fair-threatens-to-quit-ac-shipton-of-british-company.html | EXHIBITOR AT FAIR THREATENS TO QUIT; A.C. Shipton of British Company With 9 Sales ConcessionsProtests Higher Charges | True | | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/house-to-consider-neutrality-plan-tenhour-debate-limit-is-set-for.html | HOUSE TO CONSIDER NEUTRALITY PLAN; Ten-Hour Debate Limit Is Set for Session Tuesday on Bloom Resolution FINAL VOTE DUE BY FRIDAY Amendments From Floor Are Provided in Schedule--Power of President Under Dispute | True | Special to THE NEW YORK TIMES. | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/protesting-actors-to-meet.html | Protesting Actors to Meet | True | | C1B 418620 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/financial-markets-new-lending-program-fails-to-stir-markets-stocks.html | FINANCIAL MARKETS; New Lending Program Fails to Stir Markets; Stocks Ease--Government Bonds Strong--Wheat Off | True | | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/bridge-awards-made-selected-as-most-beautiful-bridges-built-in-1938.html | BRIDGE AWARDS MADE; SELECTED AS MOST BEAUTIFUL BRIDGES BUILT IN 1938 | True | | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/the-fair-today.html | THE FAIR TODAY | True | | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/jennings-ties-for-medal-he-and-warren-with-80s-lead-in-advertising.html | JENNINGS TIES FOR MEDAL; He and Warren, With 80s, Lead in Advertising Golf | True | Special to THE NEW YORK TIMES. | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/alabama-seeking-economic-balance-governor-says-state-tries-to-make.html | ALABAMA SEEKING ECONOMIC BALANCE; Governor Says State Tries to Make Opportunities at Home | True | | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/dorothy-peterson-wed-becomes-bride-in-west-hartford-of-knowlton-h.html | DOROTHY PETERSON WED; Becomes Bride in West Hartford of Knowlton H. White | True | Special to THE NEW YORK TIMES. | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/moneybill-delay-stirs-secretary-morgenthau-tells-of-concern-over.html | MONEY-BILL DELAY STIRS SECRETARY; Morgenthau Tells of Concern Over Extension of Powers Expiring on June 30 STAFF STUDIES PROBLEM Foreign Exchange Procedure Is Considered as Filibuster Halts Action by Congress | True | Special to THE NEW YORK TIMES. | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/plans-aid-to-jews-in-budapest.html | Plans Aid to Jews in Budapest | True | Wireless to THE NEW YORK TIMES. | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/auction-sales.html | AUCTION SALES | True | | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/japanese-warned-of-british-steps-london-spokesman-says-that-methods.html | JAPANESE WARNED OF BRITISH STEPS; London Spokesman Says That Methods Used at Tientsin Can't Go On Indefinitely | True | By Robert P. Post Wireless To the New York Times. | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/question-of-legislation-expressions-of-opposition.html | Question of Legislation; Expressions of Opposition | True | | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/saving-on-deficit-put-at-500000000-reports-by-treasury-indicate.html | 'SAVING' ON DEFICIT PUT AT $500,000,000; Reports by Treasury Indicate Drop From $4,000,000,000 Total Estimated for Year REVENUE INCREASE AN AID Inability to Spend as Fast as Expected Also Called Factor in Cutting Budget Item Expenditure Estimate Rise in Income Taxes | True | Special to THE NEW YORK TIMES. | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/fighting-measure-on-import-marks-traders-here-hold-treasury-would.html | FIGHTING MEASURE ON IMPORT MARKS; Traders Here Hold Treasury Would Nullify the Effect of Court Ruling HEARING IS REQUESTED They Say It Is Unfair to Note Origin on Goods Largely Processed Here Wire Sent to House Group "Discrimination" Is Cited | True | | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/on-shoe-wage-and-hour-body.html | On Shoe Wage and Hour Body | True | Special to THE NEW YORK TIMES. | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 418620 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/the-play-bojangles-robinson-and-the-hot-mikado-take-a-trip-to-the-worlds.html | THE PLAY; Bojangles Robinson and 'The Hot Mikado' Take a Trip to the World's Fair | True | By Brooks Atkinson | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/pastor-gets-rating-as-no-2-challenger-replaces-nova-on-nba-list.html | PASTOR GETS RATING AS NO. 2 CHALLENGER; Replaces Nova on N.B.A. List --Galento Follows Louis | True | | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/sells-50000-shares-of-beneficial-loan-group-headed-by-eastman.html | SELLS 50,000 SHARES OF BENEFICIAL LOAN; Group Headed by Eastman, Dillon & Co. Closes Books in Hour | True | | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/visit-by-roosevelt-urged.html | Visit by Roosevelt Urged | True | | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/screen-news-of-local-origin.html | SCREEN NEWS; Of Local Origin | True | By Douglas W. Churchill Special To the New York Times. | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/carloadings-up-05-in-week-14-in-year-miscellaneous-index-off-others.html | Carloadings Up 0.5% in Week, 14% in Year; Miscellaneous Index Off, 'Others' Higher | True | Special to THE NEW YORK TIMES. | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/hungarians-approve-new-appropriations-additions-of-territory.html | HUNGARIANS APPROVE NEW APPROPRIATIONS; Additions of Territory Increase Budget for Next 6 Months | True | Wireless to THE NEW YORK TIMES. | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/two-little-princesses-cry-hello-mummy-and-hug-parents-after-7week.html | Two Little Princesses Cry 'Hello Mummy!' And Hug Parents After 7-Week Separation | True | Wireless to THE NEW YORK TIMES. | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/roosevelt-gains-shown-in-survey-president-and-dewey-running-closer.html | ROOSEVELT GAINS SHOWN IN SURVEY; President and Dewey Running Closer in 'Trial Heat' | True | | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/the-screen-in-the-farce-vein-is-good-girls-go-to-paris-at-the-music.html | THE SCREEN; In the Farce Vein Is 'Good Girls Go to Paris,' at the Music Hall--'Maisie' Opens at the Capitol | True | By Frank S. Nugent | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/chilean-minister-victor-congress-fails-to-sustain-charge-of.html | CHILEAN MINISTER VICTOR; Congress Fails to Sustain Charge of Misfeasance Against Alfonso | True | Special Cable to THE NEW YORK TIMES. | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/naval-stores.html | NAVAL STORES | True | | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/business-drop-light-in-pittsburgh-area-the-index-dips-06-point.html | BUSINESS DROP LIGHT IN PITTSBURGH AREA; The Index Dips 0.6 Point After Rising for Four Weeks | True | Special to THE NEW YORK TIMES. | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/imperial-refining-raises-price.html | Imperial Refining Raises Price | True | | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/business-world-credit-collections-off-043.html | Business World; Credit Collections Off 0.43% | True | | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/weeks-clearings-hit-5666059000-total-for-22-cities-makes-gain-of-2.html | WEEK'S CLEARINGS HIT $5,666,059,000; Total for 22 Cities Makes Gain of 2 Per Cent Over Same Period Last Year THIRD DROP IN ROW HERE New York Was Only Center Failing to Show a Rise--Fall Was 4.5 Per Cent | True | | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/furniture-men-have-their-day.html | Furniture Men Have Their Day | True | | C1B 418620 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/dean-moore-quits-city-college-post-dean-of-school-of-business-and.html | DEAN MOORE QUITS CITY COLLEGE POST; Dean of School of Business and Civic Administration Resigns to Be Law Professor | True | | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/utility-group-to-get-hearing.html | Utility Group to Get Hearing | True | Special to THE NEW YORK TIMES. | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/slovaks-curb-jews-property.html | Slovaks Curb Jews' Property | True | Wireless to THE NEW YORK TIMES. | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/new-skinner-organ-stock.html | New Skinner Organ Stock | True | | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/old-shoe-firm-bankrupt-hamiltonbrown-company-of-st-louis-once.html | OLD SHOE FIRM BANKRUPT; Hamilton-Brown Company of St. Louis Once Biggest Producer | True | | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/walt-mason-dead-humorist-poet-77-emporia-gazette-columnist-homer-of.html | WALT MASON DEAD; HUMORIST, POET, 77; Emporia Gazette Columnist, 'Homer of Modern America,' Succumbs in California HE WROTE FOR 200 PAPERS Author of 'Rippling Rhymes' and 'Horse Sense' Came Here From Canada When 18 Disillusioned Man at 45 Was Laborer and Farm Hand Arrived in Emporia With $1.35 | True | | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/nazis-take-power-to-draft-czechs-decree-also-gives-protector-right.html | NAZIS TAKE POWER TO DRAFT CZECHS; Decree Also Gives Protector Right to Direct Control of Industry in 'Emergency' HE WILL DETERMINE WHEN Virtual End of Protectorate Is Seen--Slovakia Also Sets Jewish Property Curbs Protectorate Held Ended | True | Wireless to THE NEW YORK TIMES. | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/railway-statements.html | RAILWAY STATEMENTS | True | | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/twin-girls-lead-albany-class.html | Twin Girls Lead Albany Class | True | | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/bert-wheeler-at-loews-state.html | Bert Wheeler at Loew's State | True | | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/still-more-spending.html | STILL MORE SPENDING | True | | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/miss-hirsh-victor-gains-semifinals-trailing-by-24-in-final-set-she.html | MISS HIRSH VICTOR, GAINS SEMI-FINALS; Trailing by 2-4 in Final Set, She Beats Miss Steinbach by 1-6, 6-2 and 6-4 MISS BERNHARD ADVANCES Miss Germaine Also Triumphs in State Tennis Tourney at Woodmere Club | True | By Allison Danzig Special To the New York Times. | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/miss-katherine-kelley.html | MISS KATHERINE KELLEY | True | Special to THE NEW YORK TIMES. | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/letters-described-at-buckner-trial-one-is-put-in-evidence-telling.html | LETTERS DESCRIBED AT BUCKNER TRIAL; One Is Put in Evidence Telling of $5,000 Credit for Trip to London by Buencamino ROSOFF TELLS OF OFFER Contractor Spurned Proposal to Buy Bonds--State Case Is Virtually Completed | True | | C1B 418620 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/laughton-upheld-on-tax-appeals-board-accepts-actors-corporation-as.html | LAUGHTON UPHELD ON TAX; Appeals Board Accepts Actor's Corporation as Legitimate | True | Special to THE NEW YORK TIMES. | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/new-data-given-on-regeneration-dr-balamuth-tells-of-studies-on-how.html | NEW DATA GIVEN ON REGENERATION; Dr. Balamuth Tells of Studies on How Living 'Magnets' Draw Chemical Substances BLINDNESS CURB REPORTED Scientists at Milwaukee Told Sulfanilamide Stops Infection in Eyes of Babies | True | Special to THE NEW YORK TIMES. | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/increases-interest-in-seversky.html | Increases Interest in Seversky | True | Special to THE NEW YORK TIMES. | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/federal-bonds-up-in-light-trading-spurred-by-institutional-buying.html | FEDERAL BONDS UP IN LIGHT TRADING; Spurred by institutional Buying --Some Corporate Issues Also Rise on Stock Exchange | True | | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/wins-traveling-scholarship.html | Wins Traveling Scholarship | True | | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/miss-katharine-hess-married.html | Miss Katharine Hess Married | True | | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/idle-funds-held-key-to-loan-plan-federal-reserve-estimates-banks.html | IDLE FUNDS HELD KEY TO LOAN PLAN; Federal Reserve Estimates Banks Have $4,230,000,000 Available for Investment LOW INTEREST STRESSED Eccles Is Called Father of Program--Approval by thePresident Recounted | True | | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/338000000-voted-to-farms-in-house-most-senate-increases-are.html | $338,000,000 VOTED TO FARMS IN HOUSE; Most Senate Increases Are Supported by Coalition of Relief and Rural Groups | True | Special to The New York Times. | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/leading-girl-scouts-to-be-sent-abroad-girl-scouts-who-will-attend.html | LEADING GIRL SCOUTS TO BE SENT ABROAD; GIRL SCOUTS WHO WILL ATTEND INTERNATIONAL ENCAMPMENT, IN SWITZERLAND | True | | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/auto-sales-index-off-seasonally-adjusted-figure-for-may-put-at-785.html | AUTO SALES INDEX OFF; Seasonally Adjusted Figure for May Put at 78.5 | True | Special to THE NEW YORK TIMES. | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/murphy-endorses-alcatraz-as-park-rock-is-suitable-for-almost.html | MURPHY ENDORSES ALCATRAZ AS PARK; 'Rock' Is Suitable for Almost Anything but Jail, He Indicates | True | Special to THE NEW YORK TIMES. | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/jailers-were-kind-says-mrs-rubens-american-describes-life-in-prison.html | JAILERS WERE KIND, SAYS MRS. RUBENS; American Describes Life in Prison Housing Important Offenders in Moscow BELIEVES HUSBAND FASCIST Fears He May Be Dead--They Last Met in March, 1938-- He Admitted 'Crime' Husband's Fate Uncertain Saw Naturalization Paper Arrested in Moscow Hotel Questioned Several Times Saw Her Husband Twice Silent at Last Meeting | True | By Harold Denny Wireless To the New York Times. | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/threat-thought-fictitious.html | Threat Thought Fictitious | True | Special Cable to THE NEW YORK TIMES. | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/wilson-of-red-sox-stops-browns-7-to-3-gives-six-hits-blanking.html | WILSON OF RED SOX STOPS BROWNS, 7 TO 3; Gives Six Hits, Blanking Rivals in All Save Sixth Inning | True | | C1B 418620 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/washington-veteran-to-fly.html | Washington Veteran to Fly | True | Special to THE NEW YORK TIMES. | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/denies-trainmen-hearing-icc-rules-on-application-in-minneapolis-st.html | DENIES TRAINMEN HEARING; I.C.C. Rules on Application in Minneapolis & St. Louis Case | True | Special to THE NEW YORK TIMES. | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/a-friend-of-nebraska.html | A Friend of Nebraska | True | Special to THE NEW YORK TIMES. | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/the-silver-folly.html | THE SILVER FOLLY | True | | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/misses-glutting-and-rutherford-lead-in-bestball-golf-with-79-three.html | Misses Glutting and Rutherford Lead in Best-Ball Golf With 79; Three Putts on 18th Cost Misses Irwin and Wild Tie With Champions in First Round Of Annual New Jersey Tourney | True | By Maureen Orcutt Special To the New York Times. | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/pension-reforms-urged-by-morris-council-head-writes-lehman-to-get.html | PENSION REFORMS URGED BY MORRIS; Council Head Writes Lehman to Get Extra Session to Set Up Actuarial Systems PROBLEM URGENT, HE SAYS He Declares if Action Is Not Taken City Will Face Most Serious Crisis in History | True | | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/new-nlrb-inquiry-is-proposed-in-house-also-an-investigation-of.html | New NLRB Inquiry Is Proposed in House, Also an Investigation of Wage-Hour Act | True | Special to The New York Times. | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/goebbels-reiterates-warning-to-britain-central-and-southeast-europe.html | GOEBBELS REITERATES WARNING TO BRITAIN; Central and Southeast Europe Reich's Sphere, He Proclaims | True | Wireless to THE NEW YORK TIMES. | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/sloan-gives-fund-to-drexel.html | Sloan Gives Fund to Drexel | True | Special to THE NEW YORK TIMES. | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/broad-federrl-aid-to-children-urged-social-security-grants-double.html | BROAD FEDERRL AID TO CHILDREN URGED; Social Security Grants Double the Present Are Advocated by Board Spokesman CONFEREES STRESS RELIEF Speakers at Buffalo Say Use of Resources for Welfare Is Warranted Despite Costs Relief-Spending Idea Prevalent | True | From a Staff Correspondent | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/5-british-tourists-held-in-italy.html | 5 British Tourists Held in Italy | True | Wireless to THE NEW YORK TIMES. | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/insurance-chiefs-consider-outlook-lh-pink-leads-defenders-of-states.html | INSURANCE CHIEFS CONSIDER OUTLOOK; L.H. Pink Leads Defenders of States' Rights in Opposing Control by Government FORUM IS HELD ON COAST J.C. Blackall, Commissioner of Conecticut, in Lead for Post as President | True | | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/french-hopes-bolstered.html | French Hopes Bolstered | True | | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/realty-financing.html | REALTY FINANCING | True | | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/daughter-to-ludlow-ellimans.html | Daughter to Ludlow Ellimans | True | | C1B 418620 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/topics-in-wall-street-federal-reserve-statements-airplane-orders.html | TOPICS IN WALL STREET; Federal Reserve Statements Airplane Orders Columbia Gas Plan Surveys Oil Bonds At Premium | True | | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/school-officials-called-on-budget-marshall-announces-session-of.html | SCHOOL OFFICIALS CALLED ON BUDGET; Marshall Announces Session of City Board Heads Throughout State Here Monday TO SCAN ALBANY ACTION Moves to Obtain Restoration of Educational Funds Await Developments in Legislature | True | | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/business-tenants-shifted-by-razing-clearing-of-south-william-st.html | BUSINESS TENANTS SHIFTED BY RAZING; Clearing of South William St. Site Forces Old Lessees Into New Quarters 3 GO TO SAME BUILDING One Moves His Store for the 7th Time as a Result of Structural Operations | True | | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/french-plane-starts-for-home.html | French Plane Starts for Home | True | | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/costs-at-fair-high-argentine-holds-architect-for-pavilion-asserts.html | COSTS AT FAIR HIGH, ARGENTINE HOLDS; Architect for Pavilion Asserts Installing $800 Illuminated Map Came to $8,857 CONTRACTOR DEFENDS BILL Belgian Publication Charges Unions Here Used 'Gangster Methods' at Exhibit Map Measures 12 by 9 Feet Article Voices Belgian Protest | True | | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/reports-schoolboys-attend-nude-shows-fred-c-sasse-asks-whalen-to.html | REPORTS SCHOOLBOYS ATTEND 'NUDE SHOWS; Fred C. Sasse Asks Whalen to See That Children Are Barred | True | | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/bond-notes.html | BOND NOTES | True | | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/19000000-refinancing-program-approved-for-new-york-state-electric.html | $19,000,000 Refinancing Program Approved For New York State Electric and Gas Corp. | True | Special to THE NEW YORK TIMES. | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/treasury-invites-bids-tenders-on-100000000-91day-bills-to-be-in-by.html | TREASURY INVITES BIDS; Tenders on $100,000,000 91-Day Bills to Be In by Monday | True | Special to THE NEW YORK TIMES. | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/mrs-schrein-says-beck-gave-money-on-stand-in-own-defense-aide-of.html | MRS. SCHREIN SAYS BECK GAVE MONEY; On Stand in Own Defense Aide of Theatre Man Denies She Stole $60,000 From Him TELLS OF THEIR TRAVELS Swears Her Withdrawals of Cash Were Listed as Expense to Hide His Support of Her | True | | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/japans-wool-use-restricted.html | Japan's Wool Use Restricted | True | Special to THE NEW YORK TIMES. | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/other-utility-earnings.html | OTHER UTILITY EARNINGS | True | | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/employer-petitions.html | EMPLOYER PETITIONS | True | | C1B 418620 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/british-in-tientsin-report-indignities-japanese-sentries-force-them.html | BRITISH IN TIENTSIN REPORT INDIGNITIES; Japanese Sentries Force Them to Strip in Public for an Examination at Barrier MILK SHORTAGE RELIEVED Food Problem So Serious That Britons Prepare to Bring in Supplies From Shanghai | True | | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/high-court-backs-illteacher-rule-appeals-body-finds-the-school.html | HIGH COURT BACKS ILL-TEACHER RULE; Appeals Body Finds the School Board Has Right to Deny a License on Health Basis OFFICIALS PRAISE DECISION Say City System Now Is Able to Set Standards Without Judicial Interference | True | | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/dill-elected-executive-of-liquor-import-house.html | Dill Elected Executive Of Liquor Import House | True | | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/bronx-auction-results.html | BRONX AUCTION RESULTS | True | By Edward A. Kelly | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/power-academy-exercises.html | Power Academy Exercises | True | | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/58-going-to-army-camp-artillery-reserve-officers-are-ordered-to.html | 58 GOING TO ARMY CAMP; Artillery Reserve Officers Are Ordered to Pine Plains | True | | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/french-bridge-players-to-aid-national-defense.html | French Bridge Players To Aid National Defense | True | Wireless to The New York Times. | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/frank-d-houlihan-former-head-of-furniture-group-in-massachusetts.html | FRANK D. HOULIHAN; Former Head of Furniture Group in Massachusetts Dies | True | Special to THE NEW YORK TIMES. | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/miss-martha-hoke-former-newspaper-artist-dies-at-her-home-in-st.html | MISS MARTHA HOKE; Former Newspaper Artist Dies at Her Home in St. Louis | True | | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/vote-on-constitution-monday.html | Vote on Constitution Monday | True | | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/henry-van-praag-59-of-the-philharmonic-cellist-who-served-orchestra.html | HENRY VAN PRAAG, 59, OF THE PHILHARMONIC; 'Cellist Who Served Orchestra More Than 20 Years Dies | True | | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/actaea-sachem-and-rosie-victors-on-american-yacht-clubs-cruise-they.html | Actaea, Sachem and Rosie Victors On American Yacht Club's Cruise; They Lead Way on Run From Shelter Island To New London--Night Wind Finishes First but Is Disqualified Two Tie for Second Fail to See Signal THE SUMMARIES | True | By James Robbins Special To the New York Times. | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/4128686-is-given-harvard-in-year-university-confers-2327-degrees-at.html | $4,128,686 IS GIVEN HARVARD IN YEAR; University Confers 2,327 Degrees at Commencement,Twelve HonorarySECOND TO DR. PEABODYConant, in Talk to the Alumni,Urges Them to Strengthenthe Faith of Teachers Second Degree to Dr. Peabody Graduate of '66 First in Line Saltonstall Hits Spending Kettering Backs Research Conant Pleads for Balance | True | By W.a. MacDonald Special To the New York Times. | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 418620 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/mary-lee-gunst-a-bride-married-in-ceremony-here-to-william-barnet.html | MARY LEE GUNST A BRIDE; Married in Ceremony Here to William Barnet 2d of Albany | True | | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/mayor-proclaims-sunday-as-young-citizens-day.html | Mayor Proclaims Sunday As Young Citizens' Day | True | | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/text-of-the-presidents-lending-plan.html | Text of the President's Lending Plan | True | | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/university-women-bar-equality-plan-legislative-program-adopted-at.html | UNIVERSITY WOMEN BAR EQUALITY PLAN; Legislative Program Adopted at Denver Rejects Federal Amendment as 'Dangerous' | True | From a Staff Correspondent | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/benjamin-r-tucker-author-and-editor-former-leader-of-philosophical.html | BENJAMIN R. TUCKER, AUTHOR AND EDITOR; Former Leader of Philosophical Anarchists Here Dies at 85 | True | | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/salvador-sees-the-huchinsons.html | Salvador Sees the Huchinsons | True | Special Cable to THE NEW YORK TIMES. | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/railroads-cut-deficit-71487000-in-4-months-against-139004000-year.html | RAILROADS CUT DEFICIT; $71,487,000 in 4 Months, Against $139,004,000 Year Before | True | Special to THE NEW YORK TIMES. | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/sec-registrations-declined-in-may-total-of-57062000-in-the-month.html | SEC REGISTRATIONS DECLINED IN MAY; Total of $57,062,000 in the Month Compares With $307,754,000 in April$31,228,000 WAS OFFEREDSecurities of Financial andInvestment Concerns Ledin the Sales Group Common Stock in Lead Reserves for Conversion | True | Special to THE NEW YORK TIMES. | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/somoza-greeted-in-guatemala.html | Somoza Greeted in Guatemala | True | Special Cable to THE NEW YORK TIMES. | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/young-army-group-is-defying-tokyo-blockade-at-tientsin-reveals.html | YOUNG ARMY GROUP IS DEFYING TOKYO; Blockade at Tientsin Reveals Attempt to Control Policy by Action in the Field SOBER THOUGHT OPPOSED Conservatives Do Not Believe Concessions Worth Risk of Third Power Retaliation China Correspondent of The New York Times, now in New York on leave. Arguments for Conservntives Would Require Division Would Seize Banks | True | By Hallett Abend | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/angosturawuppermann-names-sales-director.html | Angostura-Wuppermann Names Sales Director | True | | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/road-to-truck-freight-illinois-central-tells-plan-for-less-than.html | ROAD TO TRUCK FREIGHT; Illinois Central Tells Plan for Less Than Carload Lots | True | Special to THE NEW YORK TIMES. | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/alexander-handball-victor.html | Alexander Handball Victor | True | | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/grocers-demand-probe-of-a-chain-but-delete-a-ps-name-to-avoid.html | GROCERS DEMAND PROBE OF A CHAIN; But Delete A. & P.'s Name to 'Avoid Publicity to Housewives Over Price-Cutting' ATTACK SUPERMARKETS Assert They Sell Below Carload Price and Even Wholesale Operating Costs Fear Publicity to Housewives Other Resolutions | True | Special to THE NEW YORK TIMES. | C1B 418620 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/ta-jacksons-have-daughter.html | T.A. Jacksons Have Daughter | True | | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/zostera-captures-delaware-sprint-mrs-williamss-racer-wins-by-five.html | ZOSTERA CAPTURES DELAWARE SPRINT; Mrs. Williams's Racer Wins by Five Lengths, Pay-Off Being $11.90 for $2 STEADY DON NEXT TO WIRE Ugin Is Third in Six-Furlong Event--Seabo Rides Victor and Completes Double | True | | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/softball-slated-tonight.html | Softball Slated Tonight | True | | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/gina-pinnera-recital.html | Gina Pinnera Recital | True | | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/sports-today.html | Sports Today | True | | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/afl-press-warned-by-green-on-guild-he-sees-cooperation-project.html | A.F.L. PRESS WARNED BY GREEN ON GUILD; He Sees 'Cooperation' Project Sponsored for Labor Papers as a Threat C.I.O. STRATEGY, HE STATES Clyde Beals Says Reprint of an Article on Wagner Act Fight Caused the Admonition | True | Special to THE NEW YORK TIMES. | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/sentenced-in-oil-theft-6-of-7-men-in-jersey-get-suspended-terms-in.html | SENTENCED IN OIL THEFT; 6 of 7 Men in Jersey Get Suspended Terms in $213,240 Plot | True | Special to THE NEW YORK TIMES. | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/daughadaymiller.html | Daughaday--Miller | True | | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/audiences-get-wpa-plea-speakers-at-theatres-urge-appeals-to.html | AUDIENCES GET WPA PLEA; Speakers at Theatres Urge Appeals to Congress to Save Project | True | | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/reserve-bank-position-us-government-bonds-held.html | RESERVE BANK POSITION; U.S. Government Bonds Held | True | | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/germans-get-iron-works-deal-gives-them-control-of-noted-wittkowitz.html | GERMANS GET IRON WORKS; Deal Gives Them Control of Noted Wittkowitz Plant in Bohemia | True | | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/glider-pilot-soars-300-miles.html | Glider Pilot Soars 300 Miles | True | | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/subsidy-proposal-drives-cotton-up-market-opens-with-largest.html | SUBSIDY PROPOSAL DRIVES COTTON UP; Market Opens With Largest Business Volume This Year and Prices Hit New Highs ADVANCES REACH 13 POINTS Buying Movement Centers on the October and December --Exports to Britain Off Imports to Britain Dropped Complete Quotations Listed | True | | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/gain-two-tennis-finals-misses-raymond-and-fischel-win-in-college.html | GAIN TWO TENNIS FINALS; Misses Raymond and Fischel Win in College Singles, Doubles | True | | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/bowden-turns-back-miller.html | Bowden Turns Back Miller | True | | C1B 418620 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/city-board-balks-at-2pension-law-finds-new-measure-aids-only-mayor.html | CITY BOARD BALKS AT `2-PENSION' LAW; Finds New Measure Aids Only Mayor and Taylor-Denies Latter's Plea for $6,623 Finds Only Two Benefit Sees "Special Legislation" CITY BOARD BALKS AT '2-PENSION' LAW Civic Groups Objected "Necessity" Given by Mayor | True | | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/holly-sugar-board-kept-stockholders-against-change-in-number-of.html | HOLLY SUGAR BOARD KEPT; Stockholders Against Change in Number of Directors | True | | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/the-post-changes-hands.html | THE POST CHANGES HANDS | True | | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/price-index-drops-again-fifth-weekly-decline-brings-a-new-low-for.html | PRICE INDEX DROPS AGAIN; Fifth Weekly Decline Brings a New Low for Year | True | Special to THE NEW YORK TIMES. | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/statement-issued-by-birmingham-gas-net-income-of-245112-shown-by.html | STATEMENT ISSUED BY BIRMINGHAM GAS; Net Income of $245,112 Shown by Company for Year | True | | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/million-extra-summer-hat-sales-achieved-group-sets-fall-opening.html | Million Extra Summer Hat Sales Achieved; Group Sets Fall Opening Date a Week Ahead | True | | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/3-sentenced-in-holdup-head-of-concern-gets-6-months-for-fake.html | 3 SENTENCED IN 'HOLD-UP'; Head of Concern Gets 6 Months for Fake Robbery Report | True | | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/win-small-arms-prizes-308th-infantry-reserve-teams-gain-adler-and.html | WIN SMALL ARMS PRIZES; 308th Infantry Reserve Teams Gain Adler and Wood Trophies | True | | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/finnish-fete-tonight-polish-minister-will-be-a-guest-at-folk.html | FINNISH FETE TONIGHT; Polish Minister Will Be a Guest at Folk Festival | True | | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/mrs-bertha-f-elder-exsuffrage-leader-former-chairman-of-womans.html | MRS. BERTHA F. ELDER, EX-SUFFRAGE LEADER; Former Chairman of Woman's Party in Brooklyn Is Dead | True | Special to THE NEW YORK TIMES. | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/athletics-set-back-tigers-in-9th-65-chubby-deans-sacrifice-fly-with.html | ATHLETICS SET BACK TIGERS IN 9TH, 6-5; Chubby Dean's Sacrifice Fly With Bases Full Decides | True | | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/7-held-as-usurers-in-auto-loan-cases-represent-3-concerns-accused.html | 7 HELD AS USURERS IN AUTO LOAN CASES; Represent 3 Concerns Accused of Lending $5,000,000 Yearly at Interest Up to 200% 4 OTHERS ARE SOUGHT Indictments Result From Six Months of Investigation by Attorney General's Office Two Defendants Surrender Money Lent on 150,000 Cars | True | | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/bookmaking-bill-approved.html | Bookmaking Bill Approved | True | | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/books-of-the-times-edward-obrien-and-somerset-maugham.html | BOOKS OF THE TIMES; Edward O'Brien and Somerset Maugham | True | By Charles Poore | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/william-m-childs-british-educator-reading-university-principal-23.html | WILLIAM M. CHILDS, BRITISH EDUCATOR; Reading University Principal 23 Years and First Vice Chancellor Dies at 70 ALSO WROTE ON EDUCATION Aided in the Establishment of Institution That He Had Served for 36 Years | True | Wireless to THE NEW YORK TIMES. | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/estates-appraised.html | Estates Appraised | True | | C1B 418620 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/farmers-income-10-higher-in-may-cash-receipts-of-508000000-compared.html | FARMERS' INCOME 10% HIGHER IN MAY; Cash Receipts of $508,000,000 Compared With $463,000,000 in April, Bureau Reveals | True | Special to THE NEW YORK TIMES. | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/inquiries-pressed-in-doyers-st-fire-three-city-departments-get.html | INQUIRIES PRESSED IN DOYERS ST. FIRE; Three City Departments Get Evidence in Chinatown Blaze That Cost Seven Lives ACTION URGED ON MAYOR Tenants' Group Asks Criminal Move--3 Chinese Children Give Firemen Flowers | True | | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/murphy-not-seeking-the-vice-presidency-too-early-to-comment-on.html | MURPHY NOT SEEKING THE VICE PRESIDENCY; Too Early to Comment on Third Term for Roosevelt, He Says | True | Special to THE NEW YORK TIMES. | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/federal-reserve-bank-statements-new-york-federal-reserve-bank.html | FEDERAL RESERVE BANK STATEMENTS; New York Federal Reserve Bank | True | | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/integralist-a-leader-sails-from-brazil-salgado-on-way-to-lisbonmay.html | INTEGRALIST A LEADER SAILS FROM BRAZIL; Salgado on Way to Lisbon--May Ultimately Come Here | True | Special Cable to THE NEW YORK TIMES. | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/ens-pirate-coach-fined-25.html | Ens, Pirate Coach, Fined $25 | True | | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/lloydjones.html | Lloyd--Jones | True | Special to THE NEW YORK TIMES. | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/hearst-sale-nets-8236-additional-portion-of-collection-disposed-of.html | HEARST SALE NETS 8,236; Additional Portion of Collection Disposed Of in London | True | Wireless to THE NEW YORK TIMES. | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/phelan-bars-roughandtumble-tactics-in-title-fight-boxers-reminded.html | Phelan Bars Rough-and-Tumble Tactics in Title Fight; BOXERS REMINDED OF RULE ON FOULS Commission Chief Ridicules Reports Galento and Louis Will Wage 'Common Brawl' CHAMPION HAS ROUGH DAY Nettled by Sparring Aides' Infighting--Found in Fine Shape by Board Physician Fighting Rules Listed Referee in Authority Sparring at Close Quarters | True | By James P. Dawson Special To the New York Times. | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/mayor-to-open-bock-sale.html | Mayor to Open Bock Sale | True | | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/on-a-broad-front-effort-to-spur-upturn-is-greatest-since-early-days.html | ON A BROAD FRONT; Effort to Spur Upturn Is Greatest Since Early Days of New Deal HOUSING ONE BIG FACTOR Proposals From Other Sources Than White House Become Part of General Plan Housing One of Major Factors Not a Concerted Movement RECOVERY DRIVE ON A BROAD FRONT | True | By Turner Catledge Special To the New York Times. | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/uncle-walt.html | UNCLE WALT | True | | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/fanny-goodyear-wed-to-prince-on-june-10-married-to-louis-della.html | FANNY GOODYEAR WED TO PRINCE ON JUNE 10; Married to Louis Della Torre e Tasso of Thurn and Taxis | True | Special to THE NEW YORK TIMES. | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/war-on-health-bill-urged-on-doctors-wagner-measure-is-politician.html | WAR ON HEALTH BILL URGED ON DOCTORS; Wagner Measure Is 'Politician Inspired,' Members of State Society Hear | True | | C1B 418620 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/will-seek-extension-on-bond-maturities-portland-gas-and-coke-would.html | WILL SEEK EXTENSION ON BOND MATURITIES; Portland Gas and Coke Would Defer Due Date, Now Jan. 1 | True | | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | True | | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/huey-longs-brother.html | HUEY LONG'S BROTHER | True | | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/norwegian-cadets-give-crowd-thrill-break-out-sail-on-fullrigged.html | NORWEGIAN CADETS GIVE CROWD THRILL; Break Out Sail on Full-Rigged Training Ship at Battery | True | | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/maurois-enters-academy-writer-received-by-fellow-immortals-in.html | MAUROIS ENTERS ACADEMY; Writer Received by Fellow 'Immortals' in Traditional Ceremony | True | Wireless to THE NEW YORK TIMES. | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/rome-plans-monument-to-pius-xi.html | Rome Plans Monument to Pius XI | True | Wireless to THE NEW YORK TIMES. | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/martin-knocks-out-molnar.html | Martin Knocks Out Molnar | True | | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/dean-pitches-cubs-to-5th-in-row-71-bees-totaling-six-hits-get-first.html | DEAN PITCHES CUBS TO 5TH IN ROW, 7-1; Bees, Totaling Six Hits, Get First One in Fifth--Dizzy Bags His Fourth Victory GALAN PACES OFFENSIVE Homer With Bases Full Marks Five-Run Second Frame-- Victors Make 11 Blows | True | | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/albertyisaac.html | Alberty--Isaac | True | | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/large-crowd-sees-connecticut-fete-governor-says-state-leads-in.html | LARGE CROWD SEES CONNECTICUT FETE; Governor Says State Leads in 'American Way' of Solving Economic Difficulties YANKEE VIRTUES PRAISED Balanced Budget, Debt Payment and Thrift Are Examples to Nation, He Declares | True | By Russell B. Porter | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/show-girls-leap-ends-divorce-suit-wife-of-c-edgerton-warburton.html | SHOW GIRL'S LEAP ENDS DIVORCE SUIT; Wife of C. Edgerton Warburton Takes Life by Jump From Bridge HAD BEEN DESPONDENT Husband Whom She Married in 1931 Was a Grandson of John Wanamaker | True | Special to THE NEW YORK TIMES.Morgan | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/whalen-finds-time-to-see-fair-at-last-and-its-even-more-colossal.html | WHALEN FINDS TIME TO SEE FAIR AT LAST; And It's Even More Colossal Than He Thought--Crowds Force Him to Use Car HE PATS AN ESKIMO BABY Running Police Department a Holiday Compared With Present Job, He Sighs | True | | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/remmer-elected-again-to-lead-columbias-1940-crew-anderson-track.html | REMMER ELECTED AGAIN; To Lead Columbia's 1940 Crew - -Anderson Track Captain | True | | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/uptown-flats-sold-in-a-quick-turnover-two-buildings-in-west-99th-st.html | UPTOWN FLATS SOLD IN A QUICK TURNOVER; Two Buildings in West 99th St. Acquired by Investor | True | | C1B 418620 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/wheat-prices-off-in-active-market-close-is-78-to-1-cent-a-bushel.html | WHEAT PRICES OFF IN ACTIVE MARKET; Close Is 7/8 to 1 Cent a Bushel Down on Heavy Liquidation and Hedge Selling CORN QUOTATIONS DECLINE Drops of 1 to 1 3/8 Cents Shown on Day--Oats Also Lower --Rye Weakest Grain Clear Weather Predicted Corn Quotations Lower | True | Special to THE NEW YORK TIMES. | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/circulation-drops-in-bank-of-france-off-1072000000-francs-in-week.html | CIRCULATION DROPS IN BANK OF FRANCE; Off 1,072,000,000 Francs in Week to Smallest Total Since April 6 HOME DISCOUNTS DECLINE Ratio of Gold to Note and Deposit Liabilities Up to 64.21% From 63.72 | True | | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/cards-win-with-rally-beat-phillies-115-as-cooper-hurls-well-in.html | CARDS WIN WITH RALLY; Beat Phillies, 11-5, as Cooper Hurls Well in Relief Job | True | | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/dividend-news-brooklyn-union-gas.html | DIVIDEND NEWS; Brooklyn Union Gas | True | | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/wd-head-of-montclair-chosen-chief-of-rotary.html | W.D. Head of Montclair Chosen Chief of Rotary | True | Drew B. Peters, 1931 | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/manchuria-buys-machines.html | Manchuria Buys Machines | True | Special to THE NEW YORK TIMES. | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/rumanian-chiefs-protest-maniu-and-bratianu-say-they-wont-recognise.html | RUMANIAN CHIEFS PROTEST; Maniu and Bratianu Say They Won't Recognise New Laws | True | Wireless to THE NEW YORK TIMES. | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/england-acclaims-the-king-and-queen-for-job-well-done-as-king.html | ENGLAND ACCLAIMS THE KING AND QUEEN FOR JOB WELL DONE; AS KING GEORGE AND QUEEN ELIZABETH RETURNED HOME | True | By Ferdinand Kuhn Jr. Wireless To the New York Times | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/dr-william-c-heisey-mckeesport-brain-specialist-dies-while.html | DR. WILLIAM C. HEISEY; McKeesport Brain Specialist Dies While Trapshooting | True | Special to THE NEW YORK TIMES. | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/lesnevich-stops-clark-louis-as-second-sees-stablemate-beaten-in-128.html | LESNEVICH STOPS CLARK; Louis as Second Sees Stablemate Beaten in 1:28 of First | True | | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/book-notes.html | BOOK NOTES | True | | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/opposed-to-loans-to-little-business-five-men-in-that-class-fear.html | OPPOSED TO LOANS TO LITTLE BUSINESS; Five Men in That Class Fear Injury From Program, They Tell Senate Group SEE 'WPA' FOR SMALL UNIT D.M. Emery Against 'Plowing Under Like Cotton or Pigs' by the Government | True | | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/aida-presented-at-stadium-here-alexander-smallens-conducts.html | 'AIDA' PRESENTED AT STADIUM HERE; Alexander Smallens Conducts Philharmonic--Margaret Severn Is Ballerina TENTONI SINGS TITLE ROLE Norberto Ardelli as Radames -- Senderovna, Morelli and Gurney Also in Cast | True | By Howard Taubman | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/macknightcruikshank.html | MacKnight--Cruikshank | True | | C1B 418620 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/double-at-chicago-pays-1826-for-2-great-bear-and-fair-volta-are.html | DOUBLE AT CHICAGO PAYS $1,826 FOR $2; Great Bear and Fair Volta Are Long Shots That Triumph | True | | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/new-adviser-to-treasury.html | New Adviser to Treasury | True | | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/aage-is-seeking-divorce-danish-prince-major-in-foreign-legion-acts.html | AAGE IS SEEKING DIVORCE; Danish Prince, Major in Foreign Legion, Acts in Paris | True | Wireless to THE NEW YORK TIMES. | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/shorey-gains-pga-final-he-returns-139-at-washington-spencer-also.html | SHOREY GAINS P.G.A. FINAL; He Returns 139 at Washington --Spencer Also Qualifies | True | | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/25-in-alcoholic-ring-sentenced.html | 25 in Alcoholic Ring Sentenced | True | | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/jockey-dies-of-injuries-fair-grounds-accident-is-fatal-to-martin.html | JOCKEY DIES OF INJURIES; Fair Grounds Accident Is Fatal to Martin, Dean of Riders | True | | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/social-activities-in-new-york-and-elsewhere-new-york-long-island.html | Social Activities in New York and Elsewhere; NEW YORK LONG ISLAND WESTCHESTER NEW JERSEY | True | | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/parkers-enter-prison.html | Parkers Enter Prison | True | Special to THE NEW YORK TIMES. | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/crowd-sees-stabbing-attacks-alleged-slayer-who-is-rescued-by-police.html | CROWD SEES STABBING; Attacks Alleged Slayer, Who Is Rescued by Police | True | | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/wendell-winner-twice-upsets-rivals-at-wilmington-netguernsey.html | WENDELL WINNER TWICE; Upsets Rivals at Wilmington Net--Guernsey Advances | True | | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/kerrigan-gets-record-62-pro-breaks-own-siwanoy-mark-registering.html | KERRIGAN GETS RECORD 62; Pro Breaks Own Siwanoy Mark, Registering Nine Birdies | True | Special to THE NEW YORK TIMES. | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/air-expansion-bill-approved-by-house-restrictions-dropped-in.html | AIR EXPANSION BILL APPROVED BY HOUSE; Restrictions Dropped in Passing $293,695,547 Defense Measure | True | Special to THE NEW YORK TIMES. | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/dwight-school-program-graduation-will-be-held-for-class-of-39-boys.html | DWIGHT SCHOOL PROGRAM; Graduation Will Be Held for Class of 39 Boys Tonight | True | | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/cuban-restaurant-opening.html | Cuban Restaurant Opening | True | | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/colijn-70-is-felicitated-netherland-queen-sends-note-citizens.html | COLIJN, 70, IS FELICITATED; Netherland Queen Sends Note-- Citizens Present Gifts | True | Wireless to THE NEW YORK TIMES. | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/hurricanes-texas-and-east-williston-gain-league-polo-victories.html | Hurricanes, Texas and East Williston Gain League Polo Victories; SANDS POINT BEATS BOSTWICK FOUR 9-7 Hitchcock and Three Young Stars Take First Start in 20-Goal Polo Play EAST WILLISTON REPEATS Downs Roslyn,8-4,While Texas Tops Gulf Stream-Aknusti and Hurricanes Also Win Post's Side Continues Pace Broad Hollow in Tie THE LINE-UPS | True | By Kingsley Childs Special To the New York Times. | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/for-fiveday-bank-week-albany-clearing-house-group-favors-saturday.html | FOR FIVE-DAY BANK WEEK; Albany Clearing House Group Favors Saturday Closing | True | Special to THE NEW YORK TIMES. | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/cecile-purdye-wed-to-dr-arthur-sayer-governor-chandler-of-kentucky.html | CECILE PURDYE WED TO DR. ARTHUR SAYER; Governor Chandler of Kentucky Gives Bride in Marriage | True | | C1B 418620 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/largest-harvard-gift-is-to-law-school-conants-reunion-class.html | Largest Harvard Gift Is to Law School; Conant's Reunion Class Presents $100,000 | True | Special to THE NEW YORK TIMES. | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/r-lawrence-oakley-sells-exchange-seat-governor-of-institution-since.html | R. LAWRENCE OAKLEY SELLS EXCHANGE SEAT; Governor of Institution Since '36 Will Continue in Business | True | | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/harriett-l-richard-wed-in-far-rockaway-to-lieutenant-lindsay.html | Harriett L. Richard Wed in Far Rockaway To Lieutenant Lindsay Herkness Jr., U.S.A, | True | Special to THE NEW YORK TIMES.Photo by Bachrach | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/starrett-plan-opposed-bondholders-of-40-wall-st-corp-give.html | STARRETT PLAN OPPOSED; Bondholders of 40 Wall St. Corp Give Reorganization Basis | True | | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/renting-of-suites-holds-active-pace-duplex-apartment-is-taken-in-25.html | RENTING OF SUITES HOLDS ACTIVE PACE; Duplex Apartment Is Taken in 25 Central Park West by Carmen Miranda BERNHARD HART A LESSEE Samuel R. Sperans Also Is Listed Among Those Signing for Residential Quarters | True | | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/curran-u-awards-1st-and-3d-degree-chancellor-himself-gets-degree.html | 'CURRAN U.' AWARDS 1ST (AND 3D) DEGREE; CHANCELLOR HIMSELF GETS DEGREE FROM 'CURRAN UNIVERSITY' | True | | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/dodgers-exhibition-off-storm-prevents-dayton-contest-game-with.html | DODGERS' EXHIBITION OFF; Storm Prevents Dayton Contest --Game With Pirates Today | True | Special to THE NEW YORK TIMES. | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/the-navy-at-swatow.html | THE NAVY AT SWATOW | True | | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/tax-on-little-fellows-beaten.html | Tax on "Little Fellows" Beaten | True | | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/foreign-reporters-protest-nazi-action-berlin-corps-indignant-at-the.html | FOREIGN REPORTERS PROTEST NAZI ACTION; Berlin Corps Indignant at the Treatment of Polish Woman | True | Wireless to THE NEW YORK TIMES. | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/buys-yonkers-suites-investor-takes-over-building-at-1-leighton-ave.html | BUYS YONKERS SUITES; Investor Takes Over Building at 1 Leighton Ave. | True | | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/engineering-awards-continue-on-upturn-rise-over-total-for-1938-term.html | ENGINEERING AWARDS CONTINUE ON UPTURN; Rise Over Total for 1938 Term for 3d Consecutive Week | True | | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/gold-movement-halts-also-no-engagement-is-made-in-day56497000-here.html | GOLD MOVEMENT HALTS; Also No Engagement Is Made in Day--$56,497,000 Here in Week | True | | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/miss-eleanor-r-este-a-prospective-bride-betrothed-to-william-r.html | MISS ELEANOR R. ESTE A PROSPECTIVE BRIDE; Betrothed to William R. Grimm, Graduate of Princeton | True | | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/westchester-presses-inquiry.html | Westchester Presses Inquiry | True | Special to THE NEW YORK TIMES. | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/bill-to-ease-taxes-passed-by-senate-business-relief-wins-after-move.html | BILL TO EASE TAXES PASSED BY SENATE; 'Business Relief' Wins After Move to Raise Surtax Rates Nearly Triumphs | True | Special to The New York Times. | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/finds-greece-preparing-us-envoy-here-says-nation-is-building.html | FINDS GREECE PREPARING; U.S. Envoy, Here, Says Nation Is Building Defenses Quietly | True | | C1B 418620 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/harvard-favored-to-sweep-77th-regatta-with-yale-today-rival-crews.html | Harvard Favored to Sweep 77th Regatta With Yale Today; RIVAL CREWS WHICH WILL MEET IN ANNUAL RACE AT NEW LONDON | True | By Robert F. Kelley Special To the New York Times. | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/business-records.html | BUSINESS RECORDS | True | | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/article-1-no-title-some-remarks-by-mr-dykes-running-into-a-fellow.html | Article 1 -- No Title; Some Remarks by Mr. Dykes Running Into a Fellow for the First Time Back to the Army Carrying the War Into the Bronx Correcting the Record | True | By John Kieran | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/events-today.html | EVENTS TODAY | True | | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/commons-bids-simon-stick-by-his-budget-rejects-plan-to-repeal-stamp.html | COMMONS BIDS SIMON STICK BY HIS BUDGET; Rejects Plan to Repeal Stamp Duties on Patent Medicines | True | Special Cable to THE NEW YORK TIMES. | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/bowmans-twobagger-in-rain-defeats-giants-for-pirates-87-coffman.html | Bowman's Two-Bagger in Rain Defeats Giants for Pirates, 8-7; Coffman Yields Four Hits in Ninth and Two Runners Skid Over Plate--Terrymen Go Ahead After Rivals Count Six Times | True | By John Drebinger Special To the New York Times. | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/kamrath-upset-at-net-texan-bows-to-greenberg-in-us-claycourt-play.html | KAMRATH UPSET AT NET; Texan Bows to Greenberg in U.S. Clay-Court Play | True | | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/von-cramm-beats-cooke-62-46-61-plays-today-against-riggs-who-tops.html | VON CRAMM BEATS COOKE, 6-2, 4-6, 6-1; Plays Today Against Riggs, Who Tops Gabory in London Tennis--Mrs. Fabyan Wins | True | | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/white-sox-to-play-night-home-games-sixth-big-league-club-adopts.html | WHITE SOX TO PLAY NIGHT HOME GAMES; Sixth Big League Club Adopts Plan-- Program to Start in August at Chicago Introduced in Cincinnati League President Approves | True | | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/army-contracts-given-orders-of-4359728-include-plane-and-truck.html | ARMY CONTRACTS GIVEN; Orders of $4,359,728 Include Plane and Truck Equipment | True | | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/decision-to-marteliano-east-sider-beats-drouillard-in-8rounder-at.html | DECISION TO MARTELIANO; East Sider Beats Drouillard in 8-Rounder at Fort Hamilton | True | | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/books-published-today.html | Books Published Today | True | | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/camp-smith-sentry-wounded.html | Camp Smith Sentry Wounded | True | Special to THE NEW YORK TIMES. | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/action-delayed-on-mcgoldrick-request-to-cut-discount-on-realty-tax.html | Action Delayed on McGoldrick Request To Cut Discount on Realty Tax Pre-Payment | True | | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/levyplaut.html | Levy--Plaut | True | | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/galento-in-spirited-drill-roughs-spar-mates-feldman-and-mcavoy-at.html | GALENTO IN SPIRITED DRILL; Roughs Spar Mates, Feldman and McAvoy, at Summit Camp | True | Special to THE NEW YORK TIMES. | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/sudeten-debts-assumed-reich-in-pact-with-britain-agrees-to-apply.html | SUDETEN DEBTS ASSUMED; Reich in Pact With Britain Agrees to Apply Austria Terms | True | Wireless to THE NEW YORK TIMES. | C1B 418620 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/doubles-band-instrument-sales.html | Doubles Band Instrument Sales | True | Special to THE NEW YORK TIMES. | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/radio-license-life-made-a-year-long-fcc-extends-period-from-six.html | RADIO LICENSE LIFE MADE A YEAR LONG; FCC Extends Period From Six Months, Changing a Rule of 12 Years' Standing BROADCASTERS 'GRATIFIED' But 'Not Satisfied,' and Will Continue to Seek Three-Year Term, Says Association Many Protests at Ruling Commission Burdened | True | Special to THE NEW YORK TIMES. | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/at-the-fair.html | AT THE FAIR | True | By Meyer Berger | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/20-dead-in-floods-in-moravia.html | 20 Dead in Floods in Moravia | True | Wireless to THE NEW YORK TIMES. | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/program-derided-by-new-deal-foes-one-republican-belittles-fund-and.html | PROGRAM DERIDED BY NEW DEAL FOES; One Republican Belittles Fund and Another Asks if 'Highway to Mars' Is Provided 'PRETTY BIG TO DOUGHTON Administration Backers Hold It Economically Sound, but One Calls It Overdue | True | Special to THE NEW YORK TIMES. | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/russojapanese-clash-tokyo-reports-bringing-down-49-planes-while.html | RUSSO-JAPANESE CLASH; Tokyo Reports Bringing Down 49 Planes While Losing Only 5 | True | | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/sold-on-visiting-vermont-asks-for-free-baggage.html | Sold on Visiting Vermont, Asks for Free Baggage | True | | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/italians-angered-over-french-move-press-sees-paris-laying-basis-for.html | ITALIANS ANGERED OVER FRENCH MOVE; Press Sees Paris Laying Basis for Bitter Conflict in Plan to End 1896 Convention 'SILENT WAR' IS CHARGED Diplomatic Relations Are Cool --Britain Accused as Violator of Accord With Rome Gayda Cites "Silent War" Press Also Attacks Britain | True | By Herbert L. Matthews Wireless To the New York Times. | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/banking-reserve-up-at-bank-of-england-397000-rise-due-partly-to.html | BANKING RESERVE UP AT BANK OF ENGLAND; 397,000 Rise Due Partly to 117,000 Increase in Gold | True | | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/approves-transit-plan-court-orders-philadelphia-stockholders-to-act.html | APPROVES TRANSIT PLAN; Court Orders Philadelphia Stockholders to Act by Oct. 31 | True | Special to THE NEW YORK TIMES. | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/tube-line-loses-point-suit-to-void-ruling-on-fares-is-dismissed-on.html | TUBE LINE LOSES POINT; Suit to Void Ruling on Fares Is Dismissed on Technicality | True | | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/advertising-news-and-notes-diamond-campaign-projected-whisky-ages.html | Advertising News and Notes; Diamond Campaign Projected Whisky Ages Increased New Appliance Drives Planned Named to U.S. Rubber Posts National Biscuit Starts Drive Accounts Personnel Notes Grant Gets Nash Ad Post Machine Tool Show Is Planned | True | | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/shipping-and-mails-all-hours-given-in-daylight-saving-time.html | SHIPPING AND MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | C1B 418620 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/furs-lead-sales-gain-volume-for-may-increased-349-reserve-bank.html | FURS LEAD SALES GAIN; Volume for May Increased 34.9%, Reserve Bank Reports | True | | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/independents-sales-rise.html | Independents' Sales Rise | True | Special to THE NEW YORK TIMES. | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/miss-clarke-advances-hope-knowles-also-gains-tennis-semifinals-at.html | MISS CLARKE ADVANCES; Hope Knowles Also Gains Tennis Semi-Finals at Philadelphia | True | | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/soviet-sees-plan-as-unsatisfactory-government-gives-its-formal.html | SOVIET SEES PLAN AS UNSATISFACTORY; Government Gives Its Formal Reply to the Latest AngloFrench ProposalsBUT PARIS IS OPTIMISTICImpression in Moscow Is ThatStrang's Mission Has Failed--Poles Predict Accord | True | | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/call-dictatorship-foe-to-mans-faith-spokesmen-for-religion-give.html | CALL DICTATORSHIP FOE TO MAN'S FAITH; Spokesmen for Religion Give Warning for Democracy at Economic-Social Institute CATHOLIC VIEWS DEFINED Father Talbot Asserts Church Thrives Best in Freedom-- Tamiment Sessions Open | True | From a Staff Correspondent | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/realty-men-urge-economy-in-state-convention-sends-messages-to.html | REALTY MEN URGE ECONOMY IN STATE; Convention Sends Messages to Legislators and Lehman Asking Relief From TaxesMORE BUDGET CUTS ASKED Demand for Rebuilt Houses IsReported by HOLC Aide atBolton Landing Parley | True | By Lee E. Cooper Special To the New York Times. | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/wills-for-probate.html | Wills for Probate | True | | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/army-planes-crash-cadet-dies.html | Army Planes Crash, Cadet Dies | True | | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/u-s-ships-ignore-japanese-demand-hull-backs-stand-swatow-now-calm.html | U. S. SHIPS IGNORE JAPANESE DEMAND; HULL BACKS STAND; SWATOW NOW CALM American and British Destroyers Ride at Anchor in Harbor YARNELL'S NOTE RELEASED Admiral Declares That Japan Is Held Responsible for Any Damage to Life or Vessels Message Made Public Second Destroyer Arrives U.S. SHIPS IGNORE JAPANESE DEMAND Tension Is Not Relaxed Forty Vessels in Fleet | True | Special to The New York Times | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/japan-is-warned-by-us-and-britain-consuls-in-shanghai-deliver.html | JAPAN IS WARNED BY U.S. AND BRITAIN; Consuls in Shanghai Deliver Identical Notes Stressing Rights at Swatow DEMANDS ARE REJECTED Britons Say Japanese Ordered Evacuation of Port--Tokyo Says It Was Caution Only | True | Wireless to THE NEW YORK TIMES. | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/chinese-minimize-loss.html | Chinese Minimize Loss | True | Wireless to THE NEW YORK TIMES. | C1B 418620 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/stores-will-clock-august-coat-sales-special-committee-votes-to.html | STORES WILL CLOCK AUGUST COAT SALES; Special Committee Votes to Collect Statistics on the Results and Costs OPINION VARIES WIDELY, But the Group Finds No Facts to Back Ideas on Value of Annual Events | True | | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/fire-department.html | Fire Department | True | | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/excess-reserves-of-the-member-banks-decrease-30000000-in-week-to.html | Excess Reserves of the Member Banks Decrease $30,000,000 in Week to June 21 | True | Special to THE NEW YORK TIMES. | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/gehrig-is-amazed-and-cheered-as-messages-from-fans-pour-in-stricken.html | Gehrig Is Amazed and Cheered As Messages From Fans Pour In; Stricken Star Avoids a Demonstration at Stadium by Staying in Dugout--Move Is On to Set Aside a Day for Him | True | | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/corporate-reports.html | CORPORATE REPORTS | True | | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/ski-stars-furnish-thrills-on-water-water-skiers-in-exhibition-on.html | SKI STARS FURNISH THRILLS ON WATER; WATER SKIERS IN EXHIBITION ON FLUSHING BAY YESTERDAY | True | By Frank Elkins | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/low-southern-pay-is-held-a-menace-mrs-rogers-requests-uniform-wages.html | LOW SOUTHERN PAY IS HELD A MENACE; Mrs. Rogers Requests Uniform Wages to End Attraction for Northern Mills 'THREAT TO THE WORKER' She Tells Andrews Sectional Rate Tends to Depress Living Standard | True | | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/selfliquidating-loan-program-gets-mixed-reception-in-congress.html | Self-Liquidating Loan Program Gets Mixed Reception in Congress; President's Plan Provides Outlays, to Be Repaid, for Works, Roads, Rail Equipment, Farm Aids and Foreign Credits | True | By Felix Belair Jr. Special To the New York Times. | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/copper-stock-to-be-delisted.html | Copper Stock to Be Delisted | True | | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/baldwin-defends-merritt-road-toll-says-he-wont-change-despite.html | BALDWIN DEFENDS MERRITT ROAD TOLL; Says He Won't Change Despite Westchester Plan to Meet Connecticut Action TRAVEL BOYCOTT IS URGED Auto Club Asks All Motorists to Avoid State--White Plains Drafts Proposal Auto Clubs Fight Charge | True | | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/oddlot-trading-report-sec-issues-weekly-summary-of-deals-on.html | ODD-LOT TRADING REPORT; SEC Issues Weekly Summary of Deals on Exchange | True | Special to THE NEW YORK TIMES. | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/chess-session-opens-july-18.html | Chess Session Opens July 18 | True | | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/miss-tiefenthal-becomes-engaged-vassar-graduate-is-betrothed-to.html | MISS TIEFENTHAL BECOMES ENGAGED; Vassar Graduate Is Betrothed to Leonard Wallstein Jr., an Alumnus of Harvard | True | Ira L. Hill | C1B 418620 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/bank-of-canada-reports-ratio-of-net-reserve-and-deposit-liabilities.html | BANK OF CANADA REPORTS; Ratio of Net Reserve and Deposit Liabilities Hits 61.83% | True | | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/nassau-jury-frees-7-of-price-rigging-corporations-executives-and.html | NASSAU JURY FREES 7 OF PRICE RIGGING; Corporations, Executives and Union Man Acquitted of Charges by County MOUNT VERNON MEN HELD Twidy, Accused in Westchester Inquiry of City and WPA Jobs, Is Suspended One Defendant Died | True | Special to THE NEW YORK TIMES. | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/child-to-southwick-vietors.html | Child to Southwick Vietors | True | | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/us-net-stars-survive-buxby-fischer-madden-lewis-gain-canadian.html | U.S. NET STARS SURVIVE; Buxby, Fischer, Madden, Lewis Gain Canadian Semi-Finals | True | | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/spalding-bros-vote-new-setup-stockholders-approve-formation-of.html | SPALDING & BROS. VOTE NEW SET-UP; Stockholders Approve Formation of Delaware Company and Exchanges of Stock | True | | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/report-new-check-on-blindness.html | Report New Check on Blindness | True | | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/citations-by-dr-conant-spoken-by-harvard-president-in-conferring.html | CITATIONS BY DR. CONANT; Spoken by Harvard President in Conferring Honorary Degrees | True | Special to THE NEW YORK TIMES. | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/lumber-output-declines-against-the-trend-shipments-and-orders.html | Lumber Output Declines Against the Trend; Shipments and Orders Increase in Week | True | | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/coast-guard-orders.html | Coast Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/clipper-detours-skirts-east-spain-captain-gets-permission-to-alter.html | CLIPPER DETOURS, SKIRTS EAST SPAIN; Captain Gets Permission to Alter Route as Bad Weather Bars Atlantic Course REACHES LISBON SAFELY Party Is Reduced for the Return Trip--Ship Off for the Azores Today | True | By Alice Rogers Hager North American Newspaper Alliance, Inc. | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/wool-godds-orders-sharply-above-38-volume-on-fall-mens-lines-is-put.html | WOOL GODDS ORDERS SHARPLY ABOVE '38; Volume on Fall Men's Lines Is Put at 30% Ahead | True | | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/board-of-estimate-opposes-wpa-cuts-it-adopts-a-plea-to-congress-to.html | BOARD OF ESTIMATE OPPOSES WPA CUTS; It Adopts a Plea to Congress to Delete From Relief Bill Allotment Reduction MOVE OPPOSED BY LYONS Action Follows Request by a Stage Group to Preserve Theatre Project Lyons Sees Favoritism Concurs on Cigarette Tax | True | | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/catholic-editors-hailed-for-ideals-press-helping-to-safeguard-peace.html | CATHOLIC EDITORS HAILED FOR IDEALS; Press Helping to Safeguard Peace by Exposing 'Isms,' Delegates Are Told GOVERNMENT HELP ASKED Aid for Christian Education Is Vital to Democracy, Bishop Gannon Says Practical Task Ahead Recalls Days as Editor Finds Burden Too Heavy Chinese Bishop Speaks | True | | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/charles-f-hatfield-st-louis-convention-bureau-organizer-dies-at-77.html | CHARLES F. HATFIELD; St. Louis Convention Bureau Organizer Dies at 77 | True | | C1B 418620 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/church-removes-colored-lights-bulbs-that-put-dr-guthrie-under.html | CHURCH REMOVES COLORED LIGHTS; Bulbs That Put Dr. Guthrie Under Criticism Replaced at St. Mark's | True | | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/book-publisher-honored.html | Book Publisher Honored | True | | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/mary-e-peabody-lawyers-fiancee-daughter-of-upstate-bishop-coadjutor.html | MARY E. PEABODY LAWYER'S FIANCEE; Daughter of Up-State Bishop Coadjutor Is Engaged to Desmond FitzGerald SHE HAS STUDIED IN ITALY Bridegroom-Elect, Alumnus of Harvard and of Its Law School, With Firm Here | True | Special to THE NEW YORK TIMES. | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/fairfield-triumphs-in-womens-tourney-subdues-westchester-golf-team.html | FAIRFIELD TRIUMPHS IN WOMEN'S TOURNEY; Subdues Westchester Golf Team by 9-6--Mrs. Lapham First | True | Special to THE NEW YORK TIMES. | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/say-we-would-fight-for-canada.html | Say We Would Fight for Canada | True | | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/naval-forces-increased.html | Naval Forces Increased | True | | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/credit-men-elect-ra-ross.html | Credit Men Elect R.A. Ross | True | | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/health-museum.html | HEALTH MUSEUM | True | | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/mrs-benjamin-wilson-writer-a-member-of-huntington-family-of.html | MRS. BENJAMIN WILSON; Writer a Member of Huntington Family of Connecticut | True | | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/music-notes.html | MUSIC NOTES | True | | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/blind-eagle-leads-bootless-to-wire-mrs-denemarks-racer-victor-at.html | BLIND EAGLE LEADS BOOTLESS TO WIRE; Mrs. Denemark's Racer Victor at Suffolk Downs--Infidox Finishes Third | True | | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/jersey-city-victor-over-newark-106-takes-ninerun-lead-in-three.html | JERSEY CITY VICTOR OVER NEWARK, 10-6; Takes Nine-Run Lead in Three Innings--Defeat Is Fourth in Row for Bears GLOSSOP BATS SIX ACROSS Vandenberg Wins With Help of Wittig--Little Giants Are One Game From Top | True | | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/singlerate-plan-sought-for-lines-americanhawaiian-official-ask-end.html | SINGLE-RATE PLAN SOUGHT FOR LINES; American-Hawaiian Official Ask End of Classification of Intercoastal Ships EMERGENCY ACTION URGED McPherson. Before Maritime Body, Asserts Present Rate Structure Is Unfair | True | | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/exemption-not-conditioned.html | Exemption Not Conditioned | True | | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/badgro-to-coach-ends-at-columbia-exnational-leaguer-takes-place-of.html | BADGRO TO COACH ENDS AT COLUMBIA; Ex-National Leaguer Takes Place of Matal--Starred at Southern California | True | | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/mauretania-due-in-port-tomorrow-new-liner-making-satisfactory.html | MAURETANIA DUE IN PORT TOMORROW; New Liner Making Satisfactory Progress on Maiden Trip to New York HARBOR WELCOME AWAITS Two on Board Made Voyage on First Passage of the Ship's Predecessor | True | | C1B 418620 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/stove-blast-fatal-to-couple.html | Stove Blast Fatal to Couple | True | | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/campaign-in-peiping.html | Campaign in Peiping | True | Wireless to THE NEW YORK TIMES. | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/altar-boy-is-drowned-three-companions-are-rescued-from-pond-on.html | ALTAR BOY IS DROWNED; Three Companions Are Rescued From Pond on Outing | True | | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/pro-giants-sign-two-backs.html | Pro Giants Sign Two Backs | True | | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/west-penn-power-plans-new-issues-applications-filed-with-sec-for.html | WEST PENN POWER PLANS NEW ISSUES; Applications Filed With SEC for 297,077 Preferred Shares, Undecided Amount of NotesTWO NAME UNDERWRITERS Gulf States Utilities and American Investment Submit Lists in Amendments | True | Special to THE NEW YORK TIMES. | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/call-by-marshall-field-redemption-of-7-preferred-set-for-sept-30.html | CALL BY MARSHALL FIELD; Redemption of 7% Preferred Set for Sept. 30 Next | True | | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/haas-is-home-first-with-fairflax-an-feature-at-aqueduct-favored.html | Haas Is Home First With Fairflax an Feature at Aqueduct; FAVORED FAIRFLAX DEFEATS BLACK BUN Comes From Behind in Drive to Wire, Winning by Threequarters of a LengthGRANDEVER EASY VICTORGains Four-Length Triumph-- Whitaker's Last Frontier, Red Time Home in Front Black Bun Goes to Front Horse Is Hard to Train | True | By Bryan Field | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/ernst-a-korn-hackensack-councilman-was-the-city-manager-sponsor.html | ERNST A. KORN; Hackensack Councilman Was the City Manager Sponsor | True | Special to THE NEW YORK TIMES. | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/christopher-j-okeefe-delaware-real-estate-leader-for-35-years-is.html | CHRISTOPHER J. O'KEEFE; Delaware Real Estate Leader for 35 Years Is Dead | True | Special to THE NEW YORK TIMES. | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/the-far-eastern-situation.html | The Far Eastern Situation | True | | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/stanley-heads-berkshire-school.html | Stanley Heads Berkshire School | True | Special to THE NEW YORK TIMES. | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/virginia-hart-has-bridal-married-in-ardmore-church-to-henry-nowland.html | VIRGINIA HART HAS BRIDAL; Married in Ardmore Church to Henry Nowland Vaughan | True | Special to THE NEW YORK TIMES. | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/tax-bill-speed-record-promised-by-congress.html | Tax Bill Speed Record Promised by Congress | True | Special to THE NEW YORK TIMES. | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/chamber-names-group-state-body-selects-committee-on-corporate.html | CHAMBER NAMES GROUP; State Body Selects Committee on Corporate Management | True | | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/diggers-of-subway-bare-2-roman-empire-statues.html | Diggers of Subway Bare 2 Roman Empire Statues | True | Wireless to THE NEW YORK TIMES. | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/police-department.html | Police Department | True | | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/loening-patent-suit-fails-court-cites-previous-grants-for-similar.html | LOENING PATENT SUIT FAILS; Court Cites Previous Grants for Similar Plane Landing Gear | True | Special to THE NEW YORK TIMES. | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/ny-title-distribution-45975-to-be-paid-to-series-f-certificate.html | N.Y. TITLE DISTRIBUTION; $45,975 to Be Paid to Series F Certificate Holders June 30 | True | | C1B 418620 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/record-by-sears-roebuck-largest-sales-in-fifth-period-and-first.html | RECORD BY SEARS, ROEBUCK; Largest Sales in Fifth Period and First Five of Fiscal Year Made | True | | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/eleanor-m-heydt-bronxville-bride-married-in-parents-home-to-richard.html | ELEANOR M. HEYDT BRONXVILLE BRIDE; Married in Parents' Home to Richard Curtis Miles, Son of Yale Professor SISTER ONLY ATTENDANT Philip Miles Is Best Man for Brother, a Teacher at the Lawrenceville School | True | Special to THE NEW YORK TIMES. | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/republicans-split-anew-with-lehman-on-eve-of-session-procedure-on.html | REPUBLICANS SPLIT ANEW WITH LEHMAN ON EVE OF SESSION; Procedure on Budget Is Left in Dark as Legislators Score Governor as `Discourteous' CUTS WILL BE REIMPOSED Method Depends on Executive's Instructions and on Advice of Bennett, Both Unrevealed Issue Is Without Precedent Few Legislators Are Expected REPUBLICANS BALK AT LEHMAN'S CALL Governor Issues Statement Republicans Tell of Background Two Developments Show Trend | True | By Warren Moscow Special To The New York Times. | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/fall-from-tree-fatal-stepson-of-owen-d-young-dies-of-injuries-at.html | FALL FROM TREE FATAL; Stepson of Owen D. Young Dies of Injuries at Greenwich | True | | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/east-side-speeds-schiff-on-journey-block-party-pays-tribute-to-his.html | EAST SIDE SPEEDS SCHIFF ON JOURNEY; Block Party Pays Tribute to His 27 Years of Settlement Work Among Residents Trained in Madison House Inscription on Plaque | True | | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/senators-prevail-by-85-indians-bow-despite-14-blows-including-two.html | SENATORS PREVAIL BY 8-5; Indians Bow Despite 14 Blows, Including Two Homers | True | | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/thames-regatta-boatings.html | Thames Regatta Boatings | True | | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/canadians-differ-over-latin-union-participation-therein-might.html | CANADIANS DIFFER OVER LATIN UNION; Participation Therein Might Weaken Friendship With Us, Educator Says at Canton ROAD TO ALASKA OPPOSED O'Ryan and Senator Thomas Tell Conference We Would Fight to Defend Canada Asks Teamwork on Defense Objection to Alaskan Highway | True | By John MacCormac Special to The New York Times. | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/pennsylvania-salt-elects-insurance-man-to-board.html | Pennsylvania Salt Elects Insurance Man to Board | True | Phillips Studio | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/heads-scottish-clans-duluth-attorney-is-elected-at-closing-session.html | HEADS SCOTTISH CLANS; Duluth Attorney Is Elected at Closing Session Here | True | | C1B 418620 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/afl-heads-move-to-save-auto-union-they-fear-martins-policies-as.html | A.F.L. HEADS MOVE TO SAVE AUTO UNION; They Fear Martin's Policies as Leader of New Affiliate May Spur Return to C.I.O. SUBORDINATES IN PROTEST Green and Woll Join Talks With Complaints-- 'Strategy Board' Is Suggested "Lost Face" in Briggs Strike Fear Defection of WPA Group | True | By Louis Stark Special To the New York Times. | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/la-guardia-backs-theatre-projects-he-and-ee-hale-appeal-at-senate.html | LA GUARDIA BACKS THEATRE PROJECTS; He and E.E. Hale Appeal at Senate Hearing for Their Retention in WPA MAYOR HITS HOUSE CURBS Says Restrictions on Size of Grants 'Would Shatter Use of WPA to Big Cities' | True | Special to THE NEW YORK TIMES. | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/approved-in-westchester.html | Approved in Westchester | True | Special to THE NEW YORK TIMES. | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/world-tin-output-drops-11200-tons-produced-in-april-against-14500.html | WORLD TIN OUTPUT DROPS; 11,200 Tons Produced in April, Against 14,500 Last Year | True | | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/rocchio-heads-pharmacists.html | Rocchio Heads Pharmacists | True | | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/to-honor-soldiers-for-rescue.html | To Honor Soldiers for Rescue | True | | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/to-fight-state-bond-tax-defense-conference-to-present-witnesses-at.html | TO FIGHT STATE BOND TAX; Defense Conference to Present Witnesses at Congress Hearing | True | | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/two-freed-in-kidnapping-women-cleared-by-jury-of-abducting-girl-6.html | TWO FREED IN KIDNAPPING; Women Cleared by Jury of Abducting Girl, 6 | True | | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/montreal-silver.html | MONTREAL SILVER | True | | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/meat-board-approves-larduse-campaign-will-continue-drive-to.html | MEAT BOARD APPROVES LARD-USE CAMPAIGN; Will Continue Drive to Increase Use by the Public | True | Special to THE NEW YORK TIMES. | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/banks-holdings-rise-57000000-but-loans-of-member-institutions-in.html | BANKS' HOLDINGS RISE $57,000,000; But Loans of Member Institutions in City Drop $12,000,000 in Week, Reserve Report Shows EXCESS FUNDS INCREASE $34,000,000 Gain Made Here as Entire System's Total Has $30,000,000 Decline | True | | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/yanks-timely-hits-and-sharp-fielding-top-white-sox-giants-lose-in.html | Yanks' Timely Hits and Sharp Fielding Top White Sox, Giants Lose in Ninth; A YANKEE STEAL OF SECOND THWARTED IN GAME AT STADIUM | True | By Arthur J. Daley | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/token-issued-in-commemoration-of-the-fair-the-front-and-reverse.html | TOKEN ISSUED IN COMMEMORATION OF THE FAIR; The front and reverse sides of silver piece that goes on sale today | True | | C1B 418620 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/stage-to-make-tolerance-plea.html | Stage to Make Tolerance Plea | True | | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/williams-sailors-win-college-title-take-both-divisions-of-last-two.html | WILLIAMS SAILORS WIN COLLEGE TITLE; Take Both Divisions of Last Two Races to Gain Trophy With 92 Points M.I.T., SECOND, HAS 67 Final Event of Series Called Off Because of Leaders' Decisive Margin Good Northeast Breeze Wins by Boat Length THE SUMMARIES | True | By Fred van Ness Special To the New York Times. | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/3-win-irish-feis-prizes-columbia-students-take-total-of-six-awards.html | 3 WIN IRISH FEIS PRIZES; Columbia Students Take Total of Six Awards in Contest | True | | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/ontario-tobacco-acreage-up.html | Ontario Tobacco Acreage Up | True | Special to THE NEW YORK TIMES. | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/manhattan-auction.html | MANHATTAN AUCTION | True | By James J. Dooling | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/lamont-extols-private-charities-urging-support-for-new-york-fund-he.html | LAMONT EXTOLS PRIVATE CHARITIES; Urging Support for New York Fund, He Calls Them Greater Social Assets Than Relief SEES COMMUNITY BENEFIT Neglect of Those Needing Aid and Guidance Is Bad for Every One, He Declares Social Benefits of Charity A Characteristic of America | True | | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/todays-probable-pitchers.html | Today's Probable Pitchers | True | | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/admiral-yarnell-nears-end-of-stormy-career-in-asia.html | Admiral Yarnell Nears End Of Stormy Career in Asia | True | | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/food-news-of-the-week-aaa-head-explains-benefits-to-consumer-from.html | Food News of the Week; AAA Head Explains Benefits to Consumer From Federal Buying of Surplus Foods More Inexpensive Vegetables Most Meat Prices Lower Flounders Now Plentiful | True | | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/reich-loses-trade-in-western-world-only-countries-of-central.html | REICH LOSES TRADE IN WESTERN WORLD; Only Countries of Central America Bought More in First Quarter of 1939 IMPORTS CONFIRM TREND Germany Purchased Less From All Except Colombia, Mexico and Uruguay | True | Wireless to THE NEW YORK TIMES. | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/sage-rutty-co-win-1011000-issue-banking-house-receives-sewer.html | SAGE, RUTTY & CO. WIN $1,011,000 ISSUE; Banking House Receives Sewer District Bonds of Greece, N.Y., on Bid of 100.239 LOAN FOR COLUMBIA, TENN. Rock Island, Ill., Will Place in Market $275,000 City Hall Securities on Monday Columbia, Tenn. Mount Pleasant, Tenn. Somerville, Mass. Rock Island, Ill. Hamilton County, N.Y. Nashua, H.H. Philadelphia, Pa. | True | | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/old-guard-rifle-matches-open.html | Old Guard Rifle Matches Open | True | Special to THE NEW YORK TIMES. | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 418620 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/balks-odaniel-program-texas-legislature-fails-to-vote-taxes-for.html | BALKS O'DANIEL PROGRAM; Texas Legislature Fails to Vote Taxes for Pension Payments | True | | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/party-in-berkshires-aids-home-for-aged-mrs-wr-gibbs-and-mrs-philip.html | PARTY IN BERKSHIRES AIDS HOME FOR AGED; Mrs. W.R. Gibbs and Mrs. Philip Weston Are Co-Chairmen | True | Special to THE NEW YORK TIMES. | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/air-cavalcade-arrives.html | Air Cavalcade Arrives | True | | C1B 418620 |
| 1939-06-23 | 1939-06-23 | https://www.nytimes.com/1939/06/23/archives/plan-for-olympic-trials-new-london-considering-move-to-hold-crew.html | PLAN FOR OLYMPIC TRIALS; New London Considering Move to Hold Crew Races | True | | C1B 418620 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/france-exceeding-plans-for-planes-production-is-now-six-months.html | FRANCE EXCEEDING PLANS FOR PLANES; Production is Now Six Months Ahead of Schedule, Says Air Ministry Spokesman EXPANSION PROVIDED FOR Personnel Sharply Increased and Defensive Diversion of Factories Carried Out | True | | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/strike-ordered-on-nassau-jobs-afl-leader-calls-walkout-day-after.html | STRIKE ORDERED ON NASSAU JOBS; A.F.L. Leader Calls Walkout Day After Being Acquitted in Price-Fixing Case REPRISAL IS INDICATED DeKonning, However, Says Chief Cause Is 'Non-Union Conditions in County' | True | Special to THE NEW YORK TIMES. | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/order-to-craft-in-hudson-they-are-asked-to-reduce-speed-in-passing.html | ORDER TO CRAFT IN HUDSON; They Are Asked to Reduce Speed in Passing Iona Naval Depot | True | | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/to-cut-obsolescence-rca-to-build-test-equipment-in-line-with.html | TO CUT OBSOLESCENCE; RCA to Build Test Equipment in Line With Advances | True | | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/italy-to-decree-death-for-money-smugglers-in-effort-to-halt.html | Italy to Decree Death for Money Smugglers In Effort to Halt Currency Flight Abroad | True | Wireless to THE NEW YORK TIMES. | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/harvard-subdues-yale-in-eighth-54-rallies-for-four-tallies-to-take.html | HARVARD SUBDUES YALE IN EIGHTH, 5-4; Rallies for Four Tallies to Take Third in Row From Blue at New London WINNING RUN FORCED HOME Healey New Crimson Captain, With Alter Elis' Choice - Red Sox Sign Lupien Hoye Drives in Two Lupien Away to Scranton | True | Special to THE NEW YORK TIMES. | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/gets-perfect-rifle-score-newark-marksman-wins-old-guard-match-at.html | GETS PERFECT RIFLE SCORE; Newark Marksman Wins Old Guard Match at Sea Girt | True | Special to THE NEW YORK TIMES. | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/pope-pius-is-planning-to-rest-this-summer-program-for-strenuous.html | POPE PIUS IS PLANNING TO REST THIS SUMMER; Program for Strenuous Season at Castel Gandolfo Dropped | True | Wireless to THE NEW YORK TIMES. | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/holmess-midget-auto-first.html | Holmes's Midget Auto First | True | | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/troth-made-known-of-carla-worsham-dallas-girl-fiancee-of-charles.html | TROTH MADE KNOWN OF CARLA WORSHAM; Dallas Girl Fiancee of Charles Bane, Former Rhodes Scholar | True | | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/10000-in-sables-stolen-burglars-loot-window-of-fifth-avenue-furrier.html | $10,000 IN SABLES STOLEN; Burglars Loot Window of Fifth Avenue Furrier | True | | C1B 418667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/citys-bid-for-irt-set-at-151000000-approved-by-senior-security.html | CITY'S BID FOR I.R.T. SET AT $151,000,000; Approved by Senior Security Group-- Agreement on Unity to Come Up in the Fall $151,000,000 IS BID BY CITY FOR I.R.T. | True | | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/police-get-engines-for-own-electricity-diesels-will-supply-current.html | POLICE GET ENGINES FOR OWN ELECTRICITY; Diesels Will Supply Current in Future Emergencies | True | | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/memphis-awards-17000000-bonds-bankers-trust-group-wins-loan-at.html | MEMPHIS AWARDS $17,000,000 BONDS; Bankers Trust Group Wins Loan at 2.1938% Interest Cost to the City PUBLIC QUICKLY BUYS ALL Proceeds for Purchase of Memphis Power Properties -- Other Municipal Deals | True | | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/6story-loft-sold-in-downtown-deal-building-at-711-new-chambers-st.html | 6-STORY LOFT SOLD IN DOWNTOWN DEAL; Building at 7-11 New Chambers St., Assessed at $114,000, Conveyed by Bank RESALE IN COLUMBUS AVE. Parcel at No. 791 Deeded by Operator-- Apartment at 66 Pinehurst Ave. Bought | True | | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/ccc-to-enroll-64267-4105-of-those-picked-in-july-will-be-war.html | CCC TO ENROLL 64,267; 4,105 of Those Picked in July, Will Be War Veterans | True | Special to THE NEW YORK TIMES. | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/academy-to-graduate-16-exercises-will-be-held-at-good-counsel.html | ACADEMY TO GRADUATE 16; Exercises Will Be Held at Good Counsel School Today | True | Special to THE NEW YORK TIMES. | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/berlin-date-line.html | BERLIN DATE LINE | True | | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/tells-of-spain-victims-walter-bluh-reports-100000-children-await.html | TELLS OF SPAIN VICTIMS; Walter Bluh Reports 100,000 Children Await 'Adoption' | True | | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/parkermako-annex-two-tennis-matches-surface-mulloy-and-sabin-gain.html | PARKER-MAKO ANNEX TWO TENNIS MATCHES; Surface, Mulloy and Sabin Gain in Clay-Court Singles | True | | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/bond-offerings-of-the-week-week-ended-june-23-1939.html | BOND OFFERINGS OF THE WEEK; Week Ended June 23, 1939 | True | | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/rosenbloom-seeks-louis-bout.html | Rosenbloom Seeks Louis Bout | True | | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/james-kent-supreme-court-justice-long-was-leader-in-newfoundland.html | JAMES KENT; Supreme Court Justice Long Was Leader in Newfoundland | True | | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/guernsey-halts-hudlow-bellis-gillespie-and-mckee-win-in-delaware.html | GUERNSEY HALTS HUDLOW; Bellis, Gillespie and McKee Win in Delaware Title Tennis | True | | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/business-records-bankruptcy-proceedings-assignments-judgments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS ASSIGNMENTS JUDGMENTS SATISFIED JUDGMENTS MECHANICS' LIENS SATISFIED MECHANICS' LIENS | True | | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/50000-in-fireworks-blown-up.html | $50,000 in Fireworks Blown Up | True | | C1B 418667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/jersey-road-bill-signed.html | Jersey Road Bill Signed | True | | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/bauerss-pitching-halts-dodgers-21-first-pirate-to-go-route-since.html | BAUERS'S PITCHING HALTS DODGERS, 2-1; First Pirate to Go Route Since June 8 Gets Verdict Over Hamlin and Tamulis BROOKLYN RALLY FAILS Phelps's Single Nets Run but Camilli Is Out at Home-- Losers Near Sixth Place Brooklyn Scores in Eighth Durocher Yells Retort Three Passes Wasted | True | By Roscoe McGowen Special To the New York Times. | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/1210000-pupils-start-vacation-friday-afternoon-budget-or-not-when.html | 1,210,000 Pupils Start Vacation Friday Afternoon, Budget or Not; When Schools Will Reopen May Be Question --Host of Play and Athletic Fields Will Be Ready to Accommodate Children | True | | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/wedding-in-church-for-tina-appleton-long-island-and-new-jersey.html | WEDDING IN CHURCH FOR TINA APPLETON; LONG ISLAND AND NEW JERSEY BRIDES | True | Special to THE NEW YORK TIMES. | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/books-of-the-times-new-york-in-its-infinite-variety.html | BOOKS OF THE TIMES; New York in Its Infinite Variety | True | By Charles Poore | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/poison-food-fells-pupils-on-staten-island-200-in-hospitals-many.html | Poison Food Fells Pupils on Staten Island; 200 in Hospitals, Many Others Ill in Homes | True | | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/1940-realty-rally-here-national-owners-group-agrees-to-convene-in.html | 1940 REALTY RALLY HERE; National Owners' Group Agrees to Convene in New York | True | | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/facts-about-the-fair.html | Facts About the Fair | True | | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/savings-banks-seek-to-add-two-issues-would-invest-in-city-of.html | SAVINGS BANKS SEEK TO ADD TWO ISSUES; Would Invest in City of Hartford and Texas Corporation Bonds | True | Special to THE NEW YORK TIMES. | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/postoffice-contract-let.html | Postoffice Contract Let | True | | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/supply-contracts-of-3428348-let-twelve-government-agencies-placed.html | SUPPLY CONTRACTS OF $3,428,348 LET; Twelve Government Agencies Placed 98 Orders in Week, Labor Dept. Reports $406,455 FOR NEW YORK New Jersey Gets $247,169, While $43,558 Goes to Connecticut | True | Special to THE NEW YORK TIMES. | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/bond-trading-led-by-transit-loans-brisk-upturn-in-local-issues.html | BOND TRADING LED BY TRANSIT LOANS; Brisk Upturn in Local Issues Follows News of Progress in Unification Deal | True | | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/scottish-soccer-team-sails.html | Scottish Soccer Team Sails | True | | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/the-van-rensselaer-bid-in-for-101500-bank-takes-over-hotel-at-13.html | THE VAN RENSSELAER BID IN FOR $101,500; Bank Takes Over Hotel at 13 East 11th St. in Foreclosure | True | | C1B 418667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/japanese-continue-insults-in-tientsin-new-zealand-official-stripped.html | JAPANESE CONTINUE INSULTS IN TIENTSIN; New Zealand Official Stripped and Slapped at Barrier-- Consul Again Protests CHINESE IS KILLED ON WIRE British Exporter Who Opposed Smuggling Is Detained in Violation of Legal Code No Reply to Protests Exporter Is Detained Demands Are Repeated Anti-British Rally Fails | True | | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/lehman-asks-full-funds-to-schools-and-highways-maps-sessions.html | LEHMAN ASKS FULL FUNDS TO SCHOOLS AND HIGHWAYS; MAPS SESSION'S PROGRAM; SALES LEVY BARRED For Needed Revenue Governor Refers to His Winter's Tax Plans LACK OF QUORUM DELAYS Stagg Insists on Rules--Night Meeting Follows Parley With Governor More Senators Are Summoned Hanley Insists on Economy LEHMAN ASKS FUND FOR SCHOOLS, ROADS Six Republicans Revolt Governor Reports on Parley Six Recommendations Are Made Relief Fund Is at Issue | True | By Warren Moscow Special To the New York Times. | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/lancashire-plans-drive-textile-industry-hopes-to-increase-exports.html | LANCASHIRE PLANS DRIVE; Textile Industry Hopes to Increase Exports to United States | True | Wireless to THE NEW YORK TIMES. | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/king-lauds-people-of-this-continent-cites-strong-human-feeling-in.html | KING LAUDS PEOPLE OF THIS CONTINENT; Cites Strong Human Feeling in London Guildhall Talk-- Kennedy Gets Ovation | True | Special Cable to THE NEW YORK TIMES. | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/winant-asks-wider-trade-says-economic-isolation-is-not-solution-of.html | WINANT ASKS WIDER TRADE; Says Economic Isolation Is Not Solution of World Problems | True | Wireless to THE NEW YORK TIMES. | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/americas-fete-at-fair-75-women-of-southern-countries-guests-at-a.html | AMERICAS FETE AT FAIR; 75 Women of Southern Countries Guests at a Reception | True | | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/storm-hits-westchester-heavy-rain-inundates-streets-and-floods.html | STORM HITS WESTCHESTER; Heavy Rain Inundates Streets and Floods Stores | True | Special to THE NEW YORK TIMES. | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/freed-in-fair-python-hoax.html | Freed in Fair Python Hoax | True | | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/jack-pearl-quits-part-in-yokel-boy-reported-to-have-decided-his.html | JACK PEARL QUITS PART IN 'YOKEL BOY'; Reported to Have Decided His Lines Were Too Brief in the Tryout at Boston NANCY CARROLL LEAVING Gives Up Role in 'I Must Love Some One'-- Playwrights Group Gets Rice Play Aquacade" Group Complains Rudy Vallee Going to Maine | True | | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/madden-reaches-final-lewis-also-wins-in-canadian-claycourt-tennis.html | MADDEN REACHES FINAL; Lewis Also Wins in Canadian Clay-Court Tennis | True | | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/miss-carleton-married-scarsdale-girl-becomes-bride-of-william-henry.html | MISS CARLETON MARRIED; Scarsdale Girl Becomes Bride of William Henry Sawyer 3d | True | Special to THE NEW YORK TIMES. | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/topics-in-wall-street-the-thrill-is-gone.html | TOPICS IN WALL STREET; The Thrill Is Gone | True | | C1B 418667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/june-production-rises-industrial-index-for-first-three-weeks.html | JUNE PRODUCTION RISES; Industrial Index for First Three Weeks Improves Over May | True | Special to THE NEW YORK TIMES. | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/reviews-369th-infantry-wartime-commander-attends-23d-anniversary.html | REVIEWS 369TH INFANTRY; Wartime Commander Attends 23d Anniversary Ceremony | True | | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/2-killed-one-shot-in-family-quarrel-tailor-wounds-wife-chases-her.html | 2 KILLED, ONE SHOT IN FAMILY QUARREL; Tailor Wounds Wife, Chases Her Mother to Front Door and Shoots Her Fatally | True | | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/germans-chide-us-for-barter-deal-see-a-belated-vindication-of-their.html | GERMANS CHIDE U.S. FOR 'BARTER' DEAL; See a Belated Vindication of Their Compensation Methods | True | Wireless to THE NEW YORK TIMES. | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/kiwanis-clubs-at-fair-celebration-marked-by-pleas-for-closer.html | KIWANIS CLUBS AT FAIR; Celebration Marked by Pleas for Closer U.S.-Canada Ties | True | | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/refinancing-in-view-for-commercial-credit.html | Refinancing in View For Commercial Credit | True | | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/veteran-charges-bias-in-city-relief-witness-at-council-inquiry-says.html | VETERAN CHARGES BIAS IN CITY RELIEF; Witness at Council Inquiry Says Men Hiding War Service Fared Much Better | True | | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/conditioner-price-is-cut.html | Conditioner Price Is Cut | True | | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/king-georges-address-human-feeling-still-potent-impressed-at-worlds.html | King George's Address; Human Feeling Still Potent Impressed At World's Fair Recalls Ottawa Events | True | Special Cable to THE NEW YORK TIMES. | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/city-nines-play-today-mayor-to-toss-out-ball-for-game-between.html | CITY NINES PLAY TODAY; Mayor to Toss Out Ball for Game Between Police and Firemen | True | | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/peru-votes-5-to-1-for-ten-reforms-president-denies-amendments-mean.html | PERU VOTES 5 TO 1 FOR TEN REFORMS; President Denies Amendments Mean a Totalitarian Regime | True | | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/helen-dannreuther-feted-in-berkshires-she-and-edward-coster-who.html | HELEN DANNREUTHER FETED IN BERKSHIRES; She and Edward Coster, Who Will Be Wed Today, Guests at Lee | True | Special to THE NEW YORK TIMES. | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/data-on-rooms-listed-at-approaches-to-city.html | Data on Rooms Listed At Approaches to City | True | | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/stevens-named-captain-to-lead-harvard-crew-next-year-yale-reelects.html | STEVENS NAMED CAPTAIN; To Lead Harvard Crew Next Year --Yale Re-elects Byers | True | | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/music-notes.html | MUSIC NOTES | True | | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/wood-field-and-stream-stripers-in-the-surf-no-rush-by-tuna-addicts.html | Wood, Field and Stream; Stripers in the Surf No Rush by Tuna Addicts Black Bass in Maine | True | By Raymond R. Camp | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/topics-of-the-times-go-climb-a-tree-a-stove-is-it-modern-finding-a.html | Topics of The Times; Go Climb a Tree A Stove, Is It Modern? Finding a Good Job First Lady's Knitting Life by a Wife | True | | C1B 418667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/changer-of-mind-wed-to-2d-choice-admiral-leahys-niece-is-bride-of.html | CHANGER OF MIND WED TO 2D CHOICE; Admiral Leahy's Niece Is Bride of Her Surgeon at Reno | True | | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/100000-of-radium-is-moved-by-hospital-4-grams-embedded-in-600.html | $100,000 of Radium Is Moved by Hospital, 4 Grams Embedded in 600 Pounds of Lead | True | | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/la-guardia-halted-moses-broadcast-says-he-told-wnyc-director-to-get.html | LA GUARDIA HALTED MOSES BROADCAST; Says He Told WNYC Director to Get Money or Shut Off Housing Program CITES HIS PAYMENT POLICY 'Something Back of It Besides Telephone Charges,' Head of Parks Tells Inquiry Novik Gives Explanation Moses Offered to Send Check | True | | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/financial-markets-stock-prices-make-minor-advances-in-continued.html | FINANCIAL MARKETS; Stock Prices Make Minor Advances in Continued Dull Trading--Bonds Easier--Commodities Up | True | | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/he-gaston-sworn-and-praised.html | H.E. Gaston Sworn and Praised | True | Special to THE NEW YORK TIMES. | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/park-ave-rentals-listed-by-agents-apartment-of-ten-rooms-at-no-1120.html | PARK AVE. RENTALS LISTED BY AGENTS; Apartment of Ten Rooms at No. 1,120 Is Contracted For by David Klee MRS. E.K. NORTON A LESSEE She Engages Large Suite at No. 755--Belmont Corn Signs for Duplex Penthouse | True | | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/ireland-outlaws-republican-army-ban-names-group-for-first.html | IRELAND OUTLAWS REPUBLICAN ARMY; Ban Names Group for First Time--Police Then Forbid Sunday Wolfe Tone Meeting BIG GATHERING SCHEDULED Plunkett, Father of Victim of the 1916 Rising, Was Listed to Speak at Rally | True | Special Cable to THE NEW YORK TIMES. | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/ruffing-slated-to-pitch-yanks-ace-faces-browns-today-doubleheader.html | RUFFING SLATED TO PITCH; Yanks' Ace Faces Browns Today --Double-Header Tomorrow | True | | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/merritt-lane-dies-noted-attorney-58-new-jersey-vice-chancellor.html | MERRITT LANE DIES NOTED ATTORNEY, 58; New Jersey Vice Chancellor, 1916-19, Counsel and Long an Aide of Mayor Hague WAS AUTHORITY ON EQUITY Served as Member of State Law Revision Committee --Foe of Prohibition Native of Jersey City Fought on Hague's Side Foe of Labor Unions Praised by Mayor Hague | True | Special to THE NEW YORK TIMES. | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/suites-in-the-bronx-bought-by-operator-53unit-building-at-2081.html | SUITES IN THE BRONX BOUGHT BY OPERATOR; 53-Unit Building at 2,081 Morris Avenae in New Hands | True | | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/sells-in-mamaroneck-holc-disposes-of-two-parcels-transaction-in.html | SELLS IN MAMARONECK; HOLC Disposes of Two Parcels --Transaction in Greenvale | True | | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/staunton-leaves-celotex.html | Staunton Leaves Celotex | True | Special to THE NEW YORK TIMES. | C1B 418667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/jennings-wins-on-links-beats-mccarthy-in-advertising-golf.html | JENNINGS WINS ON LINKS; Beats McCarthy in Advertising Golf Association Tourney | True | Special to THE NEW YORK TIMES. | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/parliament-receives-slovak-constitution-meanwhile-germans-increase.html | PARLIAMENT RECEIVES SLOVAK CONSTITUTION; Meanwhile Germans Increase Military Hold on State | True | Wireless to THE NEW YORK TIMES. | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/rumford-works-in-fete-chemical-company-celebrates-its-eightyfifth.html | RUMFORD WORKS IN FETE; Chemical Company Celebrates Its Eighty-fifth Anniversary | True | Special to THE NEW YORK TIMES. | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/us-gets-british-rubber-in-trade-for-our-cotton-seeks-deal-with.html | U.S. GETS BRITISH RUBBER IN TRADE FOR OUR COTTON; SEEKS DEAL WITH BELGIUM; AGREEMENT SIGNED 'War Stocks' to Be Held 7 Years--Sale Must Not Upset Market CARGOES EQUALLY SHARED Ships of Each Nation to Carry Half--$30,000,000 Value Involved on Each Side Britain to Buy the Rubber Both Sides Deny It Is Barter U.S. GETS RUBBER IN COTTON TRADE Early Deliveries Planned Negotiations Difficult Saving of 20 Per Cent | True | By Ferdinand Kuhn Jr. Wireless To the New York Times. | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/wool-prices-easier-declines-of-1-cent-or-more-per-pound-are-not.html | WOOL PRICES EASIER; Declines of 1 Cent or More Per Pound Are Not Unusual | True | | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/new-mauretania-due-in-port-today-namesake-of-former-speed-queen.html | NEW MAURETANIA DUE IN PORT TODAY; Namesake of Former Speed Queen Takes Rough Sea Easily on First Trip | True | Wireless to THE NEW YORK TIMES. | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/lohrman-of-giants-shuts-out-reds-with-two-hits-dodgers-lose-to.html | Lohrman of Giants Shuts Out Reds With Two Hits; Dodgers Lose to Pirates; PLAY LEADING ROLES AS GIANTS TRIUMPH | True | By John Drebinger Special To the New York Times. | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/party-conventions-national-scandal-herbert-agar-tells-harvard-phi.html | PARTY CONVENTIONS NATIONAL 'SCANDAL'; Herbert Agar Tells Harvard Phi Beta Kappa They Are 'Obscene Vaudeville Shows' HITS IGNORANCE OF VOTER Saltonstall, Welles and Judge Kellogg Are Elected Honorary Members of Chapter | True | Special to THE NEW YORK TIMES. | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/zog-and-geraldine-plan-visit-to-us-exrulers-of-albania-hope-to-make.html | ZOG AND GERALDINE PLAN VISIT TO U.S.; Ex-Rulers of Albania Hope to Make Trip in Time to See Fair, Friend Reveals | True | | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/alice-a-davenport-engaged-to-marry-will-be-wed-in-august-to-willard.html | ALICE A. DAVENPORT ENGAGED TO MARRY; Will Be Wed in August to Willard Ransom Welch--Atchley | True | | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/cotton-goods-prices.html | COTTON GOODS PRICES | True | | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/orders-twa-kept-to-old-air-routes-caa-refuses-to-allow-the-line-to.html | ORDERS TWA KEPT TO OLD AIR ROUTES; CAA Refuses to Allow the Line to Operate Between Any Two Points on Its System | True | Special to THE NEW YORK TIMES. | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/girls-net-final-put-off.html | Girls' Net Final Put Off | True | | C1B 418667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/president-defends-foreign-loan-plan-current-soundness-not-status-of.html | PRESIDENT DEFENDS FOREIGN LOAN PLAN; Current Soundness, Not Status of Latin-American Bonds of the 20's, Is Test, He Says HE DENOUNCES THAT ERA Johnson Law Has Only a Remote Connection With HisProgram, He Asserts Part of Trade Expansion Plan Says Current Soundness Is Test | True | Special to THE NEW YORK TIMES. | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/mrs-john-d-archbold.html | MRS. JOHN D. ARCHBOLD | True | | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/miss-jones-married-to-thomas-h-hawks-madeira-school-graduate-wed-in.html | MISS JONES MARRIED TO THOMAS H. HAWKS; Madeira School Graduate Wed in Bronxville Church Langler--Bush | True | Special to THE NEW YORK TIMES. | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/miss-ridder-wed-in-rose-gardens-becomes-bride-of-orin-tuck-leach-at.html | MISS RIDDER WED IN ROSE GARDENS; Becomes Bride of Orin Tuck Leach at Residence of Her Parents in Manhasset SISTER IS MAID OF HONOR Holbrook Smith Is Best Man--After Trip Couple Will Live in Shrewsbury, N.J. | True | Special to THE NEW YORK TIMES. | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/madrid-official-lists-33-executed-nationalist-says-only-118-have-be.html | MADRID OFFICIAL LISTS 33 EXECUTED; Nationalist Says Only 118 Have Been Sentenced to Death Since the Occupation FRANCO HAS FINAL WORD Has 201 Cases Under Study--Prison Terms May Be Worked Out on State Tasks Courts Sit Daily in 32 Cities Says Guilt Is Easily Proved | True | By William P. Carney Special Cable To the New York Times. | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/house-acts-to-meet-urgent-deficiencies-woodrum-apologies-for-such-a.html | HOUSE ACTS TO MEET 'URGENT' DEFICIENCIES; Woodrum Apologies for 'Such a Small' Bill, $4,467,552 | True | Special to THE NEW YORK TIMES. | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/reserve-officers-elect-san-juan-meeting-votes-to-go-to-oklahoma.html | RESERVE OFFICERS ELECT; San Juan Meeting Votes to Go to Oklahoma City Next Year | True | Special Cable to THE NEW YORK TIMES. | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/clipper-off-today-on-northern-route-early-and-emmons-among-20.html | CLIPPER OFF TODAY ON NORTHERN ROUTE; Early and Emmons Among 20 Observers to Start Mail Hops to Europe TAKE-OFF AT 8:30 A.M. Huge Plane Will Land at New Brunswick on First Stage of Flight to England | True | | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/miss-glutting-wins-in-new-jersey-golf-she-and-miss-rutherfurd-card.html | MISS GLUTTING WINS IN NEW JERSEY GOLF; She and Miss Rutherfurd Card Best-Ball 152 for Honors | True | Special to THE NEW YORK TIMES. | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/buys-plot-in-lawrence-janet-erlanger-plans-landscaping-of-broadway.html | BUYS PLOT IN LAWRENCE; Janet Erlanger Plans Landscaping of Broadway Site | True | | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/fewer-americans-summering-abroad-social-register-also-shows-trend.html | FEWER AMERICANS SUMMERING ABROAD; Social Register Also Shows Trend to Inland Resorts | True | | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/group-to-give-prizes-for-radio-programs-press-womens-awards-will-be.html | GROUP TO GIVE PRIZES FOR RADIO PROGRAMS; Press Women's Awards Will Be Presented at Dinner Monday | True | | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/police-department.html | Police Department | True | | C1B 418667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/danzig-nazis-plan-a-military-group-free-corps-to-be-substitute-for.html | DANZIG NAZIS PLAN A MILITARY GROUP; 'Free Corps' to Be Substitute for Regular Army Banned Under Versailles Treaty CITY TO MARK 'NAVY DAY' Reich Delegation Will Attend Ceremonies Tomorrow--No Polish Protest Seen Naval Week Starts Today | True | By Jerzy Szapiro Wireless To the New York Times. | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/france-signs-pact-giving-turks-hatay-angora-pledges-respect-for.html | FRANCE SIGNS PACT GIVING TURKS HATAY; Angora Pledges Respect for Syria's Frontiers in Return for Former Sanjak MUTUAL AID IS AGREED ON Signatories Stress That Days of Conquest Are Over-- Force for Peace Seen Directed Against No One Concessions Held Outweighed Turkish Premier Cheered Italy Sees Violation of Rights Move Criticized in Geneva Turkey May Build Fortifications | True | By P.j. Philip Wireless To the New York Times. | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/charles-f-windisch-leader-in-cincinnati-business-affairsdies-at-75.html | CHARLES F. WINDISCH; Leader in Cincinnati Business Affairs--Dies at 75 | True | Special to THE NEW YORK TIMES. | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/cotton-act-signed-setting-acreage-president-approves-legislation.html | COTTON ACT SIGNED SETTING ACREAGE; President Approves Legislation Making Permanent Minimum | True | | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/state-group-urges-revised-labor-act-federation-calls-on-wagner-and.html | STATE GROUP URGES REVISED LABOR ACT; Federation Calls on Wagner and Mead to Back Changes as Sound and Desirable | True | | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/new-canadian-farm-act-cooperative-marketing-law-effective-by.html | NEW CANADIAN FARM ACT; Cooperative Marketing Law Effective by Proclamation | True | | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/24-killed-in-south-african-mine.html | 24 Killed in South African Mine | True | | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/german-honored-in-sofia-frank-gets-degreepolitical-move-is-seen-in.html | GERMAN HONORED IN SOFIA; Frank Gets Degree--Political Move Is Seen in Trip | True | Wireless to THE NEW YORK TIMES. | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/son-to-thomas-c-chubbs.html | Son to Thomas C. Chubbs | True | | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/named-sales-manager-of-celotex-corporation.html | Named Sales Manager Of Celotex Corporation | True | | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/fair-host-to-hundreds-from-iowa-as-forerunners-of-student-invasion.html | Fair Host to Hundreds From Iowa as Forerunners of Student 'Invasion'; IOWA TUNES FAIR TO ATHLETIC NOTE Students, Faculty and Alumni Mark State University Day at the Court of Sports NEED FOR PLAY STRESSED Rain Cuts Down Attendance-- Finnish Societies to Hold Music Festival Today Highland Band Plays Whalen Buys Medallion Presents Print of Etching Columbia to Welcome Visitors Mrs. Roosevelt Aids Czechs | True | By Russell B. Porter | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/business-leases.html | BUSINESS LEASES | True | | C1B 418667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/olympic-board-to-meet-hears-brundage-report-monday-on-international.html | OLYMPIC BOARD TO MEET; Hears Brundage Report Monday on International Session | True | | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/move-in-congress-advances-cotton-futures-here-up-12-to-15-points-as.html | MOVE IN CONGRESS ADVANCES COTTON; Futures Here Up 12 to 15 Points as House Adopts Report on Agricultural Bill RESISTANCE IN LIVERPOOL Narrowing of Differences With This Market Is Equal to a 1-Cent Export Subsidy | True | | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/mitchell-heads-meat-board.html | Mitchell Heads Meat Board | True | Special to THE NEW YORK TIMES. | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/young-israel-sessions-open.html | Young Israel Sessions Open | True | Special to THE NEW YORK TIMES. | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/english-cricket-results.html | English Cricket Results | True | | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/far-eastern-situation.html | Far Eastern Situation | True | | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/grace-charlton-married-bride-of-dr-john-button-jr-her-father.html | GRACE CHARLTON MARRIED; Bride of Dr. John Button Jr.-- Her Father Officiates | True | Special to THE NEW YORK TIMES. | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/todays-probable-pitchers.html | Today's Probable Pitchers | True | | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/milk-drivers-seek-uniform-contract-representatives-of-3-locals-and.html | MILK DRIVERS SEEK UNIFORM CONTRACT; Representatives of 3 Locals and the Distributors Hold All-Day Conference WAGE INCREASES ASKED Employers Assert to Grant Demands Would Increase Milk Price $20,000,000 Yearly-- Union Demands Assailed Present Contracts Similar | True | | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/us-navy-guards-swatow-mission-british-sailors-are-on-patrol-at.html | U.S. NAVY GUARDS SWATOW MISSION; British Sailors Are on Patrol at Another Church Property --Shipping Is Resumed FOREIGNERS ENCOURAGED More Japanese Land at Amoy to Mop Up Chinese Half a Mile From International Area Drive from Swatow Expected More Japanese Land at Amoy Kulangsu Hopes to Get Food | True | | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/135000-loan-is-put-on-brooklyn-parcel-48family-apartment-at-2330.html | $135,000 LOAN IS PUT ON BROOKLYN PARCEL; 48-Family Apartment at 2,330 Ocean Avenue Financed | True | | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/new-insurance-to-pay-doctor-bill-12-to-24-a-year-to-give-150-to-300.html | NEW INSURANCE TO PAY DOCTOR BILL; $12 to $24 a Year to Give $150 to $300 Service to Patient Each Year 16,000 PHYSICIANS BACK IT Plan Modeled After 3-Cents-a-Day System Protecting1,400,000 in State Now | True | | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/forest-hills-host-to-300-wpa-workers-gives-luncheon-to-men-for.html | FOREST HILLS HOST TO 300 WPA WORKERS; Gives Luncheon to Men for Speed in Widening Street | True | | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/rail-rate-cut-put-off-proposed-reductions-between-here-and-boston.html | RAIL RATE CUT PUT OFF; Proposed Reductions Between Here and Boston Suspended | True | Special to THE NEW YORK TIMES. | C1B 418667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/windsors-see-man-plunge-to-death-czech-falls-from-eiffel-tower.html | WINDSORS SEE MAN PLUNGE TO DEATH; Czech Falls From Eiffel Tower, Where Duke Is Holding a Birthday Party | True | | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/celanese-licenses-du-pont-and-five-weavers-under-its-celafil.html | Celanese Licenses du Pont and Five Weavers Under Its Celafil Patents on Abraded Yarn | True | | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/silver-filibuster-wins-truce-offer-but-administration-proposal-to.html | SILVER FILIBUSTER WINS TRUCE OFFER; But Administration Proposal to Peg Present Price for Six Months Is Rejected HOPE OF AGREEMENT RISES Leaders of Floor Blockade Admit Privately That Aim Is Some Compromise | True | Special to THE NEW YORK TIMES. | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/tall-story-smashes-aqueduct-track-mark-in-racing-to-fourlength.html | Tall Story Smashes Aqueduct Track Mark in Racing to Four-Length Victory; CRAVAT TOPS FIELD IN HANDICAP TODAY Eight Are Named for $25,000 Brooklyn--Thanksgiving Is a Formidable Contender TALL STORY SETS RECORD Glen Riddle Racer Runs Mile and Sixteenth in 1:42 3/5 in Winning at 5 to 1 Fast Early Pace Likely Opening Price Is 16 to 5 | True | By Bryan Field | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/nettleton-to-make-womens-shoes.html | Nettleton to Make Women's Shoes | True | | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/hockey-league-meeting-set.html | Hockey League Meeting Set | True | | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/lutherans-to-hold-big-youth-rally-5000-in-new-york-area-are.html | LUTHERANS TO HOLD BIG YOUTH RALLY; 5,000 in New York Area Are Expected to Attend Program at Fair Tomorrow ARCHBISHOP IS HONORED Fifth Ave. Group Sends Him Resolution--Rabbis to Meet Here on Zionism Archbishop Welcomed Rabbis to Hold Conference Calvinistic Convention Tuesday Catholic Pastor to Leave Rockefeller Distributes Sermon Professor Regan to Be Pastor Dr. Moldenke Going to Egypt | True | By Rachel K. McDowell | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/rate-study-turns-to-liquor-cargoes-cut-fee-of-independent-line-is.html | RATE STUDY TURNS TO LIQUOR CARGOES; Cut Fee of Independent Line Is Under Examination by Maritime Commission 90-CENT RATE PROFITABLE Shepard Official Denies Price Was Reduced Because of Intercoastal Revision | True | | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/next-weeks-bonds-to-total-40519054-schedule-for-public-financing.html | NEXT WEEK'S BONDS TO TOTAL $40,519,054; Schedule for Public Financing Represents 66 Municipalities | True | | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/montreal-silver.html | MONTREAL SILVER | True | | C1B 418667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/la-guardia-backs-high-tax-rate-here-declares-levies-are-lower-than.html | LA GUARDIA BACKS HIGH TAX RATE HERE; Declares Levies Are Lower Than in Most of the Large Cities of the Country 'SPENDING FOR FUTURE' Asserts People Get More for Their Money Than in Other Municipalities | True | | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/jailed-for-vote-fraud-3-get-prison-terms-over-new-jersey-school.html | JAILED FOR VOTE FRAUD; 3 Get Prison Terms Over New Jersey School Election | True | Special to THE NEW YORK TIMES. | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/belgian-enjoy-to-canada-hurt.html | Belgian Enjoy to Canada Hurt | True | | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/mrs-charles-t-inglee.html | MRS. CHARLES T. INGLEE | True | Special to THE NEW YORK TIMES. | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/live-alone-author-to-take-a-husband-marjorie-hillis-will-be-wed-to.html | 'LIVE ALONE' AUTHOR TO TAKE A HUSBAND; Marjorie Hillis Will Be Wed to Head of Chain Store | True | | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/stores-preparing-for-active-season-their-orders-to-wholesalers.html | STORES PREPARING FOR ACTIVE SEASON; Their Orders to Wholesalers Indicate Expected Gain in Fall Business RETAIL ADVANCE SLOWS It Is Still Well Ahead of Year Before-- Industrial Output Rises Against Trend | True | | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/members-in-lead-in-short-selling-secs-first-data-on-roundlot-volume.html | MEMBERS IN LEAD IN SHORT SELLING; SEC's First Data on Round-Lot Volume on Stock Exchange Show They Did 54% IN FIRST 3 DAYS OF MONTH Trading for Own Account in Week to June 3 Was Off to 22.78% of Total | True | Special to THE NEW YORK TIMES. | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/poland-sends-papee-to-vatican.html | Poland Sends Papee to Vatican | True | | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/made-confederate-colonel-hears-it-75-years-late.html | Made Confederate Colonel Hears It 75 Years Late | True | | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/lead-output-increased.html | Lead Output Increased | True | | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/mortimer-fishel-61-a-lawyer-since-1901-expert-on-prison-labor-laws.html | MORTIMER FISHEL, 61, A LAWYER SINCE 1901; Expert on Prison Labor Laws Succumbs to Heart Ailment | True | | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/10-blind-children-aid-welfare-fund-youngsters-3-to-6-in-rhythm-band.html | 10 BLIND CHILDREN AID WELFARE FUND; Youngsters, 3 to 6, in Rhythm Band Win Hearts of 6,000 at Postoffice Rally | True | | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/7976538-cleared-by-utility-system-national-power-and-lights-net-for.html | $7,976,538 CLEARED BY UTILITY SYSTEM; National Power and Light's Net for Year Compares With $8,644,758 Previously $1.15 FOR COMMON SHARE Results of Operations Given by Other Systems, With Comparative Data OTHER UTILITY EARNINGS | True | | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/business-notes.html | BUSINESS NOTES | True | | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/marching-cadence-of-army-changed-number-of-steps-per-minute-is.html | MARCHING CADENCE OF ARMY CHANGED; Number of Steps Per Minute Is Reduced From 128 to 120 in New 'Streamlining' Rules New Formation for the Squad Innovation for Reviews | True | Special to THE NEW YORK TIMES. | C1B 418667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/ecuador-seeks-20000000-loan.html | Ecuador Seeks $20,000,000 Loan | True | | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/topics-of-sermons-that-will-be-preached-in-city-churches-tomorrow.html | Topics of Sermons That Will Be Preached in City Churches Tomorrow | True | | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/1-killed-2-shot-in-holdup-battle-robber-suspect-slain-by-policeman.html | 1 KILLED, 2 SHOT IN HOLD-UP BATTLE; Robber Suspect Slain by Policeman, While 4 Detectives Trail RobbersWOMAN STRUCK BY BULLETDetective Also Is Wounded-- Another Thug Flees in 6thAve. Crowd With $975 | True | | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/letters-to-the-sports-editor-the-princeton-mile-critic-dislikes.html | Letters to the Sports Editor; THE PRINCETON MILE Critic Dislikes Wooderson's Excuse Following Defeat Unaccustomed to Rail Disappointed in Attitude Regards Article as Fair Regrets Wooderson Incident RACE TRACK HELPS NEEDY Detroit Sets Aside Day to Aid Benevolent Society Sees Politics Ruining Racing Ireland's Part in Polo DRIVE FOR OARSMEN New York Rowing Body Opens Campaign for Members Omission of Dean's Record Carter's Activity for Shrine A Giant Fan Still Hopes | True | STANLEY LEVINSONROBERT M. McCULLOCH.WILLIAM ERNEST GORE.WILLIAM VAN DYKE BELDEN.B.A. CRANE.ELLIOTT W. GESSER,HADDON IVINS. | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/text-of-anglous-accord-on-trade.html | Text of Anglo-U.S. Accord on Trade | True | Special to THE NEW YORK TIMES. | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/german-press-holds-yarnell-is-agitator-provocation-at-swatow-is.html | GERMAN PRESS HOLDS YARNELL IS 'AGITATOR'; Provocation at Swatow Is Seen -- Hall Called Conciliatory | True | Wireless to THE NEW YORK TIMES. | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/46-pol0-ponies-are-sold-british-string-brings-64800-brujola-goes.html | 46 POL0 PONIES ARE SOLD; British String Brings $64,800--Brujola Goes for $5,500 | True | Special to THE NEW YORK TIMES. | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/naval-orders.html | Naval Orders | True | | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/state-press-group-begins-convention-executives-of-weekly-papers.html | STATE PRESS GROUP BEGINS CONVENTION; Executives of Weekly Papers Open 5-Day Session With Receptions at Fair DOMINICAN MINISTER HOST He Welcomes 120 Members in Address Stressing Friendly Ties Between 2 Nations | True | | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/dance-for-rosemary-perks.html | Dance for Rosemary Perks | True | | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/52-jews-to-be-sent-by-cuba-to-germany-havana-group-condemns.html | 52 JEWS TO BE SENT BY CUBA TO GERMANY; Havana Group Condemns AntiSemitic Campaign | True | Wireless to THE NEW YORK TIMES. | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/money-and-credit-rediscount-rate-ny-reserve-bank-bankers.html | MONEY AND CREDIT; Rediscount Rate, N.Y. Reserve Bank Bankers' Acceptances London Market BULLION Silver | True | | C1B 418667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/changes-plea-to-guilty-youth-faces-20-years-to-life-for-holdup.html | CHANGES PLEA TO GUILTY; Youth Faces 20 Years to Life for Hold-Up Murder | True | | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/tax-revision-bill-is-sent-to-president-measure-removes-irritants-to.html | Tax Revision Bill Is Sent to President; Measure Removes 'Irritants' to Business | True | Special to THE NEW YORK TIMES. | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/gay-spectator-fleet-at-anchor-in-thames-as-harvard-sweeps-regatta.html | Gay Spectator Fleet at Anchor in Thames as Harvard Sweeps Regatta Again; CRAFT OF ALL SIZES IN COLORFUL ARRAY Million Dollar Luxury Yachts and Rowboats Line Course of Yale-Harvard Races MORGAN'S CORSAIR BACK Three Long Sailing Contests Will Get Under Way Today From New London | True | By James Robbins Special To the New York Times. | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/nlrb-denies-bias-charged-by-afi-fahy-before-senate-group-says.html | NLRB DENIES BIAS CHARGED BY A.F.I; Fahy, Before Senate Group, Says Records of Cases Prove Green Is 'Misinformed' EDISON CASE IS RECALLED Had the A.F.L. Been Upheld There in All Workers Would Have Lost, He Insists | True | By Louis Stark Special To the New York Times. | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/nazis-apologize-to-switzerland.html | Nazis Apologize to Switzerland | True | | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/new-playgrounds-formally-opened-moses-at-exercises-in-washington.html | NEW PLAYGROUNDS FORMALLY OPENED; Moses at Exercises in Washington Heights and Inwood | True | | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/the-mauretania.html | THE MAURETANIA | True | | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/canada-packers-increases-income-1238736-earned-in-fiscal-year-to.html | CANADA PACKERS INCREASES INCOME; $1,238,736 Earned in Fiscal Year to March 31, Against $1,100,560 EQUAL TO $6.19 A SHARE Statements of Results of Operations in Various Periods by Other Corporations OTHER CORPORATE REPORTS | True | | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/us-acts-to-disbar-2-in-manton-case-ls-levy-and-pm-hahn-will-face.html | U.S. ACTS TO DISBAR 2 IN MANTON CASE; L.S. Levy and P.M. Hahn Will Face Federal Discipline Move Friday Over $250,000 Loan Went to Manton Concerns Viewed as First of Series U.S. ACTS TO DISBAR 2 IN MANTON CASE Cahill Gives Background | True | | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/aida-is-repeated-alexander-smallens-conducts-verdi-opera-at-stadium.html | 'AIDA' IS REPEATED; Alexander Smallens Conducts Verdi Opera at Stadium | True | | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/new-dealers-elect-coleader.html | New Dealers Elect Co-Leader | True | | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/fight-on-cio-unit-laid-to-jewelers-state-labor-board-issues-a.html | FIGHT ON C.I.O. UNIT LAID TO JEWELERS; State Labor Board Issues a Complaint That Busch Firms Fostered Company Union | True | | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/speedways-for-tomorrow.html | SPEEDWAYS FOR TOMORROW | True | | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/sports-of-the-times-taking-a-letter.html | Sports of the Times; Taking a Letter | True | Reg. U.S. Pat. Off. By John Kieran | C1B 418667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/cunningham-runs-in-special-today-will-appear-in-metropolitan-aau.html | CUNNINGHAM RUNS IN SPECIAL TODAY; Will Appear in Metropolitan A.A.U. Meet in Jersey City --Many Stars Entered | True | | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/west-beats-east-in-insurance-row-pinks-move-for-uniformity-in.html | WEST BEATS EAST IN INSURANCE ROW; Pink's Move for Uniformity in Examinations Loses in Commissioners' ConventionUTAH MAN HEADS GROUP C.C. Neslen Elected President--Market Value of Securities to Be Used Easterners Defeated in Vote Members of Executive Committee | True | | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/66-killed-in-quake-on-west-africa-coast-many-others-injured-in.html | 66 KILLED IN QUAKE ON WEST AFRICA COAST; Many Others Injured in Accra and Other Towns | True | Wireless to THE NEW YORK TIMES. | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/bahamas-to-get-more-defenses.html | Bahamas to Get More Defenses | True | Wireless to THE NEW YORK TIMES. | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/labor-costs-at-the-fair.html | LABOR COSTS AT THE FAIR | True | | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/optical-co-to-double-output.html | Optical Co. to Double Output | True | Special to THE NEW YORK TIMES. | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/19000-to-take-job-test-today.html | 19,000 to Take Job Test Today | True | | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/thugs-get-900-in-hotel-hold-up-women-employee-of-the-buckingham-and.html | THUGS GET $900 IN HOTEL; Hold Up Women Employee of the Buckingham and Escape | True | | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/miss-minnie-e-howe-was-leader-in-illinois-nursing-associationdies.html | MISS MINNIE E. HOWE; Was Leader in Illinois Nursing Association--Dies in Chicago | True | Special to THE NEW YORK TIMES. | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/nestor-wilbur-davis-secretary-to-rockefeller-sr-for-15-years-dies.html | NESTOR WILBUR DAVIS; Secretary to Rockefeller Sr. for 15 Years Dies at 70 | True | Special to THE NEW YORK TIMES. | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/university-women-unite-on-social-aid-convention-also-shows-them.html | UNIVERSITY WOMEN UNITE ON SOCIAL AID; Convention Also Shows Them More Determined to Raise Educational Standards REPORT ON DISCRIMINATION Replies of 3,061 Among 10,000 Indicate That They Have Met Prejudice in Their Work Sense of Responsibility Growing Disturbed" at Earning Level | True | From a Staff Correspondent | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/much-food-near-tientsin-but-hungry-cant-get-it.html | Much Food Near Tientsin, But Hungry Can't Get It | True | Special to THE NEW YORK TIMES. | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/tigers-top-senators-74-rally-in-seventh-inning-with-barrage-against.html | TIGERS TOP SENATORS, 7-4; Rally in Seventh Inning With Barrage Against Leonard | True | | C1B 418667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/exchange-pastors-named-for-europe-19-ministers-to-preach-abroad-9.html | EXCHANGE PASTORS NAMED FOR EUROPE; 19 Ministers to Preach Abroad --9 From British Isles and Canada to Come to U.S. SOME TO APPEAR IN CITY Committee on Interchange of Preachers and Speakers Is Sponsor of the Trade | True | | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/joanna-biddle-a-bride-wed-in-huntingdon-valley-pa-chapel-to-lewis.html | JOANNA BIDDLE A BRIDE; Wed in Huntingdon Valley, Pa., Chapel to Lewis Johnson | True | Special to THE NEW YORK TIMES. | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/mary-scott-montclair-bride.html | Mary Scott Montclair Bride | True | Special to THE NEW YORK TIMES. | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/halifax-reported-as-warning-reich-if-you-want-war-you-can-have-war.html | HALIFAX REPORTED AS WARNING REICH; 'If You Want War You Can Have War,' Is Message He Sends to Ribbentrop in Berlin HALIFAX REPORTED AS WARNING REICH Reichenau Recently in London | True | By Augur Wireless To the New York Times. | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/3901000-gold-engaged-will-be-shipped-from-england-days-imports.html | $3,901,000 GOLD ENGAGED; Will Be Shipped From England -- Day's Imports $1,686,000 | True | | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/molybdenum-deal-in-79000000-suit-conspiracy-laid-to-43-holders-of.html | MOLYBDENUM DEAL IN $79,000,000 SUIT; Conspiracy Laid to 43 Holders of Climax Stock by 2 American Metal ShareholdersDENIAL OF CHARGES MADEH.K. Hochschild Declares DebtFrom Transactions Was Paidand Approved in 1926 Repayment of Advances Difference in Stories MOLYBDENUM DEAL IN $79,000,000 SUIT Disappearance of Market Statement by Management Policy Called Approved | True | | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/new-jersey-parcels-sold.html | New Jersey Parcels Sold | True | | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/broadway-sees-business-upturn-long-awaited-good-times-at-hand-as-to.html | BROADWAY SEES BUSINESS UPTURN; Long Awaited Good Times at Hand as Tourists Begin to Pour In, Association Says SCHOOL CLOSINGS FACTOR 36 Major Conventions in July Also Expected to Benefit City's Merchants | True | | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/two-plead-guilty-to-import-frauds-case-called-step-in-breaking.html | TWO PLEAD GUILTY TO IMPORT FRAUDS; Case Called Step in Breaking $1,000,000-a-Year Racket Involving Old Law | True | | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/killed-in-auto-train-crash.html | Killed in Auto, Train Crash | True | Special to THE NEW YORK TIMES. | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/simon-d-jones-71-insurance-official-exhead-of-office-here-of-the.html | SIMON D. JONES, 71, INSURANCE OFFICIAL; Ex-Head of Office Here of the Connecticut Mutual Life | True | Special to THE NEW YORK TIMES. | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/margaret-griffing-wed-married-to-dr-arthur-j-manske-in-peekskill.html | MARGARET GRIFFING WED; Married to Dr. Arthur J. Manske in Peekskill Home Ceremony | True | Special to THE NEW YORK TIMES. | C1B 418667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/airtrack-to-sell-stock-to-public-150000-common-shares-to-be.html | AIR-TRACK TO SELL STOCK TO PUBLIC; 150,000 Common Shares to Be Offered--F.L. Jacobs Holders Get Rights to Buy at $5 Jacobs Stockholders Notified Sources of the Shares | True | | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/buckner-no-thief-his-lawyer-holds-sometimes-bibulous-but-never.html | BUCKNER 'NO THIEF,' HIS LAWYER HOLDS; Sometimes Bibulous but Never Dishonest, Counsel Declares in Opening Defense | True | | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/called-from-des-moines-to-lutheran-church-here.html | Called From Des Moines To Lutheran Church Here | True | Times Studio | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/stores-sales-gain-was-6-for-week-four-weeks-increase-was-8-for-the.html | STORES' SALES GAIN WAS 6% FOR WEEK; Four Weeks' Increase Was 8% for the Country, According to the Reserve Board THIS CITY'S VOLUME UP 4% Apparel Stores Made a Better Showing With an Advance of 6.3% Over 1938 | True | Special to THE NEW YORK TIMES. | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/protect-investors-is-franks-dictum-secs-chairman-tells-brokers.html | PROTECT INVESTORS, IS FRANK'S DICTUM; SEC's Chairman Tells Brokers Unless They Take Action the Government Will FAVORS 'BROKERAGE BANKS' Any Other Adequate Solution Would Do, However, He Says, if Public Is Guarded Decision Up to Wall Street Cannot Afford Scandals Would Keep All Cash PROTECT INVESTORS, IS FRANK'S DICTUM Introduced by Beeson | True | | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/3500000-bonds-called.html | $3,500,000 Bonds Called | True | | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/halifax-sees-maisky-to-speed-soviet-pact-russians-still-appear-to.html | HALIFAX SEES MAISKY TO SPEED SOVIET PACT; Russians Still Appear to Hold Out for Baltic Guarantees | True | Special Cable to THE NEW YORK TIMES. | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/tablet-to-be-dedicated-to-test-polands-nerves-another-munich-held.html | Tablet to Be Dedicated; To Test Poland's Nerves Another Munich Held Aim | True | By Otto D. Tolischus Wireless To the New York Times. | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/weeks-bond-issues-total-81385000-amount-compares-to-42029498-last.html | WEEK'S BOND ISSUES TOTAL $81,385,000; Amount Compares to $42,029,498 Last Week and $105,548,000 a Year AgoALL ABSORBED QUICKLYBankers Rushing SEC Registration of Other Issues toBenefit by Present Market | True | | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/underwood-day-at-fair-1000-employees-of-typewriter-concern-visit.html | UNDERWOOD DAY AT FAIR; 1,000 Employes of Typewriter Concern Visit Exhibit | True | | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/first-dance-tonight-at-devon-yacht-club-ivor-clarks-to-be-among.html | FIRST DANCE TONIGHT AT DEVON YACHT CLUB; Ivor Clarks to Be Among Hosts at East Hampton Dinner Event | True | Special to THE NEW YORK TIMES. | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/thomas-overton-moss-attorney-had-served-on-staffs-of-three-virginia.html | THOMAS OVERTON MOSS; Attorney Had Served on Staffs of Three Virginia Governors | True | Special to THE NEW YORK TIMES. | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/galento-boxes-4-rounds-tony-is-irritable-in-workout-nova-notes.html | GALENTO BOXES 4 ROUNDS; Tony Is Irritable in Workout-- Nova Notes Improvement | True | Special to THE NEW YORK TIMES. | C1B 418667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/nazis-say-poles-receive-munitions-on-us-ship.html | Nazis Say Poles Receive Munitions on U.S. Ship | True | | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/book-notes.html | BOOK NOTES | True | | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/gilbert-cornish-lawyer-banker-exhead-of-morris-county-bar-group.html | GILBERT CORNISH, LAWYER, BANKER; Ex-Head of Morris County Bar Group Succumbs While on a Fishing Trip | True | Special to THE NEW YORK TIMES. | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/jersey-city-taxes-rise-rates-in-many-other-hudson-communities.html | JERSEY CITY TAXES RISE; Rates in Many Other Hudson Communities Decline | True | Special to THE NEW YORK TIMES. | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/hungary-plans-curb-on-nazis.html | Hungary Plans Curb on Nazis | True | Wireless to THE NEW YORK TIMES. | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/advertising-news-and-notes-rko-steps-up-budget-more-ads-for.html | Advertising News and Notes; R.-K.-O. Steps Up Budget More Ads for Swimming Drive Hirose Heads Research Group Ruberoid to Increase Ads Britain Gets Nielsen Index Market Statistics Issued Account Personnel | True | | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/acf-motors-sells-10-buses.html | A.C.F. Motors Sells 10 Buses | True | | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/fire-department.html | Fire Department | True | | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/hirohito-is-urged-to-use-war-rights-four-reactionaries-with-scant.html | HIROHITO IS URGED TO USE WAR RIGHTS; Four Reactionaries With Scant Influence Made Appeal for Action as 'Belligerent' BRITAIN WILL GET DEMANDS Negotiations on Concession Are Likely to Be in Hands of Army Chiefs at Tientsin Study Demands to Britain | True | Wireless to THE NEW YORK TIMES. | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/cubs-down-phils-on-error-in-ninth-win-sixth-in-row-43-when-hack.html | CUBS DOWN PHILS ON ERROR IN NINTH; Win Sixth in Row, 4-3, When Hack Scores From Second on Mueller's Fumble | True | | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/detroit-oil-man-slain-on-auto-trip-woman-companion-says-scarfaced.html | DETROIT OIL MAN SLAIN ON AUTO TRIP; Woman Companion Says ScarFaced Hitch-Hiker Shot Him | True | | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/a-foursome-in-bestball-tournament-at-cherry-valley.html | A FOURSOME IN BEST-BALL TOURNAMENT AT CHERRY VALLEY | True | | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/1-par-common-voted-federal-screw-works-changes-5-no-par-shares-to-1.html | $1 PAR COMMON VOTED; Federal Screw Works Changes 5 No Par Shares to 1 Share | True | | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/customs-men-raid-big-japanese-shop-75000-to-100000-stock-of.html | CUSTOMS MEN RAID BIG JAPANESE SHOP; $75,000 to $100,000 Stock of Yamanaka & Co. in 5th Ave. Searched in Fraud Case LIBEL ACTION PENDING Company's Chicago Store Is Closed--Investigation Was Started in Kobe Inquiry Started in Japan Inventoried at $175,000 Records Still Not Produced | True | | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/fluid-milk-sales-up-508.html | Fluid Milk Sales Up 5.08% | True | | C1B 418667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/miss-mary-silver-betrothed.html | Miss Mary Silver Betrothed | True | Special to THE NEW YORK TIMES. | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/rumania-drafting-a-new-balkan-pact-signers-would-aid-each-other.html | RUMANIA DRAFTING A NEW BALKAN PACT; Signers Would Aid Each Other Against Any Aggression | True | Wireless to THE NEW YORK TIMES. | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/young-knott-freed-of-one-auto-charge-court-says-evidence-is-lacking.html | YOUNG KNOTT FREED OF ONE AUTO CHARGE; Court Says Evidence Is Lacking Against Hotel Man's Son | True | | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/young-sisler-turns-pro.html | Young Sisler Turns Pro | True | | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/iran-incident-ending-lg-dreyfus-jr-named-to-envoy-post-vacant-three.html | IRAN 'INCIDENT' ENDING; L.G. Dreyfus Jr. Named to Envoy Post Vacant Three Years | True | | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/julian-gillespie-us-aide-in-turkey-commercial-attache-recently.html | JULIAN GILLESPIE, U.S. AIDE IN TURKEY; Commercial Attache Recently Brought About Trade Pact Between Two Nations DIES IN ISTANBUL AT 46 Served in Near East 19 Years and Was an Adviser at Two International Conferences ... Refused Promotion Offers Hopkins Pays Tribute | True | Wireless to THE NEW YORK TIMES. | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/maltbie-criticizes-utilitys-accounts-entries-of-doubtful-propriety.html | MALTBIE CRITICIZES UTILITY'S ACCOUNTS; Entries of 'Doubtful Propriety' Found in Books of New York State Electric and Gas | True | | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/german-glider-arrives.html | German Glider Arrives | True | | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/democrats-split-on-neutrality-bill-but-leaders-expect-defections-to.html | DEMOCRATS SPLIT ON NEUTRALITY BILL; But Leaders Expect Defections to Be Offset by Support From Republicans EMBARGO CHANGE FOUGHT Hull Gives Reassurances on Measure to an Emissary of New York Delegation Floor Attack in Prospect Sentiment in Other Groups | True | By Harold B. Hinton Special To the New York Times. | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/haney-for-return-to-gold-standard-nyu-expert-at-new-england-council.html | HANEY FOR RETURN TO GOLD STANDARD; N.Y.U. Expert at New England Council Says Inflation Fear Restrains Large Investors SEES 'FLIGHT FROM DOLLAR' Federal Economist Pictures to Area the Menace of Tariff Walls Between States | True | Special to THE NEW YORK TIMES. | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/cottonmill-rate-holds-when-trend-drops-cloth-sales-moderate.html | Cotton-Mill Rate Holds When Trend Drops; Cloth Sales Moderate; Business Index Up; Business Index Higher | True | | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/proposes-substitute-for-cigarette-levy-straus-to-introduce-bank-tax.html | PROPOSES SUBSTITUTE FOR CIGARETTE LEVY; Straus to Introduce Bank Tax --Kinsley Derides Idea | True | | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/jurors-official-honored-gets-motor-boat-as-he-retires-after-32.html | JURORS' OFFICIAL HONORED; Gets Motor Boat as He Retires After 32 Years | True | | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/picards-record-65-gains-scranton-lead-nelson-us-open-champion-far.html | PICARD'S RECORD 65 GAINS SCRANTON LEAD; Nelson, U.S. Open Champion, Far Back With 78 at Golf | True | | C1B 418667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/an-index-to-the-new-york-times-today.html | AN INDEX TO THE NEW YORK TIMES TODAY | True | | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/shortage-feared-in-mens-clothing-public-buying-of-summer-lines-has.html | SHORTAGE FEARED IN MEN'S CLOTHING; Public Buying of Summer Lines Has Spurted Sharply in the Last Six Weeks ONE LINE DOUBLES 1938 Cohen, Goldman's Tropicals Scarce Despite 100% Rise in Production | True | | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/hitler-to-have-his-own-airport.html | Hitler to Have His Own Airport | True | | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/john-richardson-jr-wilmington-banker-chairman-of-the-security-trust.html | JOHN RICHARDSON JR., WILMINGTON BANKER; Chairman of the Security Trust Ex-Head Delaware National | True | Special to THE NEW YORK TIMES. | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/asks-end-of-white-paper-dr-goldman-calls-on-british-government-to.html | ASKS END OF WHITE PAPER; Dr. Goldman Calls on British Government to Renounce It | True | | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/new-york-clearing-house-statement.html | NEW YORK CLEARING HOUSE STATEMENT | True | | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/europe-delay-in-britishrussian-pact-born-of-mutual-distrust.html | Europe; Delay in British-Russian Pact Born of Mutual Distrust | True | By Anne O'Hare McCormick | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/goodwin-posts-70-to-top-qualifiers-takes-medal-in-briar-hills-golf.html | GOODWIN POSTS 70 TO TOP QUALIFIERS; Takes Medal in Briar Hills Golf, Shooting Eagle and Clipping Par by 2 Shots FINISHES IN LAST PAIR Hotaling and Kaufmann Next With 72s in Field of 62-- Match Play On Today | True | By Kingsley Childs Special To the New York Times. | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/special-session-late-in-convening-senator-staggs-insistence-on-a.html | SPECIAL SESSION LATE IN CONVENING; Senator Stagg's Insistence on a Quorum Compels Recess to Round Up Members ASSEMBLY FOLLOWS SUIT Routine Committees Named in Lower House to Notify Governor and Senate Legislators Call on Governor Poletti Overrules Stagg | True | Special to THE NEW YORK TIMES. | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/holding-the-balance-true.html | HOLDING THE BALANCE TRUE | True | | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/birth-rate-in-us-rises-for-2d-year-census-bureau-thinks-decline-of.html | BIRTH RATE IN U.S. RISES FOR 2D YEAR; Census Bureau Thinks Decline of the Last Twenty Years Has Been Checked | True | Special to THE NEW YORK TIMES. | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/poles-to-subscribe-to-fund-for-defense-hundreds-agree-to-a.html | POLES TO SUBSCRIBE TO FUND FOR DEFENSE; Hundreds Agree to a Voluntary Tax Suggested by Paderewski | True | Wireless to THE NEW YORK TIMES. | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york-long.html | Notes of 'Social Activities in New York and Elsewhere; NEW YORK LONG ISLAND NEW JERSEY CONNECTICUT NEWPORT BAR HARBOR | True | | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/bronx-auction-results.html | BRONX AUCTION RESULTS | True | | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/pendergast-may-be-yard-cleaner.html | Pendergast May Be Yard Cleaner | True | | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/parkers-begin-jail-term-jersey-detective-and-son-are-in-prison-at.html | PARKERS BEGIN JAIL TERM; Jersey Detective and Son Are in Prison at Lewisburg, Pa. | True | | C1B 418667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/marion-j-weathers-bride-in-short-hills-attended-by-eight-at.html | MARION J. WEATHERS BRIDE IN SHORT HILLS; Attended by Eight at Marriage to Otto J.A. Grassi Jr. | True | Special to THE NEW YORK TIMES. | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/the-screen-strands-daughters-courageous-faces-the-problem-of-the.html | THE SCREEN; Strand's 'Daughters Courageous' Faces the Problem of the Prodigal Father-- Miss Temple at the Roxy At the Roxy At the 86th Street Casino | True | By Frank S. Nugent | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/retail-employment-dips-06.html | Retail Employment Dips 0.6% | True | | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/shipping-and-mails-all-hours-given-in-daylight-saving-time.html | SHIPPING AND MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/polish-cotton-imports.html | Polish Cotton Imports | True | Special to THE NEW YORK TIMES. | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/townsend-parley-hails-senator-nye-his-endorsement-of-oldage-pension.html | TOWNSEND PARLEY HAILS SENATOR NYE; His Endorsement of Old-Age Pension in Principle Is Applauded by Gathering1938 DUES WERE $153,147 Weekly Magazine Realized a Surplus of $32,103 for Year, Says Report at Indianapolis | True | | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/events-today.html | EVENTS TODAY | True | | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/minneapolis-loses-hurler.html | Minneapolis Loses Hurler | True | | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/mrs-schrein-calls-confession-a-fake-repudiates-story-of-thefts-from.html | MRS. SCHREIN CALLS CONFESSION A FAKE; Repudiates Story of Thefts From Beck, Saying She Gave It to Help Him in Suit ADMITS SIGNING CHECKS She Made No Effort to Imitate the Producers' Writing, She Insists at Trial | True | | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/divorces-rc-kennedy-william-hodges-daughter-gets-decree-on-cruelty.html | DIVORCES R.C. KENNEDY; William Hodge's Daughter Gets Decree on Cruelty Charge | True | Special to THE NEW YORK TIMES. | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/where-to-eat.html | Where to Eat | True | | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/summer-waters.html | SUMMER WATERS | True | | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/uniform-rates-omitted.html | Uniform Rates Omitted | True | Special to THE NEW YORK TIMES. | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/louis-aides-guard-against-butting-will-ask-waiver-of-rule-on.html | LOUIS AIDES GUARD AGAINST 'BUTTING'; Will Ask Waiver of Rule on Stopping Bout if Galento Inflicts Eye Cuts PHYSICIAN PROVIDED FOR Managers of Champion Want Number of Seconds Raised to Include Joe's Doctor | True | By James P. Dawson | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/harvard-phi-beta-kappa-ends-92year-dry-rule.html | Harvard Phi Beta Kappa Ends 92-Year Dry Rule | True | Special to THE NEW YORK TIMES. | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/jackson-deplores-interstate-curbs-tells-maryland-bar-free-flow-of.html | JACKSON DEPLORES INTERSTATE CURBS; Tells Maryland Bar Free Flow of Trade Is Vital in U.S. | True | Special to THE NEW YORK TIMES. | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/adelsberg-gains-in-singles.html | Adelsberg Gains in Singles | True | | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/shirley-olympius-former-hearst-advertising-man-succumbs-in-chicago.html | SHIRLEY OLYMPIUS; Former Hearst Advertising Man Succumbs in Chicago at 57 | True | | C1B 418667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/social-workers-urged-to-politics-pj-kern-tells-national-conference.html | SOCIAL WORKERS URGED TO POLITICS; P.J. Kern Tells National Conference Action Is Necessaryto Prevent RetrenchmentsBY 'CORRUPT MACHINES'Gallup Survey Editor SaysRecent Checks Indicate ReliefPopulation Is 17 Per Cent Must Make Democracy Work" Attacks Tammany Appointments Relief Population Set at 17% | True | From a Staff Correspondent | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/say-farley-doubts-roosevelt-chance-some-senators-assert-party.html | SAY FARLEY DOUBTS ROOSEVELT CHANCE; Some Senators Assert Party Chairman Stated President Could Not Be Re-Elected | True | By Charles R. Michael Special To the New York Times. | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/pj-king-lawyer-catholic-leader-head-of-churchs-historical-society.html | P.J. KING, LAWYER, CATHOLIC LEADER; Head of Church's Historical Society, Who Was Active in Charitable Work, Dies SERVED FORMER MAYORS Ex-President of St. Francis Xavier Alumni Was Papal Knight of St. Gregory | True | | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/liverpools-cotton-week-british-stocks-and-imports-are-off-again.html | LIVERPOOL'S COTTON WEEK; British Stocks and Imports Are Off Again | True | | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/sentenced-in-fraud-case.html | Sentenced in Fraud Case | True | Special to THE NEW YORK TIMES. | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/business-world-commercial-paper-trade-less-active-this-week-yams.html | Business World; COMMERCIAL PAPER Trade Less Active This Week Yams Bought Into 1940 Men's Wear Sales Slower Skunk Holds at $3.30 May Offer Hosiery at $6.35 Paper Rate Off Seasonally To Enforce Coat Regulation Glass Activity Slowing Down Gray Goods Trading Light | True | | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/california-votes-relief-to-idle.html | California Votes Relief to Idle | True | | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/places-group-insurance.html | Places Group Insurance | True | | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/myra-watson-is-wed-sisters-honor-maids-at-bridal-to-nathaniel-r.html | MYRA WATSON IS WED; Sisters Honor Maids at Bridal to Nathaniel R. Reyburn | True | Special to THE NEW YORK TIMES. | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/squalus-rescuers-praised-by-admiral-inquiry-adjourns-pending-the.html | SQUALUS RESCUERS PRAISED BY ADMIRAL; Inquiry Adjourns Pending the Raising of Submarine | True | | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/recommends-prices-on-taxed-cigarettes-council-would-list-big-four.html | RECOMMENDS PRICES ON TAXED CIGARETTES; Council Would List Big Four at 17 Cents, Two for 32 Cents | True | | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/chilean-students-visit-commerce-group-of-university-guests-of-pan.html | CHILEAN STUDENTS VISIT; Commerce Group of University Guests of Pan American Unit | True | | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/books-published-today.html | Books Published Today | True | | C1B 418667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/wheat-prices-rise-in-trend-reversal-strong-close-shows-gains-of-1-1.html | WHEAT PRICES RISE IN TREND REVERSAL; Strong Close Shows Gains of 1 1/8 to 1 Cents a Bushel Over Preceding Day CORN ALSO GOES HIGHER Lifting of Early Pressure Is Followed by Increases of 5/8 to 7/8 Cent Upturn in Minneapolis Shipping Sales in Corn | True | Special to THE NEW YORK TIMES. | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/text-of-lehmans-message.html | Text of Lehman's Message | True | Special to THE NEW YORK TIMES. | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/the-weeks-leading-events.html | The Week's Leading Events | True | | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/fridell-nominated-by-baptists.html | Fridell Nominated by Baptists | True | | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/triple-for-longden-in-canada.html | Triple for Longden in Canada | True | | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/kerr-takes-shoot-with-100-straight-member-of-los-angeles-red-lions.html | KERR TAKES SHOOT WITH 100 STRAIGHT; Member of Los Angeles Red Lions Wins Great Eastern Skeet Preliminary HUTCHESON TURNS IN 99 Larchmont Gunner Ties With Ilseng for Second Place at Stratford, Conn. | True | Special to THE NEW YORK TIMES. | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/news-of-markets-in-european-cities-london-becomes-more-cheerful-in.html | NEWS OF MARKETS IN EUROPEAN CITIES; London Becomes More Cheerful In Light Business--Gilt-Edge Issues Recover Early Losses PARIS DULL BUT STEADY Trading in Amsterdam Is Extremely Small but Tone IsFirm--Declines in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/constance-worrall-has-chapel-wedding-eight-attendants-at-her-bridal.html | CONSTANCE WORRALL HAS CHAPEL WEDDING; Eight Attendants at Her Bridal to Charles F. Fleischmann | True | | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/byrd-persists-in-plan-for-antarctic-trip-he-will-seek-private.html | BYRD PERSISTS IN PLAN FOR ANTARCTIC TRIP; He Will Seek Private Backing if Necessary, Boston Paper Says | True | | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/daughter-to-gene-tunneys.html | Daughter to Gene Tunneys | True | | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/president-pushes-congress-to-enact-loan-program-now-calls-leaders.html | PRESIDENT PUSHES CONGRESS TO ENACT LOAN PROGRAM NOW; Calls Leaders to White House Where Decision Is Reached to Act Before Session Ends OPPOSITION TAKING FORM Byrd Calls It 'an Evasive Plan of Public Spending'--Seeks Audit of All Agencies Byrd Attacks the Program PRESIDENT PUSHES FOR LOAN PLAN NOW 2.75% Mentioned by Barkley President Outlines Purpose Calls It an "Evasive Plan" | True | By Turner Catledge Special To the New York Times. | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/miss-livingston-a-bride-hollins-alumna-wed-to-robert-goodale.html | MISS LIVINGSTON A BRIDE; Hollins Alumna Wed to Robert Goodale, Faculty Member There | True | Special to THE NEW YORK TIMES. | C1B 418667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/catholic-editors-hear-bias-scored-both-antichristianity-and.html | CATHOLIC EDITORS HEAR BIAS SCORED; Both Anti-Christianity and Anti-Semitism Are Called Contrary to Moral Law PLEA FOR U.S. SAINT MADE Bishop Gannon Urges Americans to Appeal to the HolySee for Canonizations Freedom of Action Vital. Deprecates Foreign "Isms" | True | | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/halifax-demands-that-tokyo-curb-tientsin-behavior-takes-strong-line.html | HALIFAX DEMANDS THAT TOKYO CURB TIENTSIN BEHAVIOR; Takes Strong Line to Japanese Envoy--Chamberlain Calls Insults 'Intolerable' BRITISH WRATH IS RISING Slapping of New Zealand Agent Causes Press and Commons to Insist on Firmness | True | Wireless to THE NEW YORK TIMES. | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/leaps-to-death-in-sea-member-of-manhattans-crew-jumps-over-the-rail.html | LEAPS TO DEATH IN SEA; Member of Manhattan's Crew Jumps Over the Rail | True | | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/von-cramm-beats-riggs-with-loss-of-one-game-in-london-tennis.html | Von Cramm Beats Riggs With Loss of One Game in London Tennis Semi-Finals; BARON IS BRILLIANT IN ROUT OF U.S. ACE Van Cramm Wins 11 Games in Row on Way to Victory Over Riggs by 6-0, 6-1 INDIAN IN FINAL WITH HIM Mlle. Jedrzejowska Beats Mrs. Fabyan in 3 Sets--Mme. Sperling Gains at Net Germany's Mistake, Says Budge Indian Beats Collins | True | | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/wisconsin-cheese-quotations.html | Wisconsin Cheese Quotations | True | | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/screen-news-here-and-in-hollywood-walter-hampden-to-make-his-film.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Walter Hampden to Make His Film Debut With Laughton in 'Hunchback of 'Notre Dame' TO PLAY THE ARCHBISHOP Will Get $15,000 From RKO --'Black Limelight,' With Raymond Massey, Here | True | By Douglas W. Churchill Special To the New York Times. | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/for-study-of-democracy-junior-bnai-brith-asks-such-classes-in.html | FOR STUDY OF DEMOCRACY; Junior B'nai Brith Asks Such Classes in Schools and Colleges | True | | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/cuban-publisher-praises-fair-aims-alfredo-santiago-sees-trade.html | CUBAN PUBLISHER PRAISES FAIR AIMS; Alfredo Santiago Sees Trade Between the Participating Nations Aided Greatly TOPS OTHER EXPOSITIONS His Country's Exhibit Said to Stress Importance of Exports to the U.S. | True | | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/harvard-oarsmen-sweep-regatta-with-yale-for-second-year-in-row.html | Harvard Oarsmen Sweep Regatta With Yale for Second Year in Row; Crimson Varsity Crew Wins by Length and Quarter at New London After Leading Throughout Over 4-Mile Course | True | By Robert F. Kelley Special to The New York Times. | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/roverettes-win-at-softball.html | Roverettes Win at Softball | True | | C1B 418667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/criminal-law-study-seen-as-inadequate-improved-program-in-schools.html | CRIMINAL LAW STUDY SEEN AS INADEQUATE; Improved Program in Schools Proposed at Symposium | True | | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/tripler-reports-increase.html | Tripler Reports Increase | True | | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/would-learn-force-of-unions-in-south-cotton-mills-counsel-asks.html | WOULD LEARN FORCE OF UNIONS IN SOUTH; Cotton Mills' Counsel Asks Andrews for Subpoenas | True | | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/gives-sec-data-on-stock-brown-sharpe-manufacturing-lists-price-and.html | GIVES SEC DATA ON STOCK; Brown & Sharpe Manufacturing Lists Price and Underwriters | True | Special to THE NEW YORK TIMES. | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/anzac-industry-expanding.html | Anzac Industry Expanding | True | Special to THE NEW YORK TIMES. | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/vacuum-cleaner-sales-rise.html | Vacuum Cleaner Sales Rise | True | | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/educators-praise-lehman-on-budget-teachers-and-board-officials-join.html | EDUCATORS PRAISE LEHMAN ON BUDGET; Teachers and Board Officials Join With Parents in Move for Restored Funds | True | | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/montreal-to-sue-three-canadian-banks-for-alleged-damage-to-credit.html | Montreal to Sue Three Canadian Banks For Alleged Damage to Credit of the City | True | Special to THE NEW YORK TIMES. | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/revere-exmayor-sentenced.html | Revere Ex-Mayor Sentenced | True | | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/bids-on-vessels-asked-commission-moves-to-get-craft-for-african.html | BIDS ON VESSELS ASKED; Commission Moves to Get Craft for African Trade | True | Special to THE NEW YORK TIMES. | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/us-watches-japan-in-currency-moves-washington-believes-the-drive.html | U.S. WATCHES JAPAN IN CURRENCY MOVES; Washington Believes the Drive Against Foreign Areas Is to Control China's Trade OPEN DOOR'S PERIL SEEN Roosevelt Is Kept Informed of Developments Because of Fear of Critical Situation Bank Established in Peiping Curb on Trade Is Feared | True | Special to THE NEW YORK TIMES. | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/former-envoy-to-spain-back-to-take-new-post.html | Former Envoy to Spain Back to Take New Post | True | Times Wide World | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/realty-loans-approved-house-group-gives-sanction-to-mortgage.html | REALTY LOANS APPROVED; House Group Gives Sanction to Mortgage Underwriting | True | | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/calls-tom-mooney-tragedy-for-labor-head-of-friends-of-democracy.html | CALLS TOM MOONEY TRAGEDY FOR LABOR; Head of Friends of Democracy Says He Uses 'Communist Handouts' in Statements THREAT TO CULTURE TOLD Editor at Tamiment Institute Pictures 'Red Terror' Periling Writers Offending Stalinists | True | From a Staff Correspondent | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/building-group-buys-a-plot-in-brooklyn-large-apartment-to-rise-in.html | BUILDING GROUP BUYS A PLOT IN BROOKLYN; Large, Apartment to Rise in Eastern Parkway | True | | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/gretchen-stevenson-wed-in-essex-fells-bride-of-walter-w-bronson-2d.html | GRETCHEN STEVENSON WED IN ESSEX FELLS; Bride of Walter W. Bronson 2d in Home of Her Parents Fries--Mount Leighton--Weber | True | Special to THE NEW YORK TIMES. | C1B 418667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/6000-hear-hofmann-gets-an-ovation-in-philadelphia-to-leave-for.html | 6,000 HEAR HOFMANN; Gets an Ovation in Philadelphia --To Leave for California | True | | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/klem-to-be-operated-on-veteran-national-league-umpire-in-st-louis.html | KLEM TO BE OPERATED ON; Veteran National League Umpire in St. Louis Hospital | True | | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/estonia-hails-liberty-determination-to-defend-republic-stressed-in.html | ESTONIA HAILS LIBERTY; Determination to Defend Republic Stressed in Fete | True | Special Cable to THE NEW YORK TIMES. | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/jersey-city-tax-rate-up.html | Jersey City Tax Rate Up | True | | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/25-death-of-woman-admitted-by-her-son-man-in-idaho-says-he-caused.html | '25 DEATH OF WOMAN ADMITTED BY HER SON; Man in Idaho Says He Caused Fatal Blast in Mt. Holly, N.J. | True | | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/realty-men-assail-usha-competition-government-should-not-build.html | REALTY MEN ASSAIL USHA 'COMPETITION'; Government Should Not Build Itself Nor Act as a Landlord, Ostendorf Tells Session LABOR AGITATORS SCORED C.G. Edwards Says They Are a Factor Blocking Recovery --FHA Sees State Gain Opposes Government "Landlord" Criticizes Labor "Stranglehold" Housing Market "Enlarged" Acclaims FHA Mortgage Plan | True | By Lee E. Cooper Special To the New York Times. | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/three-teams-return-subpar-71s-to-tie-for-cherry-valley-medal-frank.html | Three Teams Return Sub-Par 71s To Tie for Cherry Valley Medal; Frank Strafaci-Maloney, Bourne-Lee Smith and Butler-Wood Show Way in Qualifying Round of Invitation Tourney Home Club Players in Tie Smith Accurate on Greens | True | By William D. Richardson Special To the New York Times. | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/curran-held-in-union-row-nine-others-detained-after-new-orleans.html | CURRAN HELD IN UNION ROW; Nine Others Detained After New Orleans Maritime Fracas | True | | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/peter-cella-fort-lee-hotel-owner-70-was-exbergen-county-freeholder.html | PETER CELLA; Fort Lee Hotel Owner, 70, Was Ex-Bergen County Freeholder | True | Special to THE NEW YORK TIMES. | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/win-westinghouse-prizes-ten-high-school-graduates-get-work-learn.html | WIN WESTINGHOUSE PRIZES; Ten High School Graduates Get 'Work Learn' Scholarships | True | | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/washington-plans-early-pact-action-british-trade-deal-to-go-to.html | WASHINGTON PLANS EARLY PACT ACTION; British Trade Deal to Go to Congress Next Week With Enabling Legislation OCT. 1 DELIVERIES SOUGHT International Rubber Group Will Have to Raise Quotas for Exports to U.S. Senate to Get Pact Next Week | True | Special to THE NEW YORK TIMES.Times Wide World Cablephoto | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/bears-miss-honey-kill-stock.html | Bears Miss Honey, Kill Stock | True | | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/gwyer-upsets-totten-wins-in-mountain-lakes-tennis-16-64-64millen.html | GWYER UPSETS TOTTEN; Wins in Mountain Lakes Tennis, 1--6, 6--4, 6--4Millen Victor | True | | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/auto-dives-into-creek-4-drown.html | Auto Dives Into Creek, 4 Drown | True | | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/miss-germaine-advances-pairs-with-mrs-nakano-to-gain-state-tennis.html | MISS GERMAINE ADVANCES; Pairs With Mrs. Nakano to Gain State Tennis Doubles Final | True | Special to THE NEW YORK TIMES. | C1B 418667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/rev-dr-william-phelps-editor-emeritus-of-the-michigan-christian.html | REV. DR. WILLIAM PHELPS; Editor Emeritus of the Michigan Christian Advocate Was 66 | True | Special to THE NEW YORK TIMES. | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/anne-schieffelin-becomes-engaged-descendant-of-john-jay-and.html | ANNE SCHIEFFELIN BECOMES ENGAGED; Descendant of John Jay and Commodore Vanderbilt to Be Wed to Cameron Bradley MADE HER DEBUT IN 1937 Fiance, Who Attended Harvard, Great-Grandson of Grant's Secretary of War Hill--Richmond | True | | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/job-hunt-worries-harvard-36-most-of-1117-reporting-half-are-still.html | JOB HUNT WORRIES HARVARD '36 MOST; Of 1,117 Reporting Half Are Still Studying, 195 Unemployed | True | Special to THE NEW YORK TIMES. | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/eastern-air-lines-names-garni.html | Eastern Air Lines Names Garni | True | | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/indians-7-in-7th-crush-athletics-campbells-two-doubles-mark-big.html | INDIANS 7 IN 7TH CRUSH ATHLETICS; Campbell's Two Doubles Mark Big Inning in 12-5 Victory --Feller Wins No. 11 | True | | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/col-ayres-assails-new-us-loan-plan-calls-it-a-political-device-to.html | COL. AYRES ASSAILS NEW U.S. LOAN PLAN; Calls It a Political Device to Keep Up Spending Program | True | Special to THE NEW YORK TIMES. | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/to-head-new-agencies.html | TO HEAD NEW AGENCIES | True | | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/to-pick-dictaphone-winners.html | To Pick Dictaphone Winners | True | | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/stepaside-leader-in-hunter-classes-miss-klipsteins-mare-takes-three.html | STEPASIDE LEADER IN HUNTER CLASSES; Miss Klipstein's Mare Takes Three Blues at Ox Ridge Hunt Club Horse Show Hunter Groups Complicated Jump-Offs Are Required | True | By Henry R. Ilsley Special To the New York Times. | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/reich-consul-leaves-liverpool.html | Reich Consul Leaves Liverpool | True | | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/visitor-visa-excess-denied-by-hull-aide-data-offered-by-messersmith.html | VISITOR VISA EXCESS DENIED BY HULL AIDE; Data Offered by Messersmith to Show Quotas Kept | True | Special to THE NEW YORK TIMES. | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/official-attacks-new-bill-of-rights-mt-vernon-alderman-fights-the.html | OFFICIAL ATTACKS NEW BILL OF RIGHTS; Mt. Vernon Alderman Fights the Requirement for Grand Jury Testimony | True | Special to THE NEW YORK TIMES. | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/the-governor-opens-the-ball.html | THE GOVERNOR OPENS THE BALL | True | | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/man-buys-caboose-to-save-railroad-young-enthusiast-hopes-idea-will.html | MAN BUYS CABOOSE TO SAVE RAILROAD; Young Enthusiast Hopes Idea Will Spread to Keep the Northern Line Going IT'S A FAMILY TRADITION Englewood Resident, Son of Late Cameron Blaikie Sr., Wants an Engine, Too | True | Special to THE NEW YORK TIMES. | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/clipper-held-up-by-waves.html | Clipper Held Up by Waves | True | By Alice Rogers Hager | C1B 418667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/jersey-city-wins-in-newark-by-64-little-giants-keep-pace-with.html | JERSEY CITY WINS IN NEWARK BY 6-4; Little Giants Keep Pace With Rochester--12,467 Watch Bears Drop 5th in Row | True | | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/key-loan-posts-go-to-jones-carmody-president-nominates-them-to-head.html | KEY LOAN POSTS GO TO JONES, CARMODY; President Nominates Them to Head Agencies Created Under Reorganization PERKINS SHIFT RUMORED Altmeyer May Get Promotion and She May Take Place He Leaves, Capital Hears | True | By Felix Belair Jr. Special To the New York Times. | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/finns-hold-folk-festival-200-take-part-in-exercises-at-randalls.html | FINNS HOLD FOLK FESTIVAL; 200 Take Part in Exercises at Randalls Island Stadium | True | | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/debt-that-isnt-counted.html | DEBT THAT ISN'T COUNTED | True | | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/muscle-strength-traced-to-source-protoplasmic-jelly-vibrating-in.html | MUSCLE STRENGTH TRACED TO SOURCE; Protoplasmic Jelly Vibrating in Threads Linking Sinews Is Reported to Scientists NERVE-END WAVES SPREAD Dr. Eben Carey of Marquette Describes Discovery in Microscopic 'Slices' of Muscle Children's World Outlook | True | | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/soviet-secret-police-arrest-meyerhold-stage-director-taken-from-his.html | SOVIET SECRET POLICE ARREST MEYERHOLD; Stage Director Taken From His Moscow Home at Night | True | | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/frenchturkish-pact-text.html | French-Turkish Pact Text | True | | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/philadelphia-seeks-both-1940-conventions-plans-canvass-to-outbid.html | Philadelphia Seeks Both 1940 Conventions; Plans Canvass to Outbid 'Any Other City' | True | Special to THE NEW YORK TIMES. | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/sing-sing-prisoner-escapes.html | Sing Sing Prisoner Escapes | True | Special to THE NEW YORK TIMES. | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/bicycle-output-up-40.html | Bicycle Output Up 40% | True | | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/letters-to-the-times-costs-of-public-service-pension-reform-bill.html | Letters to The Times; Costs of Public Service Pension Reform Bill Regarded as More Important Than School Cut | True | J.B. MILGRAM. | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/most-of-citys-banks-to-close-saturdays-in-july-and-august-exchanges.html | Most of City's Banks to Close Saturdays In July and August; Exchanges Vote Soon | True | | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/new-mongol-defeat-reported-by-tokyo-18-japanese-planes-said-to-have.html | NEW MONGOL DEFEAT REPORTED BY TOKYO; 18 Japanese Planes Said to Have Attacked 150, Downing 49 | True | Wireless to THE NEW YORK TIMES. | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/buyers-win-popularity-awards.html | Buyers Win Popularity Awards | True | | C1B 418667 |
| 1939-06-24 | 1939-06-24 | https://www.nytimes.com/1939/06/24/archives/foreign-trade-group-backs-loan-proposal-council-supports-roosevelt.html | FOREIGN TRADE GROUP BACKS LOAN PROPOSAL; Council Supports Roosevelt on Extending Credit | True | | C1B 418667 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/spellman-heads-mission-group.html | Spellman Heads Mission Group | True | | B 421282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/tunnel-link-ready-new-lincoln-tube-approach-in-jersey-to-be-opened.html | TUNNEL LINK READY; New Lincoln Tube Approach in Jersey to Be Opened Friday | True | Special to THE NEW YORK TIMES. | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/cards-check-bees-52-gain-victory-behind-weiland-who-allows-only-5.html | CARDS CHECK BEES, 5-2; Gain Victory Behind Weiland, Who Allows Only 5 Hits | True | | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/miss-helen-louise-dannreuther-married-in-ceremony-at-lenox-to.html | Miss Helen Louise Dannreuther Married In Ceremony at Lenox to Edward Coster | True | Special to THE NEW YORK TIMES. | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/champ-what-he-has-to-have-to-be-one.html | CHAMP; What He Has To Have To Be One | True | By Richard Montague | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/state-risk-fund-to-be-25-saturday-agency-to-mark-anniversary-with.html | STATE RISK FUND TO BE 25 SATURDAY; Agency to Mark Anniversary With $52,000,000 of Assets in Its Treasury IS PRAISED BY LEHMAN Review of Progress as Carrier of Workmen's Compensation Insurance Is Issued | True | | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/miss-barbara-clarke-wed-in-plainfield-alumna-of-smith-becomes-the.html | Miss Barbara Clarke Wed in Plainfield; Alumna of Smith Becomes the Bride of F.V. Lowden Jr. In Presbyterian Church | True | Special to THE NEW YORK TIMES. | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/group-to-meet-at-breakfast.html | Group to Meet at Breakfast | True | | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/black-falls-like-shadow-over-summer-styles.html | BLACK FALLS LIKE SHADOW OVER SUMMER STYLES | True | | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/shade-provided-for-city-streets-the-problem-of-selecting-suitable.html | Shade Provided For City Streets; The Problem of Selecting Suitable Trees a Very Difficult One Soil for Planting Added Precautions Planting Depth | True | By David B. Mosesj. Horace McFarland | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/miss-sally-r-carter-school-founder-dies-established-st-timothys-in.html | MISS SALLY R. CARTER, SCHOOL FOUNDER, DIES; Established St. Timothy's in Catonsville, Md., in 1883 | True | | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/westchester-group-for-5day-bank-week-clearing-house-association.html | WESTCHESTER GROUP FOR 5-DAY BANK WEEK; Clearing House Association Urges Saturday Closing | True | Special to THE NEW YORK TIMES. | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/down-where-a-grass-hut-is-home-an-engineers-wife-reports-on-her.html | Down Where a Grass Hut Is Home; An Engineer's Wife Reports on Her Trials and Triumphs in Central And South American Jungles | True | By T.r Ybarra | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/bill-in-cuba-urges-bond-settlement-5-gold-issues-cover-public-works.html | BILL IN CUBA URGES BOND SETTLEMENT; 5 % Gold Issues Cover Public Works Long in Default | True | | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/joint-stamp-issue-backed-it-would-mark-royal-visit-and-125-years-of.html | JOINT STAMP ISSUE BACKED; It Would Mark Royal Visit and 125 Years of Peace With Canada | True | | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/janne-mattson-sjodahl-fatherinlaw-of-senator-king-exeditor-of.html | JANNE MATTSON SJODAHL; Father-in-Law of Senator King Ex-Editor of Deseret News | True | | B 421282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/chamberlain-warns-reich-of-british-military-might-bars-japanese.html | CHAMBERLAIN WARNS REICH OF BRITISH MILITARY MIGHT; BARS JAPANESE 'DICTATION'; ASSAILS SUSPICION Says Accord Is 'Dream' Until Berlin Is Ready to Talk Reasonably CITES STRONGER AIR FORCE Incident at Tientsin Called a Local Pretext for 'Quite Inadmissible Claims' Stresses Military Strength Travesty of Attitude CHAMBERLAIN GIVES WARNING TO REICH Mention of Japan Issue Germany's Comment Bitter | True | By Robert P. Post Wireless To the New York Times. | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/wider-education-for-printer-seen-holloway-tells-graphic-arts.html | WIDER EDUCATION FOR PRINTER SEEN; Holloway Tells Graphic Arts Session That Day of Mere 'Shop Man' Is Passing NEW STRESS ON CULTURE Teaching Methods Also Must Change, He Says--200 Are Greeted at Columbia | True | | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/bridge-approval-deplored-as-hasty-report-to-building-congress.html | BRIDGE APPROVAL DEPLORED AS HASTY; Report to Building Congress Asserts Planning Board Relinquished Powers FURTHER STUDY IS URGED Battery-Brooklyn Span Plan Should Be Resubmitted, A.C. Holden Argues | True | | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/to-get-pharmacy-award-drs-lf-small-and-nb-eddy-seek-morphine.html | TO GET PHARMACY AWARD; Drs. L.F. Small and N.B. Eddy Seek Morphine Substitute | True | Special to THE NEW YORK TIMES. | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/utility-plans-refunding-kansas-power-files-with-sec-for-5000000.html | UTILITY PLANS REFUNDING; Kansas Power Files With SEC for $5,000,000 Bond Issue | True | | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/bullion-gold-silver.html | BULLION; Gold Silver | True | | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/marriage-announcement-8-no-title.html | Marriage Announcement 8 -- No Title | True | | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/munitions-concerns-told-to-stop-claims-ftc-orders-an-end-to-hinting.html | MUNITIONS CONCERNS TOLD TO STOP CLAIMS; FTC Orders an End to Hinting of Link to Government | True | | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/furniture-orders-up-but-attendance-at-showing-here-is-disappointing.html | FURNITURE ORDERS UP; But Attendance at Showing Here Is Disappointing | True | | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/science-exhibit-opened-applications-in-industry-are-illustrated-by.html | SCIENCE EXHIBIT OPENED; Applications in Industry Are Illustrated by Museum | True | | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/spellman-to-preside-at-retreat.html | Spellman to Preside at Retreat | True | | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/miss-mary-dewart-has-garden-wedding-six-attendants-serve-at-her.html | Miss Mary Dewart Has Garden Wedding. Six Attendants Serve at Her Bridal to F.B. Gleason Jr. | True | Special to THE NEW YORK TIMES. | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/electrical-wage-hearing-set.html | Electrical Wage Hearing Set | True | | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/to-discuss-european-trade.html | To Discuss European Trade | True | | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwill | B 421282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/london-editors-cool-to-us-trade-accord-financial-writers-frown-on.html | LONDON EDITORS COOL TO U.S. TRADE ACCORD; Financial Writers Frown on 'Barter' Aspect of Deal | True | Special Cable to THE NEW YORK TIMES. | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/personalities.html | PERSONALITIES | True | | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/phils-top-cubs-10-on-martys-homer-wallop-by-former-chicagoan-brings.html | PHILS TOP CUBS, 1-0, ON MARTY'S HOMER; Wallop by Former Chicagoan Brings About First Bruin Defeat in Eight Games MULCAHY GIVES TWO HITS Only One Base-Runner Reaches Third Against Him--Victors Get Five Blows Off Root | True | | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/mary-louise-gilchrist-wed-to-richard-lambert-leeds-nancy-stark.html | Mary Louise Gilchrist Wed To Richard Lambert Leeds; Nancy Stark Becomes Bride of Dr. Robert Ward in a Ceremony Performed at Darien, Conn. | True | Special to THE NEW YORK TIMES.Times StudioIra L. Hill | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/brazil-will-admit-german-refugees-bars-lifted-to-allow-prompt-entry.html | BRAZIL WILL ADMIT GERMAN REFUGEES; Bars Lifted to Allow Prompt Entry of 3,000 Catholics of Jewish Ancestry REQUEST OF POPE IS CITED Allocation to Certain Areas Is Expected to Counteract Influence of Nazis | True | Special cable to THE NEW YORK TIMES. | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/the-merchants-point-of-view-tax-reforms-gained-public-works-program.html | The Merchant's Point of View; Tax Reforms Gained Public Works Program Profit Sharing Report Trade Timing Awry | True | By C.f. Hughes | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/roosevelt-hails-zionist-progress-message-to-meeting-stresses-gains.html | ROOSEVELT HAILS ZIONIST PROGRESS; Message to Meeting Stresses Gains Should Be Remembered Amid Present Troubles SESSION TO BEGIN TODAY The German Press Emphasizes Charge of Mistreatment of Arab Prisoners in Palestine | True | Wireless to THE NEW YORK TIMES. | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/gets-cash-in-fire-ruins-chinese-retrieves-606-but-is-arrested-for.html | GETS CASH IN FIRE RUINS; Chinese Retrieves $606 but Is Arrested for Having Jimmy | True | | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/quentin-roosevelt-finds-ancient-art-harvard-student-on-way-from.html | QUENTIN ROOSEVELT FINDS ANCIENT ART; Harvard Student on Way From China After Long Research | True | Special to THE NEW YORK TIMES. | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/events-scheduled-today.html | EVENTS SCHEDULED TODAY | True | | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york-long.html | Notes of Social Activities in New York and Elsewhere; NEW YORK LONG ISLAND EAST HAMPTON NEW JERSEY CONNECTICUT NEWPORT THE BERKSHIRE HILLS | True | | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/teachers-rally-to-protest-aid-cut-fourteen-groups-unite-on-school.html | TEACHERS RALLY TO PROTEST AID CUT; Fourteen Groups Unite on School Issue and Arrange a Mass Meeting Tuesday CITIZENS' BODY SPONSOR Emergency Committee Invites Public--All Speakers to Be Outside City System | True | | B 421282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/cone-is-skeptical-on-roosevelt-race-but-florida-governor-declares.html | CONE IS SKEPTICAL ON ROOSEVELT RACE; But Florida Governor Declares Re-election Is Possible | True | | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/mayor-ready-to-remodel-coney-asks-moses-for-revised-plan-indicates.html | Mayor Ready to Remodel Coney, Asks Moses for Revised Plan; Indicates He Favors Reconstruction of Resort on Broader Scale Than 1937 Proposal-- Says Demand for Recreation Has Changed Mayor for Broad Plan Mayor's Letter to Moses Held Up by Lack of Funds | True | | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/the-new-mystery-stories-regatta-mystery.html | The New Mystery Stories; Regatta Mystery | True | By Isaac Anderson | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/orders-two-ambulances-roosevelt-hospital-to-supply-service-on-west.html | ORDERS TWO AMBULANCES; Roosevelt Hospital to Supply Service on West Side | True | | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/spending-called-vital-to-welfare-warnings-against-false-economy.html | SPENDING CALLED VITAL TO WELFARE; Warnings Against 'False Economy' Echo as Conferenceon Social Work Ends'FORGOTTEN' LIST GROWSAid in New Fields Is Urged atBuffalo Sessions-- Daughterof Masaryk Is Speaker Political Action Urged Masaryk's Daughter Speaks | True | From a Staff Correspondent | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/trade-gains-over-1938-are-narrower-new-york.html | Trade Gains Over 1938 Are Narrower; NEW YORK | True | | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/export-subsidy-pending-decision-on-wheat-awaits-spring-yield-head.html | EXPORT SUBSIDY PENDING; Decision on Wheat Awaits Spring Yield, Head of FSCC Says | True | Special to THE NEW YORK TIMES. | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/mary-l-peltz-is-wed-in-garden-ceremony-is-married-at-selkirk-ny-to.html | Mary L. Peltz Is Wed In Garden Ceremony; Is Married at Selkirk, N.Y., To Dr. Theodore Russell | True | Special to THE NEW YORK TIMES. | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/negro-in-american-life.html | NEGRO IN AMERICAN LIFE | True | | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/ransom-e-kennicott-chief-forester-of-preserve-in-cook-county-ill.html | RANSOM E. KENNICOTT; Chief Forester of Preserve in Cook County, Ill., Since 1915 | True | Special to THE NEW YORK TIMES. | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/latest-books-received-history-and-biography-fiction-literature-and.html | Latest Books Received; History and Biography Fiction Literature and Essays Art Poetry and Drama Philosophy and Religion Juvenile Business Economics and Sociology Reference Books Foreign Affairs Education Latest Books Received Science Textbooks Travel and Description Miscellaneous Pamphlets Latest Books Received | True | | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/waterbury-judge-frees-3-on-trial-he-dismisses-charges-against-a.html | WATERBURY JUDGE FREES 3 ON TRIAL; He Dismisses Charges Against a City Official and Attorney and Member of Auditing Firm STATE PLANS NO APPEAL Will Proceed Tuesday Against 20 Others Accused of $1,000,000 Conspiracy Fraud | True | Special to THE NEW YORK TIMES. | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/cubs-recall-mattick.html | Cubs Recall Mattick | True | | B 421282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/fox-settlement-fought-government-and-other-creditors-appeal-from.html | FOX SETTLEMENT FOUGHT; Government and Other Creditors Appeal From Referee | True | | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/bonds-being-paid-before-maturity-redemptions-this-month-double.html | BONDS BEING PAID BEFORE MATURITY; Redemptions This Month Double Those of Year Ago | True | | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/currency-control-held-vital-in-reich-reichsbank-report-says-nation.html | CURRENCY CONTROL HELD VITAL IN REICH; Reichsbank Report Says Nation 'More Than Ever Before' Cannot Dispense With SystemPOLITICAL TENSION CITEDManaging of Self-SufficiencyPlan Remains 'UndiminishedDifficult Task,' It Adds | True | | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/bible-day-at-fair-american-society-to-dedicate-exhibit-this.html | BIBLE DAY AT FAIR; American Society to Dedicate Exhibit This Afternoon | True | | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/world-to-hear-of-our-schools-education-federation-will-take-book-on.html | World to Hear Of Our Schools; Education Federation Will Take Book on Work to South America Sees Enrollment Changes Many Schools Called Antiquated Per Capita Cost of 9.54 Cents a Day | True | Special to THE NEW YORK TIMES. | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/alcoholic-experience.html | Alcoholic Experience | True | By Percy Hutchison | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/civil-service-body-asks-kern-ouster-state-association-accuses-city.html | CIVIL SERVICE BODY ASKS KERN OUSTER; State Association Accuses City Commission Head of Violating Ban on Politics UNANIMOUS ON MOTION It Charges Keeping Political Appointees, Including Social Workers, on the Payrolls | True | Special to THE NEW YORK TIMES. | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/48-nurses-are-stricken-food-poisoning-believed-cause-of-mount-sinai.html | 48 NURSES ARE STRICKEN; Food Poisoning Believed Cause of Mount Sinai Cases | True | | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/stars-fail-to-finish-fleet-of-45-encounters-light-breeze-off.html | STARS FAIL TO FINISH; Fleet of 45 Encounters Light Breeze Off Noroton | True | Special to THE NEW YORK TIMES. | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/trial-order-fought-by-actors-union-it-challenges-jurisdiction-of.html | TRIAL ORDER FOUGHT BY ACTORS' UNION; It Challenges Jurisdiction of International Board | True | | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/a-correction.html | A Correction | True | | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/letters-to-the-editor-of-the-times-on-issues-of-current-interest.html | LETTERS TO THE EDITOR OF THE TIMES ON ISSUES OF CURRENT INTEREST; Advising Britain Her Stand in China Viewed As Shortsighted | True | HENRY H. DOUGLAS. | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/mosbacher-yacht-victor-on-sound-leads-frolic-by-11-seconds-in.html | MOSBACHER YACHT VICTOR ON SOUND; Leads Frolic by 11 Seconds in International Class-- Wind Song Is First | True | By Lincoln A. Werden Special To the New York Times. | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/marriage-announcement-12-no-title.html | Marriage Announcement 12 -- No Title | True | | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/a-study-of-the-emotions.html | A Study of the Emotions | True | LIVINGSTON WELCH. | B 421282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/30193000-new-loans-for-lowcost-housing.html | $30,193,000 New Loans For Low-Cost Housing | True | | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/charles-h-glass-had-served-for-41-years-with-the-soconyvacuum-oil.html | CHARLES H. GLASS; Had Served for 41 Years With the Socony-Vacuum Oil Co. | True | Special to THE NEW YORK TIMES. | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/scott-leads-for-title-shows-way-after-first-half-of-national.html | SCOTT LEADS FOR TITLE; Shows Way After First Half of National Decathlon Test | True | | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/life-renewed-in-dust-bowl-where-conservation-is-at-work-the-soil-of.html | LIFE RENEWED IN DUST BOWL; Where Conservation Is at Work the Soil of the Drought Area Is Fertile Again | True | By Hugh H. Bennett Chief, Soil Conservation Service | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/british-lay-plans-to-evacuate-cities-war-preparations-include-means.html | BRITISH LAY PLANS TO EVACUATE CITIES; War Preparations Include Means to Carry Out a Huge Mass Migration MANY PROTECTIVE DEVICES The Middle-Class Groups Problem of Gas Masks A Degree of Protection Sending the Children Away | True | By T.j. Hamilton | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/triumvirate-gets-huey-long-machine-to-be-governor.html | TRIUMVIRATE GETS HUEY LONG MACHINE; TO BE GOVERNOR | True | By James E. Crown | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/retail-store-sales.html | RETAIL STORE SALES | True | | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/children-and-parents.html | Children and Parents | True | By Catherine MacKenzie | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/concert-at-stadium-works-of-bach-and-strauss-on-programfreccia.html | CONCERT AT STADIUM; Works of Bach and Strauss on Program--Freccia Directs | True | | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/butler-for-us-bid-to-economic-parley-columbia-president-sees-peril.html | BUTLER FOR U.S. BID TO ECONOMIC PARLEY; Columbia President Sees Peril in Nationalist Doctrine | True | | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/glove-men-set-up-a-bureau-on-labor-producers-also-assess-payrolls.html | GLOVE MEN SET UP A BUREAU ON LABOR; Producers Also Assess Payrolls to Finance National Advertising Drive | True | Special to THE NEW YORK TIMES. | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/police-nine-beats-firemen-in-tenth-43-before-crowd-of-60000-at-polo.html | Police Nine Beats Firemen in Tenth, 4-3, Before Crowd of 60,000 at Polo Grounds; POLICE TURN BACK FIREMEN'S NINE, 4-3 Strategy in the Tenth | True | By Joseph C. Nichols | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/soviet-ignores-japanese-charge.html | Soviet Ignores Japanese Charge | True | | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/labor-asks-us-aid-for-silk-industry-joins-capital-in-an-appeal-for.html | LABOR ASKS U.S. AID FOR SILK INDUSTRY; Joins Capital in an Appeal for Funds to Revive Trade in Paterson, N.J. INROADS OF RAYON CITED Cooperative Organization of Manufacturers Is Held One Solution Are Turning to Substitutes Amalgamation Is Weighed | True | Special to THE NEW YORK TIMES. | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/cardenas-defends-refugee-plan.html | Cardenas Defends Refugee Plan | True | | B 421282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/miss-ransom-becomes-bride-she-is-married-in-huguenot-memorial.html | Miss Ransom Becomes Bride; She Is Married in Huguenot Memorial Church in Pelham Manor to L.W. Fairfax | True | Special to THE NEW YORK TIMES.Photo by Bachrach | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/miss-raymond-triumphs-beats-miss-elaine-fischel-to-keep-college.html | MISS RAYMOND TRIUMPHS; Beats Miss Elaine Fischel to Keep College Tennis Title | True | | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/byrds-ship-making-ready-for-new-trip-bear-is-being-reconditioned.html | BYRD'S SHIP MAKING READY FOR NEW TRIP; Bear Is Being Reconditioned--MacMillan Sails North | True | Special to THE NEW YORK TIMES. | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/the-energy-and-exuberance-of-life-on-the-frontier-its-gusto-and.html | The Energy and Exuberance of Life on the Frontier; Its Gusto and Games, Gambling, Preaching and Etiquette Are Highlighted in Thomas D. Clark's Work | True | By Bernard de Voto | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/the-hudsongreat-river-of-the-mountains-carl-carmer-on-its-people.html | The Hudson--Great River of the Mountains; Carl Carmer on Its People and Folkways From the Days of Father Jogues to Those of Father Divine | True | By Horace Reynolds | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/article-3-no-title.html | Article 3 -- No Title | True | | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/miss-elise-quinby-married-in-home-she-becomes-the-bride-in-an-east.html | Miss Elise Quinby Married in Home; She Becomes the Bride in an East Orange Ceremony of Harry W. Harris | True | Special to THE NEW YORK TIMES. | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/ruth-feiners-yesterdays-dreams-and-other-recent-fiction-tough-and.html | Ruth Feiner's "Yesterday's Dreams" and Other Recent Fiction; Tough and Tender Wedding Journey The Barber-Buccaneer | True | FRED T. MARSH. | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/mrs-rossiter-dies-active-in-ywca-former-director-on-national-board.html | MRS. ROSSITER DIES; ACTIVE IN Y.W.C.A.; Former Director on National Board Helped to Establish West Side Branch Here VASSAR ALUMNA OF 1879 Her Advice on the Housing and Working Conditions of Young Women Often Sought | True | | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/the-greenbelt-birth-rate-is-higher.html | THE GREENBELT BIRTH RATE IS HIGHER | True | O. Kline Fulmer | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/miss-esterbrook-cathedral-bride-married-to-james-willits-jr-in.html | Miss Esterbrook Cathedral Bride; Married to James Willits Jr. In Garden City--Sister Is Her Maid of Honor | True | Special to THE NEW YORK TIMES. | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/italy-to-fight-off-the-french-army-piedmont-battle-in-august-to-be.html | ITALY TO FIGHT OFF THE 'FRENCH ARMY'; Piedmont 'Battle' in August to Be Climax of the Country's Greatest Manoeuvres NEW UNITS TO BE TESTED Mussolini Visits Arms Plant-- Rome's Under-Secretary of Air Calls on Goering Mussolini Flies to Fiume France Strengthens Staff | True | By Herbert L. Matthews Wireless To the New York Times. | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/want-pay-for-empties-grocers-ask-bottlers-for-1-cent-each-citing.html | WANT PAY FOR EMPTIES; Grocers Ask Bottlers for 1 Cent Each, Citing Handling Costs | True | | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/marriage-announcement-11-no-title.html | Marriage Announcement 11 -- No Title | True | | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/catcher-becker-to-montreal.html | Catcher Becker to Montreal | True | | B 421282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/pirates-overcome-dodgers-by-6-to-2-stars-on-mound.html | PIRATES OVERCOME DODGERS BY 6 TO 2; STARS ON MOUND | True | By Roscoe McGowen Special To the New York Times. | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/news-of-markets-in-london-berlin-silver-dearer-in-british-trading.html | NEWS OF MARKETS IN LONDON, BERLIN; Silver Dearer in British Trading, Gold Price Unchanged, With Private Offerings Small DOLLAR AND FRANC STEADY Foreign Exchanges Idle--Discount Rates Easier--GermanStocks Listless, Stagnant | True | Wireless to THE NEW YORK TIMES. | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/dodgers-acquire-parks-rosen-goes-to-montreal.html | Dodgers Acquire Parks; Rosen Goes to Montreal | True | Special to THE NEW YORK TIMES. | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/marriage-announcement-13-no-title.html | Marriage Announcement 13 -- No Title | True | | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/industrial-areas-lift-sears-sales-better-farm-cash-helps-wards-and.html | INDUSTRIAL AREAS LIFT SEARS SALES; Better Farm Cash Helps Wards, and Both Report Heavy Gains Over 1938 TIME SALES EFFECT LIGHT But Installments on Orders Are Conceded to Have Aided the Better Volume | True | Special to THE NEW YORK TIMES. | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/this-year-like-38-in-stock-market-volume-on-the-exchange-here.html | THIS YEAR LIKE '38 IN STOCK MARKET; Volume on the Exchange Here Virtually the Same; Prices However, Average Higher OTHER SIMILARITIES FOUND Bond Offerings and Member Bank Loans Changed Little --Effects in Wall St. Movements of Prices Effects of Small Volume | True | By Burton Crane | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/obedience-titles-to-265-dogs-44-breeds-represented-on-list-some-of.html | Obedience Titles to 265 Dogs; 44 Breeds Represented on List; SOME OF THE PEKINGESE OWNED BY MRS. RICHARDSON STRATHY OF NEW YORK | True | By Henry R. Illseytimes Wide Worldtimes Wide Worldtimes Wide World | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/realty-men-urge-a-tax-for-relief-state-association-asks-legislature.html | REALTY MEN URGE A TAX FOR RELIEF; State Association Asks Legislature to Adopt at Oncea Sales or Other LevyWOULD CUT LOCAL BURDENConvention Also Favors Repealof Chain-Store Imposts-- F.V. Goess a Speaker | True | By Lee E. Cooper Special To the New York Times. | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/poles-stress-baltic-as-navy-week-opens-determined-to-keep-sea.html | POLES STRESS BALTIC AS NAVY WEEK OPENS; Determined to Keep Sea Outlet -- Danzig Awaits Fete Today | True | | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/william-allan-neilson-of-harvard-and-smith.html | William Allan Neilson of Harvard and Smith | True | PERCY HUTCHISON. | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/river-of-no-return-braved-by-explorers-eight-men-in-boats-face.html | RIVER OF 'NO RETURN' BRAVED BY EXPLORERS; Eight Men in Boats Face Rapids and Cataracts of the Salmon | True | | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/bridal-in-chapel-for-miss-potter-norton-mass-girl-married-at.html | Bridal in Chapel For Miss Potter; Norton, Mass., Girl Married At Wheaton College to John Nicholas Vandemoer | True | Special to THE NEW YORK TIMES. | B 421282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/von-cramm-takes-london-net-final-wins-from-ghaus-mohammed-61-63mrs.html | VON CRAMM TAKES LONDON NET FINAL; Wins From Ghaus Mohammed, 6-1, 6-3--Mrs. Fabyan and Cooke Doubles Victors VON CRAMM TAKES LONDON NET FINAL Miss Marble Favored | True | | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/find-exearle-aide-padded-payrolls-pennsylvania-jurors-convict.html | FIND EX-EARLE AIDE PADDED PAYROLLS; Pennsylvania Jurors Convict Brownmiller, Who Was Head of Highways ENDING TWELVE-DAY TRIAL Judge, in Charge, Instructed the Jury That a Department Chief 'Has Wide Discretion' Judge Cautions the Jury District Attorney Sums Up | True | Special to THE NEW YORK TIMES. | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/will-of-db-warwick-brokers-estate-is-left-in-trust-for-his-widow.html | WILL OF D.B. WARWICK; Broker's Estate Is Left in Trust for His Widow | True | Special to THE NEW YORK TIMES. | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/somoza-visits-in-el-salvador.html | Somoza Visits in El Salvador | True | Special Cable to THE NEW YORK TIMES. | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/opening-program-of-college-outboard-regatta-curtailed-gar-wood-jr.html | Opening Program of College Outboard Regatta Curtailed; GAR WOOD JR. WINS CROWN IN CLASS A Takes Three Straight Heats, Setting College Outboard Record in the First WULLSCHLEGER IS SECOND Desmond Retains School Title on Lake Montauk--Program Cut by Rough Water | True | By Clarence E. Lovejoy Special To the New York Times. | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/heavy-attack-halts-red-sox-as-white-sox-end-losing-streak-at-four.html | Heavy Attack Halts Red Sox as White Sox End Losing Streak at Four Games; WHITE SOX POUND BAGBY TO WIN, 14-6 Red Sox Starting Hurler Is Reached for Six of Seven Chicago Runs in Second MARCUM YIELDS 13 HITS But Holds On for Victory and Gets Three Himself--12th Homer for Foxx Wasted | True | | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/3-army-men-get-medals-get-awards-at-fort-slocum-for-rescue-of-boy.html | 3 ARMY MEN GET MEDALS; Get Awards at Fort Slocum for Rescue of Boy in Sound | True | Special to THE NEW YORK TIMES. | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/ad-cost-put-at-3-of-selling-prices-it-varies-from-1-to-18-according.html | AD COST PUT AT 3% OF SELLING PRICES; It Varies From 1% to 18%, According to a Survey by 20th Century Fund DEMAND IS INFLUENCED Copy Widens Markets, Cutting Prices as Cost of Output Is Reduced | True | | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/motorist-dies-wife-hurt-fatal-crash-occurs-in-jersey-pedestrian.html | MOTORIST DIES, WIFE HURT; Fatal Crash Occurs in Jersey-- Pedestrian Killed in Bronx | True | Special to THE NEW YORK TIMES. | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/3500-learning-to-swim.html | 3,500 Learning to Swim | True | | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/marriage-announcement-15-no-title.html | Marriage Announcement 15 -- No Title | True | | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/1000-join-lafayette-sports.html | 1,000 Join Lafayette Sports | True | Special to THE NEW YORK TIMES. | B 421282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/grains-move-off-in-chicago-trading-wheat-fails-to-hold-small-early.html | GRAINS MOVE OFF IN CHICAGO TRADING; Wheat Fails to Hold Small Early Gains as Buyers Are Hesitant on Upturns CORN WEAK IN LATE DEALS Support Poor in Final Hour-- Oats React From Previous Bulge--Rye Demand Slow Demand for Spot Quiet Corn Weak at Close | True | Special to THE NEW YORK TIMES. | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/afl-union-is-rejected-baseball-park-vendors-vote-4-to-1-against.html | A.F.L. UNION IS REJECTED; Baseball Park Vendors Vote 4 to 1 Against Local | True | | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/gen-gilmour-dies-british-officer-82-leader-of-kings-bodyguard-in.html | GEN. GILMOUR DIES; BRITISH OFFICER, 82; Leader of King's Bodyguard in Scotland Fought in Zulu, Boer and World Wars WON MANY DECORATIONS Commanded 19th Army Corps in France-- Was Made a Baronet in 1926 Decorated for War Service Commanded Grenadier Guards | True | | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/queries-and-answers-queries.html | Queries and Answers; QUERIES | True | | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/says-tension-bars-trade-boom.html | Says Tension Bars Trade Boom | True | | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/blockade-at-tientsin-tightened-french-suffer-shortage-of-food.html | Blockade at Tientsin Tightened; French Suffer Shortage of Food; Japanese Force Two More Britons to Strip at Barrier-- American and British Ships Win Easing of Restrictions at Swatow JAPANESE TIGHTEN TIENTSIN'S CORDON Briton Will Be Released Swatow Restrictions Eased | True | | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/federal-activities-in-business-defended-as-in-the-public-interest.html | Federal Activities in Business Defended as in the Public Interest; Dr. L.S. Lyon of Brookings Institution Says Theory That Economic Life Is Private Is 'Steadily Less the Truth' | True | Special to THE NEW YORK TIMES. | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/hungary-jails-19-nazis-convicts-them-of-joining-szalasi-group-to.html | HUNGARY JAILS 19 NAZIS; Convicts Them of Joining Szalasi Group to Overthrow State | True | Wireless to THE NEW YORK TIMES. | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/forth-coming-books.html | FORTH COMING BOOKS | True | | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/goodwin-reaches-links-semifinals-routs-gutmann-6-and-5-then-beats.html | GOODWIN REACHES LINKS SEMI-FINALS; Routs Gutmann, 6 and 5, Then Beats Critchley, 2 and 1, in Briar Hills Tourney BIRCH CHECKS KAUFMANN Foley Overcomes Murphy at 20th Hole--Hotaling Also Takes Close Contest Birch a Former Winner Jennings Is Eliminated | True | By Maureen Orcutt Special To the New York Times. | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | B 421282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/final-gained-by-miss-taubele-miss-taubele-wins-at-woodmere-net-she.html | Final Gained by Miss Taubele; MISS TAUBELE WINS AT WOODMERE NET She Beats Miss Germaine by 8-6, 10-8 After Dropping the First Five Games HELEN BERNHARD VICTOR Overcomes a 0-3 Deficit for 7-5, 6-3 Triumph in State Tennis Over Miss Hirsh Surprises Large Gallery Forced on Defensive | True | By Allison Danzing Special To the New York Times.times Wide World | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/rhode-island-evens-budget-governor-vanderbilt-gets-fiscal-balance.html | RHODE ISLAND EVENS BUDGET; Governor Vanderbilt Gets Fiscal Balance and Civil Service Reform Besides | True | By F. Lauriston Bullard | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/joan-davisson-bows-at-dance-foxcroft-alumna-introduced-at-supper.html | Joan Davisson Bows at Dance; Foxcroft Alumna Introduced At Supper Party Held on North Shore Estate Dinners Before the Dance Clara Lloyd-Smith to Bow | True | Special to THE NEW YORK TIMES. | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/sharp-earthquake-shakes-coast-area-it-centers-in-sparsely-settled.html | SHARP EARTHQUAKE SHAKES COAST AREA; It Centers in Sparsely Settled Part of Southern California, Averting Heavy Damage MINOR SHOCKS RECORDED Tremor of Slight Intensity in Northeast Alabama Alarms Several Communities | True | | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/lurie-advances-at-net-no-4-favorite-gains-3d-round-in-jersey-state.html | LURIE ADVANCES AT NET; No. 4 Favorite Gains 3d Round in Jersey State Tourney | True | | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/the-fair-today.html | THE FAIR TODAY | True | | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/losses-provision-in-tax-bill-hailed-accountants-and-others-hold-end.html | LOSSES PROVISION IN TAX BILL HAILED; Accountants and Others Hold End of Profits Levy Also Will Spur Capital Market | True | By William J. Enright | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/cooperatives-spreading-over-china-aiding-cooperatives.html | COOPERATIVES SPREADING OVER CHINA; AIDING COOPERATIVES | True | By F. Tillman Durdintimes Wide World | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/rumania-awaits-egyptian-foreign-minister-held-seeking-information.html | RUMANIA AWAITS EGYPTIAN; Foreign Minister Held Seeking Information on Cooperation | True | Wireless to THE NEW YORK TIMES. | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/glamour-girls-a-film-cavalcade.html | GLAMOUR GIRLS:; A FILM CAVALCADE | True | By Frank S. Nugent | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/tuberculosis-foes-gathering.html | Tuberculosis Foes Gathering | True | Special to THE NEW YORK TIMES. | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/living-and-leisure.html | Living and Leisure | True | By Jane Cobb | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/cravat-captures-25250-handicap-beats-our-ketcham-by-length-in-track.html | CRAVAT CAPTURES $25,250 HANDICAP; Beats Our Ketcham by Length in Track Record Time at Aqueduct--The Chief 3d A Meritorious Race CRAVAT CAPTURES $25,250 HANDICAP Heefly Delays Start Victor in Last Strides | True | By Bryan Fieldtimes Wide World | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/todays-probable-pitchers.html | Today's Probable Pitchers | True | | B 421282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/reich-farmers-to-get-electric-equipment-power-plants-will-be.html | REICH FARMERS TO GET ELECTRIC EQUIPMENT; Power Plants Will Be Assessed 35,000,000 Marks a Year | True | Wireless to THE NEW YORK TIMES. | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/three-fleets-sail-on-distance-races-69-yachts-leave-new-london.html | THREE FLEETS SAIL ON DISTANCE RACES; 69 Yachts Leave New London Destined for Marblehead, Annapolis and Rye | True | By James Robbins Special To the New York Times. | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/captain-a-veteran-of-old-mauretania-mauretanias-skipper.html | CAPTAIN A VETERAN OF OLD MAURETANIA; MAURETANIA'S SKIPPER | True | Times Wide World | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/to-buy-general-laminated.html | To Buy General Laminated | True | | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/a-novel-of-the-american-revolution.html | A Novel of the American Revolution | True | MARGARET WALLACE. | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/bar-bill-is-termed-check-on-tyranny-or-mcguire-urges-the-measure.html | BAR BILL IS TERMED CHECK ON TYRANNY; O.R. McGuire Urges the Measure Before Maryland Lawyers | True | Special to THE NEW YORK TIMES. | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/utility-to-retire-stock-san-antonio-public-service-files-new.html | UTILITY TO RETIRE STOCK; San Antonio Public Service Files New Preferred Issue | True | Special to THE NEW YORK TIMES. | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/obstetrical-history.html | Obstetrical History | True | By Saul Jarcho, M.d. | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/marriage-announcement-9-no-title.html | Marriage Announcement 9 -- No Title | True | | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/nya-got-jobs-for-9482-may-total-is-reported-82-above-same-month.html | NYA GOT JOBS FOR 9,482; May Total Is Reported 82% Above Same Month in 1938 | True | Special to THE NEW YORK TIMES. | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/kellogg-disputes-healy-on-arrears-unpaid-dividends-on-utilities.html | KELLOGG DISPUTES HEALY ON ARREARS; Unpaid Dividends on Utilities' Preferred Stocks Laid in Part to Government Policies CITES TAX RISE, RATE DROP Edison Electric Institute Head Also Blames Expansion and Maturing Obligations | True | | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/gold-sets-record-in-ontario-in-may-8986534-recovery-compares-with.html | GOLD SETS RECORD IN ONTARIO IN MAY; $8,986,534 Recovery Compares With $8,897,086 in December, Previous High Total 10.8% GAIN FOR 5 MONTHS Mines in Canada Report Results of Operations in VariousPeriods, With Comparisons Other Mines Report | True | Special to THE NEW YORK TIMES. | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/baptists-ban-labor-law-northern-convention-refuses-to-endorse.html | BAPTISTS BAN LABOR LAW; Northern Convention Refuses to Endorse Principles of Wagner Act | True | | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/china-and-soviet-conclude-reciprocal-trade-accord.html | China and Soviet Conclude Reciprocal Trade Accord | True | Wireless to THE NEW YORK TIMES. | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/bridal-in-church-for-miss-delano-married-in-rhinebeck-ny-to-aj.html | Bridal in Church For Miss Delano; Married in Rhinebeck, N.Y., To A.J. Drexel Paul Jr. -- President at Reception Bridal in Church For Miss Delano | True | Special to THE NEW YORK TIMES.Phyfe | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/method-offered-to-reclaim-gold-synthetic-resins-used-by-inventor-to.html | Method Offered To Reclaim Gold; Synthetic Resins Used by Inventor to Free Metal From Waste Solutions For Safer Flying Carbonating Brake Shoes | True | Special to THE NEW YORK TIMES. | B 421282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/demand-we-stay-out-of-any-foreign-war-delegates-of-junior-chamber.html | DEMAND WE STAY OUT OF ANY FOREIGN WAR; Delegates of Junior Chamber Take This Stand at Tulsa | True | | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/3-veteran-groups-deny-bias-in-relief-welfare-department-defended.html | 3 VETERAN GROUPS DENY BIAS IN RELIEF; Welfare Department Defended Against Charges Made at City Council Inquiry FULL COOPERATION FOUND 35,000 Families of Veterans Now on Relief or WPA Rolls, Joint Statement Asserts | True | | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/round-about-the-garden-more-tuberous-begonias-are-house-plants-out.html | 'ROUND ABOUT THE GARDEN; More Tuberous Begonias Are House Plants Out? Late Plantings | True | By F.f. Rockwell | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/business-index-advances-auto-component-leads-five-increases-when.html | BUSINESS INDEX ADVANCES; Auto Component Leads Five Increases When Output Rises Against the Trend; Lumber and Miscellaneous Carloadings Series Dip | True | | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/more-fighting-in-shansi-only-three-good-ports-left.html | More Fighting in Shansi; Only Three Good Ports Left | True | Wireless to THE NEW YORK TIMES. | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/ruffing-of-yanks-stops-browns-21-for-11th-triumph-fans-gallagher-on.html | RUFFING OF YANKS STOPS BROWNS, 2-1, FOR 11TH TRIUMPH; Fans Gallagher on 3 Pitches With 2 On in Eighth After Joe Gets Pair of Doubles HARRIS SHADED ON MOUND Victors Rally for 2 Runs in the Third, Then Protect Lead With Sparkling Fielding One Mistake Decisive Double Play Ends Rally Ruffing Stops Browns for Yanks To Record His 11th Triumph, 2-1 Pearson and Russo to Pitch Yankee Fielding Gems | True | By Arthur J. Daley | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/motor-boating-and-cruising-club-cruise-on-july-8.html | Motor Boating and Cruising Club Cruise on July 8 | True | | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/italy-hastens-to-utilize-albanias-assets-former-kingdom-seen-as.html | ITALY HASTENS TO UTILIZE ALBANIA'S ASSETS; Former Kingdom Seen As Bridgehead Strengthening the Army Other Resources | True | By Herbert L. Matthews Wireless To the New York Times. | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/letters-to-the-editor-rebecca-letters-to-the-editor-roanoke-island.html | Letters to the Editor; Rebecca" Letters to the Editor Roanoke Island | True | DONALD A. ROBERTS,BERTRAND WEAVER, C.P.,WILLIAM D. HERRING | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/theses-at-buxton-are-put-into-book-work-of-students-is-entitled.html | Theses at Buxton Are Put Into Book; Work of Students Is Entitled 'European Minority Problems' | True | Special to THE NEW YORK TIMES. | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/hispano-netmen-triumph.html | Hispano Netmen Triumph | True | | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/future-contracts.html | FUTURE CONTRACTS | True | | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/weddings-seen-imperiled-womans-party-urged-to-fight-ban-on-jobs-for.html | WEDDINGS SEEN IMPERILED; Woman's Party Urged to Fight Ban on Jobs for Married Women | True | Special to THE NEW YORK TIMES. | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/sec-postpones-hearing.html | SEC Postpones Hearing | True | Special to THE NEW YORK TIMES. | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/veteran-st-george-wins-beats-union-county-cricketers-staten-island.html | VETERAN ST. GEORGE WINS; Beats Union County Cricketers --Staten Island on Top | True | Special to THE NEW YORK TIMES. | B 421282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/dard-hunter-on-papermaking-by-hand-in-india.html | Dard Hunter on Papermaking by Hand in India | True | R.L. DUFFUS. | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/farley-sees-upturn-in-nations-business-bases-prediction-in-jersey.html | FARLEY SEES UPTURN IN NATION'S BUSINESS; Bases Prediction in Jersey on Rise in Postal Receipts | True | Special to THE NEW YORK TIMES. | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/rev-joseph-petraitis-pastor-of-st-michaels-church-in-bayonne-dies.html | REV. JOSEPH PETRAITIS; Pastor of St. Michael's Church in Bayonne Dies at 55 | True | | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/guest-of-summer.html | GUEST OF SUMMER | True | | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/railway-refunding-sought.html | Railway Refunding Sought | True | | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/winn-clips-own-mark-fordham-ace-wins-hurdles-event-in-adirondack.html | WINN CLIPS OWN MARK; Fordham Ace Wins Hurdles Event in Adirondack Meet | True | | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/money-and-credit-time-loans-commercial-paper-bankers-acceptances.html | MONEY AND CREDIT; Time Loans Commercial Paper Bankers' Acceptances Rediscount Rate, N.Y. Reserve Bank Clearing House Exchange London Market | True | | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/new-phonograph-records-being-made-so-blind-may-learn-best-in.html | New Phonograph Records Being Made So Blind May Learn Best in Literature; MAKING A 'TALKING BOOK' FOR THE BLIND | True | | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/oddlot-trades-reported-sales-exceeded-purchases-on-stock-exchange.html | ODD-LOT TRADES REPORTED; Sales Exceeded Purchases on Stock Exchange on Friday | True | Special to THE NEW YORK TIMES. | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/luckman-accepts-bid-will-play-with-the-allstars-against-football.html | LUCKMAN ACCEPTS BID; Will Play With the All-Stars Against Football Giants | True | | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/the-foreign-service.html | The Foreign Service | True | | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/know-men-not-yes-men-called-our-national-need.html | 'Know Men,' Not 'Yes Men' Called Our National Need | True | | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/jersey-team-wins-whaleboat-race-perth-amboy-naval-reserve-finish.html | JERSEY TEAM WINS WHALEBOAT RACE; Perth Amboy Naval Reserve Finish First in Seventh Contest on Hudson NEW ROCHELLE CREW NEXT Duplicates of Craft Used in Ancient Days Are Rowed by Contestants | True | | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/article-4-no-title.html | Article 4 -- No Title | True | | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/robert-burns-lauded-as-foe-of-injustice-who-today-would-assail.html | Robert Burns Lauded as Foe of Injustice Who Today Would Assail Foreign Dictators | True | | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/miss-florence-h-king-is-wed-at-irvington-barnard-graduate-becomes.html | Miss Florence H. King Is Wed at Irvington; Barnard Graduate Becomes Bride of James Gardner Jr. | True | Special to THE NEW YORK TIMES.Ira L. Hill | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/hells-kitchen-art-show-first-outdoor-exhibition-by-boys-and-girls.html | HELL'S KITCHEN ART SHOW; First Outdoor Exhibition by Boys and Girls Tomorrow | True | | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/miss-aneita-f-cleary-bride-of-clergyman-montclair-girl-is-wed-to.html | Miss Aneita F. Cleary Bride of Clergyman; Montclair Girl Is Wed to the Rev. John J. Kirkpatrick | True | Special to THE NEW YORK TIMES. | B 421282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/virginia-brooks-engaged-to-wed-california-girl-will-be-bride-of.html | Virginia Brooks Engaged to Wed; California Girl Will Be Bride Of William Melville Benson, Formerly of Brooklyn | True | | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/parker-advances-in-chicago-tennis-defeats-harman-64-61-62-to-reach.html | PARKER ADVANCES IN CHICAGO TENNIS; Defeats Harman, 6-4, 6-1, 6-2, to Reach National Clay Court Semi-Finals | True | | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/slovaks-end-coeducation-girls-are-urged-to-marry.html | Slovaks End Coeducation; Girls Are Urged to Marry | True | | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/our-fourth-branch-of-government-the-administrative-agencies-rapidly.html | OUR FOURTH BRANCH OF GOVERNMENT; The administrative agencies, rapidly growing in number, are ruling over more and more of our national life OUR FOURTH BRANCH OF GOVERNMENT. | True | By Delbert Clark Washington. | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/pairings-assigned-for-womens-golf-westchesterfairfield-groups.html | PAIRINGS ASSIGNED FOR WOMEN'S GOLF; Westchester-Fairfield Group's Match-Play Event to Open at Mt. Kisco Tomorrow | True | | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/miss-fischer-wins-title-in-us-swim-triumphs-in-junior-100meter.html | MISS FISCHER WINS TITLE IN U.S. SWIM; Triumphs in Junior 100-Meter Breast-Stroke Competition --Miss Rains Is Victor | True | | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/science-in-the-news-principals-in-heredity-controversy.html | Science In The News; PRINCIPALS IN HEREDITY CONTROVERSY | True | By Waldemar Kaempffert | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/reserve-officers-at-dix-tomorrow-first-group-to-begin-camp-training.html | RESERVE OFFICERS AT DIX TOMORROW; First Group to Begin Camp Training Will Be 298 New Lieutenants WILL REMAIN TWO WEEKS Second Period Will Have 340 Men and Third 250, Who Will Learn War Duties | True | Special to THE NEW YORK TIMES. | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/to-build-turkish-planes-curtiss-shifts-trainer-construction-to.html | TO BUILD TURKISH PLANES; Curtiss Shifts Trainer Construction to Buffalo Plant | True | | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/twenty-news-questions-whos-who-whats-what-answers-to-questions-on.html | TWENTY NEWS QUESTIONS; Who's Who? What's What? ANSWERS TO QUESTIONS ON PAGE 2 | True | | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/more-last-italians-to-leave-spain-soon-contingent-feted-at-vitoria.html | MORE 'LAST ITALIANS' TO LEAVE SPAIN SOON; Contingent Feted at Vitoria-- Its Strength Undisclosed | True | | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/louis-heavy-choice-to-defeat-galento-in-championship-contest.html | Louis Heavy Choice to Defeat Galento in Championship Contest Wednesday; HEAVYWEIGHTS WHO WILL MEET IN TITLE BOUT ON WEDNESDAY | True | By James P. Dawsontimes Wide Worldtimes Wide World | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/dongan-caseys-on-top-83.html | Dongan Caseys on Top, 8-3 | True | | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/buying-agents-find-a-business-upturn-first-rise-since-last-november.html | BUYING AGENTS FIND A BUSINESS UPTURN; First Rise Since Last November Is Called a Portentof Further Rise | True | | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/boys-die-in-mill-race-wheel.html | Boys Die in Mill Race Wheel | True | | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | B 421282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/us-ship-to-help-salvage-of-phenix-naval-rescue-vessel-will-go-from.html | U.S. SHIP TO HELP SALVAGE OF PHENIX; Naval Rescue Vessel Will Go From Manila to Aid French Raise Sunken Submarine REQUEST MADE BY PARIS Pneumatic Life-Saving Raft for 40 Successfully Tested, Italian Officials Report | True | Special to THE NEW YORK TIMES. | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/skene-sets-pace-in-polo-triumph-australian-ace-gets-7-goals-as.html | SKENE SETS PACE IN POLO TRIUMPH; Australian Ace Gets 7 Goals as League of Nations Four Defeats Roslyn, 16-4 HURLINGHAM VICTOR, 11-7 Downs Foxhunters at Meadow Brook--Duke of Roxburghe, Gerald Balding Star Attacks at Great Speed Milburn's Pony Falls | True | By Robert F. Kelley Special To the York Times. | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/cotton-maintains-recent-gains-here-futures-continue-firm-despite.html | COTTON MAINTAINS RECENT GAINS HERE; Futures Continue Firm Despite Good Weather, Profit-Taking, July Liquidation NEW BUYING SETS RECORDS List Ends 1 Point Up to 3 Off --Spot Sales 13,000 Bales, Against 5,000 Year Ago | True | | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/mcormick-tax-settled-2750000-more-will-be-paid-by-estate-under.html | M'CORMICK TAX SETTLED; $2,750,000 More Will Be Paid by Estate Under Accord | True | | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/ring-is-stolen-on-eve-of-police-heads-wedding.html | Ring Is Stolen On Eve Of Police Head's Wedding | True | Special to THE NEW YORK TIMES. | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/warns-on-waste-laws-haskins-tells-dealers-to-guard-against.html | WARNS ON WASTE LAWS; Haskins Tells Dealers to Guard Against Legislative Attacks | True | | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/hamilton-sees-governor-james.html | Hamilton Sees Governor James | True | | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/home-decoration-selecting-the-right-kind-of-carpet-a-miniature-room.html | Home Decoration: Selecting The Right Kind of Carpet; A MINIATURE ROOM THAT DELIVERS A LECTURE | True | By Walter Rendell Storey | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/children-take-over-the-fair-wholly-happy.html | Children Take Over the Fair; WHOLLY HAPPY | True | By Maude Dunlop | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/mauretania-docks-to-lusty-welcome-new-cunard-liner-hailed-by-sister.html | MAURETANIA DOCKS TO LUSTY WELCOME; New Cunard Liner Hailed by Sister Craft After 6-Day 19-Hour Maiden Trip "Personality" Transferred MAURETANIA DOCKS TO LUSTY WELCOME THE NEW MAURETANIA REACHES NEW YORK ON HER MAIDEN CROSSING | True | Times Wide WorldTimes Wide WorldTimes Wide World | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/claims-germans-abroad-hess-says-they-retain-kinship-despite-other.html | CLAIMS GERMANS ABROAD; Hess Says They Retain Kinship Despite Other Citizenship | True | | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/remission-in-puerto-rico-waiver-of-farm-taxes-will-give-benefits-to.html | REMISSION IN PUERTO RICO; Waiver of Farm Taxes Will Give Benefits to 20,000 Persons | True | Special Cable to THE NEW YORK TIMES. | B 421282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/relief-recipients-give-views-on-jobs-majority-lay-unemployment-to.html | RELIEF RECIPIENTS GIVE VIEWS ON JOBS; Majority Lay Unemployment to 'Machines Taking the Place of Manpower' HOPE FOR POSITIONS FAINT Gallup Survey Finds 38% of Those Interviewed Jobless for 4 Years or More RELIEF VOTERS DIVIDED Survey Shows 33 Per Cent Little Interested in 1940 Results | True | | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/new-york-remaking-the-budget.html | NEW YORK; Remaking the Budget | True | | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/major-sports-results-baseball.html | Major Sports Results; Baseball | True | | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/three-irons-in-the-fires-of-the-far-east-chinese-japanese-and.html | THREE IRONS IN THE FIRES OF THE FAR EAST; Chinese, Japanese and "foreigners" have each a well-developed point of view of the events taking place in China | True | By Ernest O. Hauser | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/senators-14-hits-rout-tigers-124-case-lewis-and-bloodworth-get.html | SENATORS' 14 HITS ROUT TIGERS, 12-4; Case, Lewis and Bloodworth Get Three Each as Rowe, Trout, Coffman Fail | True | | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/events-of-interest-in-shipping-world-westernland-arrives-here-on.html | EVENTS OF INTEREST IN SHIPPING WORLD; Westernland Arrives Here on Her First Voyage Under Flag of Netherlands PENNLAND DUE JULY 4 $3,474 Collected in Week From Visitors to Piers for the Seamen's Welfare Fund Anniversary Celebration A Big Week for Seamen's Fund Ancon on Maiden Voyage Oriente Back in Service | True | | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/gardens-on-parade-to-display-irises-110-varieties-will-be-shown.html | GARDENS ON PARADE TO DISPLAY IRISES; 110 Varieties Will Be Shown Until About July 10 | True | | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/torchlily-flares-in-new-colors-torchlily.html | Torchlily Flares In New Colors; TORCHLILY | True | J. Horace McFarland | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/nazi-press-gloats-at-britains-plight-sees-impotence-in-far-east-as.html | NAZI PRESS GLOATS AT BRITAIN'S PLIGHT; Sees 'Impotence' in Far East as Nationals Are Forced to Strip at Tientsin Barrier MOSCOW BID HELD SHAME Paper Depicts 'Proud Albion' Kissing Fists That Deliver 'Uppercuts and Haymakers' Germans' Treatment Ignored Strength Held Limited | True | Wireless to THE NEW YORK TIMES. | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/midseason-goods-in-better-demand-early-fall-merchandise-also-bought.html | MIDSEASON GOODS IN BETTER DEMAND; Early Fall Merchandise Also Bought in Good Amounts | True | | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/wpa-outlay-for-recreation.html | WPA Outlay for Recreation | True | | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/railroad-earnings.html | RAILROAD EARNINGS | True | | B 421282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/trim-mauretania-at-home-on-ocean-she-comes-through-maiden-trip.html | TRIM MAURETANIA AT HOME ON OCEAN; She Comes Through Maiden Trip Without a Mishap-- Balance Held Perfect STANDS HEAVY SEA WELL Solidly Built and Beautifully Appointed, New Liner Wins Praise From Passengers Many Ideas Studied To Cross in 7 Days | True | By W.f. Leysmith | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/new-battleship-near-launching-north-carolina-will-be-sent-from-ways.html | NEW BATTLESHIP NEAR LAUNCHING; North Carolina Will Be Sent From Ways at Navy Yard Here in the Spring CRUISER IS ALMOST READY Construction Is Approaching Post-War Peak With 10,200 Workers on Payrolls Many Ships at Yard Destroyer Lang Due Soon | True | | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/facts-on-heavyweight-match.html | Facts on Heavyweight Match | True | | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/foreign-loan-plan-sharply-attacked-as-more-spending-borah-leads.html | FOREIGN LOAN PLAN SHARPLY ATTACKED AS 'MORE SPENDING'; Borah Leads Assault in Congress on Proposal to Lend$500,000,000CALLED 'OPENING WEDGE' Use of Our Money Power to Combat Dictator Trade Rivalry Is Reported Slated Taft and Lucas Assail Plan Honest Conditions" Urged FOREIGN LOAN PLAN SHARPLY ATTACKED Overture to Mexico Reported Plan Called "Disguised Spending" Called "Financing of Exports" By The Associated Press. | True | By Frank L. Kluckhohn Special To the New York Times. | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/inflationists-jar-washington-anew-bolstered-by-silver-bloc-they-use.html | INFLATIONISTS JAR WASHINGTON ANEW; Bolstered by Silver Bloc, They Use Filibuster in Reviving an Old Money Issue FOREIGN LOSSES ARE CITED Gold Backing Available Inflationists' Argument Repudiation Charged Higher Price Wanted | True | By Charles W. Hurd | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/giants-again-down-reds-72-with-aid-of-homers-in-first-danning-and.html | GIANTS AGAIN DOWN REDS, 7-2, WITH AID OF HOMERS IN FIRST; Danning and Bonura Connect in 3-Run Inning--Team Now 5 Games Off Pace MOORE ROUTED IN FIFTH Salvo Pitches Six-Hit Ball --Terry, 4 Players Fined for Protest Over Rain Approaches Lohrman's Feat Homer Bonura's Seventh Fines Surprise Players GIANTS WIN AGAIN FROM REDS, 7 TO 2 An Expensive Shower Whitehead Nearly Ready | True | By John Drebinger Special To the New York Times. | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/to-seek-customs-act-changes.html | To Seek Customs Act Changes | True | | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/at-the-fair.html | AT THE FAIR | True | By Meyer Berger | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/hawley-beats-ganzenmuller.html | Hawley Beats Ganzenmuller | True | | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/gen-ea-cruikshank-dies-in-ottawa-at-86-chairman-of-historic-sites.html | GEN. E.A. CRUIKSHANK DIES IN OTTAWA AT 86; Chairman of Historic Sites and Monuments Board of Canada | True | | B 421282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/a-new-novel-by-thomas-wolfe-the-web-and-the-rock-is-like-its.html | A NEW NOVEL BY THOMAS WOLFE; "The Web and the Rock" Is, Like Its Predecessors, Autobiographical | True | By J. Donald Adams | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/new-editions-fine-otherwise-books-at-the-fair.html | New Editions, Fine & Otherwise; BOOKS AT THE FAIR | True | By Edward Larocque Tinker | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/will-keep-bank-holidays.html | Will Keep Bank Holidays | True | | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/accept-guth-settlement-loft-directors-favor-proposal-subject-to.html | ACCEPT GUTH SETTLEMENT; Loft Directors Favor Proposal, Subject to Court Approval | True | | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/japanese-iris-on-display-this-week-at-worlds-fair-iris-on-parade-at.html | Japanese Iris on Display This Week at World's Fair; IRIS ON PARADE AT THE FAIR | True | By Dorothy H. Jenkins | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/movements-of-the-day.html | Movements of the Day | True | | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/mailbag-excerpts-brief-comment-by-readers-on-various-subjects.html | Mail-Bag Excerpts; Brief Comment by Readers On Various Subjects KNIGHTHOOD: Award for Hot Dog ARMAMENT: Peace Move EXAMPLE: Pitt's Remark THANKS: England Appreciative BLOCKADE: Eastern Difficulty SPAIN: Tariff Wanted LOSSES: Government Problem POLITICS: Broken Pledges SILVER: Demands Opposed | True | | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/kerrs-98-takes-410-gauge-title-breaks-record-in-defeating-kelly-by.html | KERR'S 98 TAKES .410 GAUGE TITLE; Breaks Record in Defeating Kelly by Four in Great Eastern Skeet Shoot MISS BOLLING SETS MARK Wins Women's Crown With 98 --Ilseng Defeats Hutcheson After Deadlock at 99 | True | Special to THE NEW YORK TIMES. | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/pennine-paramount-annexes-honors-in-monmouth-county-kennel-club.html | Pennine Paramount Annexes Honors in Monmouth County Kennel Club Fixture; TOP AWARD TAKEN BY DUKE POINTER Pennine Paramount Named at Rumson for His Eleventh Best-in-Show Victory DRAFTSMAN GAINS PRIZE Foxcatcher Beagle Is Chosen in American-Bred Judging --Kenny Airedale Wins Mrs. Haskell Presents Prize Pillicoc Houdini in Finale | True | By Kingsleey Childs Special To the New York Times. | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/french-strike-at-nazis-tracts-from-abroad-banned-in-decree-signed.html | FRENCH STRIKE AT NAZIS; Tracts From Abroad Banned in Decree Signed by Lebrun | True | | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/new-tube-held-television-boon-jersey-men-win-patent-for-device-said.html | New Tube Held Television Boon; Jersey Men Win Patent for Device Said to Produce Clarified Images New Blood Stancher Novel Patents of the Week | True | Special to THE NEW YORK TIMES. | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/miss-nancy-downes-is-wed-to-gr-smith-ceremony-is-held-in-parents.html | Miss Nancy Downes Is Wed to G.R. Smith; Ceremony Is Held in Parents' Home--Barnard Alumna | True | Times Studio | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/squalus-mans-brother-to-enlist.html | Squalus Man's Brother to Enlist | True | | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/magic-of-herbs-modern-cooks-revive-a-neglected-kitchen-art-and-so.html | MAGIC OF HERBS; Modern cooks revive a neglected kitchen art and so enliven the taste of many dishes | True | By Patricia White | B 421282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/republicans-begin-budget-cut-study-assembly-group-pores-over-voided.html | REPUBLICANS BEGIN BUDGET CUT STUDY; Assembly Group Pores Over Voided Lump Sums in Task of Legal Itemizing WILL PARE LINE BY LINE Session Program to Be Drawn Up After Short Meeting to Offer Bills Tomorrow Effort to Protect Salaries Democrats Push School Fund | True | Special to THE NEW YORK TIMES. | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/parimutuel-bet-system-advances-to-the-hudson-horse-racing-was-the.html | PARI-MUTUEL BET SYSTEM ADVANCES TO THE HUDSON; HORSE RACING WAS THE WINNER IN NEW JERSEY | True | By Loren Disney | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/miss-sarah-c-curtis-engaged-to-marry-she-will-become-the-bride-of.html | Miss Sarah C. Curtis Engaged to Marry; She Will Become the Bride of William Willis Garth Jr. | True | Photo by Bachrach | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/statistical-summary-monthly-comparisons.html | STATISTICAL SUMMARY; MONTHLY COMPARISONS | True | | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/reported-from-the-fields-of-research-gassed-strawberries.html | Reported From the Fields of Research; GASSED STRAWBERRIES | True | | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/fire-record.html | Fire Record | True | | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/changes-financing-criticized-by-maltbie-new-york-state-electric-and.html | CHANGES FINANCING CRITICIZED BY MALTBIE; New York State Electric and Gas to Amend Statement | True | | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/hopkins-will-station-liaison-man-at-the-fair.html | Hopkins Will Station Liaison Man at the Fair | True | | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/outboard-feature-captured-by-hunt-richmond-pilot-triumphs-on-rough.html | OUTBOARD FEATURE CAPTURED BY HUNT; Richmond Pilot Triumphs on Rough Water Before 25,000 at Baltimore | True | | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/dedicate-institute-for-study-of-cancer-bone-parran-and-conant-lead.html | DEDICATE INSTITUTE FOR STUDY OF CANCER; Bone, Parran and Conant Lead Program at National Center | True | Special to THE NEW YORK TIMES. | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/strafaci-advances-in-bestball-golf-he-and-dr-maloney-vanquish-two.html | STRAFACI ADVANCES IN BEST-BALL GOLF; He and Dr. Maloney Vanquish Two Rival Teams in Event at Cherry Valley Club Excels on Homeward Trip Edwards Takes Lead STRAFACI ADVANCES IN BEST-BALL PLAY | True | By William D. Richardson Special To the New York Times. | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/divorces-langdon-wpost-wife-of-exhousing-authority-official-gets.html | DIVORCES LANGDON W.POST; Wife of Ex-Housing Authority Official Gets Nevada Decree | True | Special to THE NEW YORK TIMES. | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/prentiss-bailey-utica-publisher-retired-2-years-ago-as-head-of.html | PRENTISS BAILEY, UTICA PUBLISHER; Retired 2 Years Ago as Head of Observer-Dispatch and Daily Press--Dies at 65 JOINED GANNETT CHAIN Had Part in Purchase of Other Up-State Papers--Once Head of State Publishers' Group Observer Started in 1817 | True | | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/germany-in-spain.html | GERMANY IN SPAIN | True | | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/japans-challenge.html | JAPAN'S CHALLENGE | True | | B 421282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/tientsin-blockade-challenge-to-the-west.html | Tientsin Blockade; Challenge to the West | True | | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/english-cricket-results.html | English Cricket Results | True | | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/bids-are-invited-for-3-more-ships-another-important-step-is-taken.html | BIDS ARE INVITED FOR 3 MORE SHIPS; Another Important Step Is Taken by Commission in Reconstruction Plan Other Ships in the List Faster Than Most Vessels | True | | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/test-pliofilm-oil-container.html | Test Pliofilm Oil Container | True | | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/sulfanilamide.html | SULFANILAMIDE | True | | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/elkinton-yacht-first-captures-comet-class-race-in-barnegat-bay.html | ELKINTON YACHT FIRST; Captures Comet Class Race in Barnegat Bay Regatta | True | Special to THE NEW YORK TIMES. | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/president-joins-a-wedding-party-leaves-hyde-park-on-first-day-of.html | PRESIDENT JOINS A WEDDING PARTY; Leaves Hyde Park on First Day of Rest for Reception at Cousin's in Barrytown MOTHER AND FIRST LADY GO Were on Porch to Greet Him on Arrival From Washington --Bishop Oldham a Visitor | True | By Felix Belair Jr. Special To the New York Times. | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/for-town-city-frocks-in-new-autumn-trends.html | For Town; City Frocks in New Autumn Trends | True | By Virginia Pope | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/ftg-hobday-dead-english-veterinary-former-dean-of-royal-college.html | F.T.G. HOBDAY DEAD; ENGLISH VETERINARY; Former Dean of Royal College -- Honorary Surgeon to King | True | Special to THE NEW YORK TIMES. | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/cotton-loans-885c-a-pound.html | Cotton Loans 8.85c a Pound | True | | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/julie-armstrong-bride-in-church-graduate-of-smith-is-married-at.html | Julie Armstrong Bride in Church; Graduate of Smith Is Married At Norfolk, Conn., to John Jeppson of Harvard | True | Special to THE NEW YORK TIMES.Ira L. Hill | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/christ-christensen-former-head-of-united-danish-societies-in.html | CHRIST CHRISTENSEN; Former Head of United Danish Societies in America Dies | True | | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/julian-smith-dead-utility-executive-head-of-shawinigan-water-power.html | JULIAN SMITH DEAD; UTILITY EXECUTIVE; Head of Shawinigan Water Power in Canada Was 61 | True | | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/radio-issue-weighed-by-women-writers-press-federation-votes-to.html | RADIO ISSUE WEIGHED BY WOMEN WRITERS; Press Federation Votes to Carry On Program Survey | True | | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/notes-and-topics-among-gardeners.html | Notes and Topics Among Gardeners | True | Courtesy New York Botanical Garden | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/pop-bottles-burst-put-out-fire.html | Pop Bottles Burst, Put Out Fire | True | | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/a-poet-in-boyhood-and-youth-the-first-volume-of-lawrence-harrsons.html | A Poet in Boyhood and Youth; The First Volume of Lawrence Harrson's Comprehensive Biography of Samuel Taylor Coleridge Coleridge in His Youth | True | By Percy Hutchison | B 421282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/guard-unit-wins-praise-in-training-tenth-infantry-commended-by.html | GUARD UNIT WINS PRAISE IN TRAINING; Tenth Infantry Commended by Commander for Records in Practice Period LEAVES FOR HOME TODAY Firing Tests and Manoeuvres Reveal Skill--Brooklyn Men to Occupy Camp Results of Firing Hill Taken in "Attack" | True | Special to THE NEW YORK TIMES. | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/palestine-trade-weathers-storms-economic-activity-off-only-10-to-20.html | PALESTINE TRADE WEATHERS STORMS; Economic Activity Off Only 10 to 20% Under 1935, Corporation Reports RECORD EXPORT OF CITRUS 12 New Settlements Formed --Labor Shortage Reported During Orange Harvest Wages, Buying Power Fall Current Assets $3,600,000 | True | | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/to-address-nation-sir-william-crawford-will-give-views-on-radio.html | TO ADDRESS NATION; Sir William Crawford Will Give Views on Radio Tomorrow | True | | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/new-jersey-state-aau-track-championship-captured-by-the-shore-ac.html | New Jersey State A.A.U. Track Championship Captured by the Shore A.C. Team; TWO RECORDS SET BY WAYNE RIDE OUT He Easily Takes 880 and Mile at Rutgers and Betters New Jersey Figures FIVE OTHER MARKS BROKEN Peacock, Burrowes, Foster and Borican Among Those Who Star in Title Meet Triumphs by 10 Yards Clips Hurdles Standard | True | | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/chile-adds-to-reich-trade.html | Chile Adds to Reich Trade | True | Special Cable to THE NEW YORK TIMES. | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/bulgarian-student-fails-kills-3-professors-self.html | Bulgarian Student Fails; Kills 3 Professors, Self | True | | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/dr-fj-mann-dead-had-long-career-psychiatrist-once-a-resident-of.html | DR. F.J. MANN DEAD; HAD LONG CAREER; Psychiatrist, Once a Resident of Poughkeepsie, Stricken in Berkeley, Calif., at 68 PRACTICED FOR 46 YEARS Part of the Time Was Spent in Connecticut Cities--Expert on Control of Typhoid | True | | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/wily-tricks-of-the-confidence-men.html | Wily Tricks of the Confidence Men | True | ROBERT VAN GELDER. | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/wpa-school-shift-opposed-by-labor-move-to-merge-workers-and-adult.html | WPA SCHOOL SHIFT OPPOSED BY LABOR; Move to Merge Workers and Adult Education Classes Is Fought by 15 Leaders SOMERVELL DEFENDS PLAN Asserts Reorganization Will 'Greatly Improve' Classes --Denies Abolition Change Due Next Month Administrators' Attack Seen | True | | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/welfare-department-defended-personal-complaints-appraised.html | Welfare Department Defended; Personal Complaints Appraised | True | | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/canadian-minister-to-preach.html | Canadian Minister to Preach | True | | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/five-soviet-destroyers-trying-arctic-passage.html | Five Soviet Destroyers Trying Arctic Passage | True | | B 421282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/airplanes-will-parade-over-aviation-building.html | Airplanes Will Parade Over Aviation Building | True | | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/prize-to-clares-toy-tipperary-stables-entry-takes-horsemens-cup-at.html | PRIZE TO CLARE'S TOY; Tipperary Stables' Entry Takes Horsemen's Cup at Waterbury | True | Special to THE NEW YORK TIMES. | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/fascist-newspaper-sees-popes-support-bologna-journal-hails.html | FASCIST NEWSPAPER SEES POPE'S SUPPORT; Bologna Journal Hails 'Understanding' of Italy's Regime | True | Wireless to THE NEW YORK TIMES. | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/new-things-in-city-shops-for-guests-bearing-gifts-glass-pieces.html | New Things in City Shops: For Guests Bearing Gifts; Glass Pieces Shaped to Hold Corn-on-the-Cob, Salads and Big Beers Are Suggested; Some Games Suitable for the Silly Season Bent-Glass Plates Summer's Crazy Games A Traveling Hammock | True | | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/irrigation-found-to-solve-many-of-gardeners-problems-assures-prompt.html | Irrigation Found to Solve Many of Gardener's Problems; Assures Prompt Germination and Unchecked Growth And Increases Plants' Resistance to Disease And Injury From Insects Modern Watering Methods Pipe-Line Irrigation | True | By Esther C. Graysoncourtesy Vetterle and Reinaltcourtesy Campbell Irrigation Company | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/farmers-milk-price-is-fixed-for-july-federal-order-decrees-pay-of-2.html | FARMERS' MILK PRICE IS FIXED FOR JULY; Federal Order Decrees Pay of $2 a Hundredweight | True | | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/music-camp-expects-largest-enrollment-hundreds-of-young-people-will.html | Music Camp Expects Largest Enrollment; Hundreds of Young People Will Meet in Michigan | True | Special to THE NEW YORK TIMES. | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/corporate-reports.html | CORPORATE REPORTS | True | | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/program-to-trace-swedish-heritage-600-singers-dancers-gymnasts-and.html | PROGRAM TO TRACE SWEDISH HERITAGE; 600 Singers, Dancers, Gymnasts and Musicians to Present Entertainment Today | True | | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/topics-of-the-times-new-armchair-world.html | Topics of The Times; New Armchair World | True | | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/federal-farm-aid-at-new-high-mark-help-for-agriculture-begun-by-the.html | FEDERAL FARM AID AT NEW HIGH MARK; Help for Agriculture Begun by the Hoover Administration and Then Interrupted REVIVED BY ROOSEVELT Present Measure Provides Huge Sums for Disposal of Surplus Crops Present Administration's Efforts Other Funds Available FEDERAL FARM AID AT NEW HIGH MARK | True | By J.h. Carmical | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/mt-wilson-telescope-moved-to-see-the-sun-new-base-46-inches-from.html | MT. WILSON TELESCOPE MOVED TO SEE THE SUN; New Base, 46 Inches From Old, Clears Vision After 30 Years | True | Special to THE NEW YORK TIMES. | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/new-lending-program-faces-a-political-test-congress-will-weigh-the.html | NEW LENDING PROGRAM FACES A POLITICAL TEST; Congress Will Weigh the Suggested Outlays for Their Influence on Next Year's National Election NOT ALL MAY PASS THE TEST | True | By Turner Catledge | B 421282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/picard-keeps-lead-at-scranton-club-holds-edge-of-four-strokes-in.html | PICARD KEEPS LEAD AT SCRANTON CLUB; Holds Edge of Four Strokes in $5,000 Anthracite Open With Total of 134 HEAFNER AND SNEAD TIE Share the Runner-Up Position at Halfway Mark-- Moore Fourth With 139 | True | | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/rose-gardens-at-hershey-draw-many-visitors-world-renowned-plantings.html | Rose Gardens at Hershey Draw Many Visitors; World Renowned Plantings Provide Data on Success With Queen of Flowers | True | By Helen van Pelt Wilson | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/america-gropes-for-security-amid-war-fears-our-greatest-interest.html | AMERICA GROPES FOR SECURITY AMID WAR FEARS; Our Greatest Interest and Strongest Desire Lie in General Peace | True | By Harold B. Hinton | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/special-service-at-mission.html | Special Service at Mission | True | | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/beetham-fenske-win-capture-invitation-races-at-erie-clubs-meet.html | BEETHAM, FENSKE WIN; Capture Invitation Races at Erie Club's Meet | True | | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/td-mcarthy-dies-exus-marshal-57-he-won-praise-of-congress-for.html | T.D. M'CARTHY DIES; EX-U.S. MARSHAL, 57; He Won Praise of Congress for Suppression Here in War of Enemy Alien Activities CAUGHT DRAFT DODGERS Former Private Secretary of James W. Gerard Became an Insurance Official in 1921 Resigned From Post in 1921 Conducted Gerard's Campaign | True | | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/craig-retiring-aims-to-keep-mouth-shut-will-turn-army-post-over-to.html | CRAIG, RETIRING, AIMS TO KEEP MOUTH SHUT; Will Turn Army Post Over to His Successor Ahead of Time | True | | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/warns-on-japan-in-philippines.html | Warns on Japan in Philippines | True | | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/public-executions-ended-france-drops-ageold-custom-after-weidmann.html | PUBLIC EXECUTIONS ENDED; France Drops Age-Old Custom After Weidmann Incidents | True | Wireless to THE NEW YORK TIMES. | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/penn-ac-takes-track-title.html | Penn A.C. Takes Track Title | True | | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/quotation-marks.html | Quotation Marks | True | From the Week's News | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/new-20-luxury-tax-in-madrid.html | New 20% Luxury Tax in Madrid | True | | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/boys-flee-hospital-in-dash-down-stairs-two-psychiatric-patients-at.html | BOYS FLEE HOSPITAL IN DASH DOWN STAIRS; Two Psychiatric Patients at Bellevue Are Hunted | True | | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/strike-is-called-off-order-affecting-afl-employes-in-nassau-is.html | STRIKE IS CALLED OFF; Order Affecting A.F.L. Employes in Nassau Is Canceled | True | Special to THE NEW YORK TIMES. | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/2-resign-in-jersey-row-democrats-who-blocked-quorum-quit-west.html | 2 RESIGN IN JERSEY ROW; Democrats Who Blocked Quorum Quit West Wildwood Council | True | | B 421282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/catholic-editors-denounce-racism-delegates-in-session-here-pledge.html | CATHOLIC EDITORS DENOUNCE RACISM; Delegates in Session Here Pledge Support to Views of Popes Pius XI and XII DISCUSS SPANISH REPORTS New York Times Accounts Are Criticized-- Fascists, Nazis and Communists Scored | True | Photos from WPA Federal Art Projects | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/wellesley-honors-five-teachers.html | Wellesley Honors Five Teachers | True | Special to THE NEW YORK TIMES. | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/reich-piles-up-arms-for-an-autumn-crisis-whole-nation-will-be.html | REICH PILES UP ARMS FOR AN AUTUMN CRISIS; Whole Nation Will Be Mobilized for A Repetition of Last Year's Push, This Time Toward Danzig British Aid Expected Millions Are Drilling An Army of 6,000,000 Plane Factories Busy | True | By Otto D. Tolischus Wireless To the New York Times. | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/1939-setting-a-new-low-in-eight-major-diseases.html | 1939 Setting a New Low In Eight Major Diseases | True | | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/specify-sets-track-record.html | Specify Sets Track Record | True | | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/perversion-of-1933-securities-act-charged-by-former-employe-of-sec.html | 'Perversion' of 1933 Securities Act Charged by Former Employe of SEC; G.B. Goldin Says Procedure for Registration Has Been Twisted Far Out of Pattern Congress Designed for It Registration Mechanism Order Prior to Date Intention of Congress SEES 'PERVERSION' OF SECURITIES ACT Rules and Regulations Queries on Procedure Advancement of Date Sanction for Procedure Effect on Registrant Legislative Limitations Introduction of Distinctions | True | By Gullie B. Goldin Member of the New York City Bar | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/financial-notes.html | FINANCIAL NOTES | True | | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/bowden-fishbach-in-final.html | Bowden, Fishbach in Final | True | | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/peter-mitchel-wilson-legislative-aide-in-senate-for-40-years-an.html | PETER MITCHEL WILSON; Legislative Aide in Senate for 40 Years an Ex-Journalist | True | | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/will-manmade-clouds-hide-paris.html | WILL MAN-MADE CLOUDS HIDE PARIS? | True | Special Correspondence, THE NEW YORK TIMES. | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/splitup-bacteria-aid-disease-fight-physicists-are-told-of-a-new-way.html | SPLIT-UP BACTERIA AID DISEASE FIGHT; Physicists Are Told of a New Way to Disintegrate Them | True | | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/shipping-and-mails-all-hours-given-in-daylight-saving-time.html | SHIPPING AND MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/stores-find-credit-sales-now-moving-up-sharply.html | Stores Find Credit Sales Now Moving Up Sharply | True | | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/prof-norton-begins-new-duties.html | Prof. Norton Begins New Duties | True | | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/50-pilots-at-glider-meet-test-for-army-training-suggested-at-elmira.html | 50 PILOTS AT GLIDER MEET; Test for Army Training Suggested at Elmira Opening | True | Special to THE NEW YORK TIMES. | B 421282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/4-blasts-in-london-terrorize-crowds-many-slightly-injured-by-glass.html | 4 BLASTS IN LONDON TERRORIZE CROWDS; Many Slightly Injured by Glass in Theatre Section--Irish Extremists Blamed | True | | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/antired-elected-by-painters-union-new-secretary-of-council-is.html | ANTI-RED ELECTED BY PAINTERS' UNION; New Secretary of Council Is Pledged to End 'Communist Interference' Here SPLIT ON OTHER POSTS 'Rank and File' Ticket Wins 5 of 9 Business Agents, Despite Major Defeat Split on Business Agents Political Motives Charged | True | | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/sports-spectacle.html | SPORTS SPECTACLE | True | | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/pure-white-name-carries-on.html | Pure White Name Carries on | True | | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/songsters-of-the-suburbs-as-spring-passes-into-summer-the-birds.html | SONGSTERS of the SUBURBS; As Spring passes into Summer the birds still sing. What they sing and how they sing are better understood than why they sing at all SUBURBAN SONGBIRDS | True | By Hal Borland | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/silver-filibuster-to-pause-for-vote-but-disposal-of-129-price.html | SILVER FILIBUSTER TO PAUSE FOR VOTE; But Disposal of $1.29 Price Amendment, McCarran Warns, Won't End Fight for New Law SENATE TO TAKE UP RELIEF BILL, Expected This Week, Is Scheduled by Barkley to Sidetrack Money Measure. | True | Special to THE NEW YORK TIMES. | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/largest-flower-is-due-to-bloom-here-july-4.html | 'Largest Flower' Is Due To Bloom Here July 4 | True | | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/naval-stores.html | NAVAL STORES | True | | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/trade-pact-items-dip-less-in-imports-tariff-league-finds-products.html | TRADE PACT ITEMS DIP LESS IN IMPORTS; Tariff League Finds Products Favored in 14 Agreements Made Best '38 Showing MORE NATIONS BENEFIT Over 33% of Our Takings at Reduced Rates Came From Non-Pact Countries 14 Pacts Studied Other Nations Benefit | True | By Charles E. Egan | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/lending-approved-by-rabbi-zeitlin-he-praises-recovery-fund-as.html | LENDING APPROVED BY RABBI ZEITLIN; He Praises 'Recovery Fund' as Gigantic Effort to Spur Business Upturn 'A DECALOGUE FOR YOUTH' Rabbi Goldstein Says First Rule Is to Banish Fear and Despondency | True | | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/boy-scouts-council-to-meet-wednesday-twoday-session-to-open-here.html | BOY SCOUTS' COUNCIL TO MEET WEDNESDAY; Two-Day Session to Open Here -- Special Fair Exercises | True | | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/the-nation-japan-threatens-the-life-of-the-foreign-settlements-in.html | THE NATION; JAPAN THREATENS THE LIFE OF THE FOREIGN SETTLEMENTS IN CHINA For War Needs Pari-Mutuels for Jersey Placing a Bet | True | | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/the-literary-scene-in-germany.html | The Literary Scene In Germany | True | By Gabriele Reuter | B 421282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/today-is-iced-coffee-day-at-least-it-will-be-observed-as-that-by.html | TODAY IS 'ICED COFFEE' DAY; At Least, It Will Be Observed as That by Group at Fair | True | | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/dr-thornton-r-williams-retired-physician-89-dies-at-his-home-in.html | DR. THORNTON R. WILLIAMS; Retired Physician, 89, Dies at His Home in Cynwyd, Pa. | True | Special to THE NEW YORK TIMES. | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/san-romani-wins-from-mmitchell-in-a-4137-mile-during-the.html | SAN ROMANI WINS FROM M'MITCHELL IN A 4:13.7 MILE; During the Metropolitan A.A.U. Track and Field Championships Yesterday | True | By Louis Effrat Special To the New York Times. | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/a-history-of-england.html | A History of England | True | By Lloyd Eshleman | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/trees-mark-kings-visit-two-english-beeches-planted-at-gardens-on.html | TREES MARK KING'S VISIT; Two English Beeches Planted at Gardens on Parade | True | | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/a-refreshing-social-comedy-in-the-brandons-angela-thirkell.html | A Refreshing Social Comedy; In "The Brandons" Angela Thirkell Continues in Her Pleasing Vein of Gentle but Amusing Satire | True | By Louise Maunsell Field | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/tribute-to-ericssons-museum-room-is-dedicated-to-inventor-of-the.html | TRIBUTE TO ERICSSON; Museum Room Is Dedicated to Inventor of the Monitor | True | Special to THE NEW YORK TIMES. | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/new-field-gun-hurls-big-shell-15-miles-army-reveals-shots-that-blew.html | New Field Gun Hurls Big Shell 15 Miles; Army Reveals Shots That Blew 16-Foot Holes | True | | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/books-for-young-readers-through-the-summer-months-suggestions-for.html | Books for Young Readers Through the Summer Months; Suggestions for Vacation Reading Which Range Over Many and Varied Fields THE WORLD OF BOOKS ARM CHAIR ADVENTURING PICTURESQUE COUNTRIES TALES OF THE PAST INDIAN LIFE FOR READING ALOUD LEGENDS AND FOLK TALES POETRY AND BIOGRAPHIES For Vacation Reading THE OUTDOORS OLD FAVORITES Vacation Reading | True | By Anne T. Eaton | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/spend-and-spend.html | SPEND AND SPEND | True | | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/labor-row-flares-anew-at-the-fair-zoo-concession-charges-that.html | LABOR ROW FLARES ANEW AT THE FAIR; Zoo Concession Charges That Electrical Workers' Demands Are a 'Pure Racket' 'MAINTENANCE COST HIGH $30 a Day Asked for Employe but Nobody Showed Up, Says Organization's Head | True | | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/job-placements-put-at-25900000-total.html | Job Placements Put At 25,900,000 Total | True | | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/drug-act-in-force-trade-hails-it-as-strongest-of-its-kind-ever.html | DRUG ACT IN FORCE; Trade Hails It as Strongest of Its Kind Ever Enacted | True | | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | B 421282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/doctor-wodehouse-precisely-sir-thats-what-jeeves-might-say-to.html | DOCTOR WODEHOUSE?; "PRECISELY, SIR" That's what Jeeves might say to Bertie Wooster, now that Oxford has recognized his creator's achievements. DOCTOR WODEHOUSE? | True | By Clair Price le Touquet, France. | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/marriage-announcement-10-no-title.html | Marriage Announcement 10 -- No Title | True | | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/for-gourmets-and-others-robust-fare-of-rumania-the-visitor-to-the.html | For Gourmets and Others: Robust Fare of Rumania; The Visitor to the World's Fair Pavilion Is Invited To Take It or Leave It, but Chances Are He Will Succumb to a Balkan Lure | True | By Charlotte Hughes | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/paris-prinks-for-season-june-galas-call-out-resplendent-costumes.html | Paris Prinks for Season; June Galas Call Out Resplendent Costumes-- Cocktail Parties From 6 Till Midnight | True | | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/pupil-poisonings-laid-to-egg-salad-victims-rise-to-400-sandwiches.html | PUPIL POISONINGS LAID TO EGG SALAD; VICTIMS RISE TO 400; Sandwiches in Free School Lunches on Staten Island Were Cause, Says Mayor 55 ARE STILL IN HOSPITALS Four Adults Who Shared Food Also Affected--WPA Says City Bought Supplies | True | | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/wood-field-and-stream-change-in-trout-season.html | Wood, Field and Stream; Change in Trout Season | True | By Raymond R. Camp | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/mary-and-beatrice-brown-twin-sisters-make-bows-at-party-in-garden.html | Mary and Beatrice Brown, Twin Sisters, Make Bows at Party in Garden at Home | True | Special to THE NEW YORK TIMES. | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/drowns-with-child-she-tries-to-rescue-girl-of-10-perishes-with-one.html | DROWNS WITH CHILD SHE TRIES TO RESCUE; Girl of 10 Perishes With One of 6 in Rain-Swollen Creek | True | | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/naval-orders.html | Naval Orders | True | | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/isslerfortiner-lead-ahead-at-the-halfway-mark-in-maplewood-golf.html | ISSLER-FORTINER LEAD; Ahead at the Halfway Mark in Maplewood Golf With 66 | True | Special to THE NEW YORK TIMES. | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/article-2-no-title.html | Article 2 -- No Title | True | | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/finns-neutrality-stressed-by-envoy-nation-wont-be-battlefield-or.html | FINNS' NEUTRALITY STRESSED BY ENVOY; Nation Won't Be Battlefield or 'Springboard,' Procope Declares at Ceremony THRONG SINGS FOLKSONGS Gayly Costumed Dancers and Musicians Present Native Midsummer Festival Quotes Foreign Minister A Midsummer Festival | True | | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/ruling-on-budget-tests-state-gop-state-and-national-issues-are.html | RULING ON BUDGET TESTS STATE G.O.P.; State and National Issues Are Involved in Reopened Fight Over Economy A SPLIT IS HELD POSSIBLE | True | By James A. Hagerty | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/weve-got-to-be-prepared.html | WE'VE GOT TO BE PREPARED" | True | By Ferdinand Kuhn Jr. London. (BY WIRELESS) | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/financial-markets-stocks-move-irregularly-in-dull-short-session.html | FINANCIAL MARKETS; Stocks Move Irregularly in Dull Short Session; Traction Bonds Rise--Wheat Lower | True | | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | B 421282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/police-department.html | Police Department | True | | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/reports-on-coat-buying.html | Reports on Coat Buying | True | | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/viewpoint-on-education-three-massachusetts-colleges-wide-variety-of.html | Viewpoint on Education; Three Massachusetts Colleges Wide Variety of Courses | True | By W.a. MacDonald | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/ningpo-is-closed-by-japanese-navy-important-chinese-port-is-lost.html | NINGPO IS CLOSED BY JAPANESE NAVY; Important Chinese Port Is Lost When Invaders Get Control of Entrance to Harbor SWATOW NOW FOE'S BASE Wenchow, Foochow and Pakhoi Only Important Centers for Chinese Trade Left | True | | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/coca-cola-sues-a-rival-asks-court-to-stop-nehi-inc-from-use-of-word.html | COCA COLA SUES A RIVAL; Asks Court to Stop Nehi, Inc., From Use of Word 'Cola' | True | | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/ends-life-in-new-jersey-lake.html | Ends Life in New Jersey Lake | True | Special to THE NEW YORK TIMES. | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/knox-college-appoints-2.html | Knox College Appoints 2 | True | Special to THE NEW YORK TIMES. | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/a-dialectical-lyric.html | A Dialectical Lyric | True | By Allen W. Porterfield | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/injustice-seen-in-postal-system-treatment-of-substitutes-the-3cent.html | Injustice Seen in Postal System; Treatment of Substitutes, the 3-Cent Rate and the Budget Bureau Come In for Criticism | True | F.L. LEVITT. | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/niemoeller-held-christian-symbol-anniversary-of-imprisonment-of.html | NIEMOELLER HELD CHRISTIAN SYMBOL; Anniversary of Imprisonment of German Pastor to Be Marked in U.S. Saturday ALL FAITHS TO COOPERATE His Long Battle Against the Present Regime Is Stressed --Jailed Two Years Ago Tried to Build "Bridges" Suspended From His Parish Immediately Rearrested All Demonstrators Arrested | True | By Dr. Henry Smith Leiper, Executive Secretary, Federal Council of the Churches of Christin America.north American Newspaper Alliance, Inc. | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/grants-30193000-for-new-housing-president-approves-projects-for.html | GRANTS $30,193,000 FOR NEW HOUSING; President Approves Projects for Jersey City, Newark, Harrison and New HavenLOANS PASS $460,000,000 USHA Aid for Slum ClearanceIncludes Reconstructionof 25 Areas | True | Special to THE NEW YORK TIMES. | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/exposure-of-isms-called-vital-need-voorhis-of-dies-committee.html | EXPOSURE OF 'ISMS' CALLED VITAL NEED; Voorhis of Dies Committee Appeals for Curbs on Reds and Fascists Alike ALL FRONT IDEAS ASSAILED Waldman, Also at Tamiment, Asks New Deal to Repudiate Communist 'Penetration' Stand Against "United Front" Tells His Dies Committee Aims Defends Roosevelt Ideas | True | From a Staff Correspondent | B 421282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/japanese-exports-reduced-by-curbs-imports-are-cut-in-order-to.html | JAPANESE EXPORTS REDUCED BY CURBS; Imports Are Cut in Order to Safeguard Yen, Department of Commerce Reports AGRICULTURE HELD 'WEAK' Financial Structure Is Seen Carrying an Extraordinarily Heavy Load at Present | True | Wireless to THE NEW YORK TIMES. | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/mrs-wylly-bride-at-new-canaan-daughter-of-late-baron-and-baroness.html | Mrs. Wylly Bride at New Canaan; Daughter of Late Baron and Baroness von Marien Wed To Raymond Crum | True | Special to THE NEW YORK TIMES. | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/clipper-held-back-as-fog-hides-port-washington-leaders-on-first.html | CLIPPER HELD BACK AS FOG HIDES PORT; Washington Leaders on First Northern Mail Flight Are Grounded in Canada Mail Cargo Sets Record Atlantic Clipper Returning CLIPPER HELD BACK AS FOG HIDES PORT Atlantic Clipper Fights Winds | True | By Alice Rogers Hager | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/flushing-has-dress-rehearsal-as-host-to-rising-throng-of-summer.html | Flushing Has Dress Rehearsal as Host to Rising Throng of Summer Visitors; FAIR CALLS CROWDS FROM OUT OF TOWN First Summer Week-End Sees One of Biggest Throngs for Federal Employees Day AFTERNOON TRAINS PACKED Senator Mead Explains Bill to Promote Recovery and Urges Prompt Passing | True | By Russell B. Porter | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/stock-market-leaders.html | Stock Market Leaders | True | | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/eleanora-patterson-is-engaged-to-marry-alumna-of-duke-will-become.html | Eleanora Patterson Is Engaged to Marry; Alumna of Duke Will Become Bride of John Harman | True | Special to THE NEW YORK TIMES. | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/trophy-golf-on-today-20-clubs-in-the-arthur-lehman-memorial-tourney.html | TROPHY GOLF ON TODAY; 20 Clubs in the Arthur Lehman Memorial Tourney at Inwood | True | | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/tricks-of-the-beggars-trade.html | TRICKS OF THE BEGGAR'S TRADE | True | By August Loeb | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/japans-economy-still-holding-up-he-looks-abroad.html | JAPAN'S ECONOMY STILL HOLDING UP; HE LOOKS ABROAD | True | By Hugh Byas Wireless To the New York Times. | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/lewis-captures-final-takes-canadian-tennis-crown-miss-blackman-also.html | LEWIS CAPTURES FINAL; Takes Canadian Tennis Crown-- Miss Blackman Also Wins | True | | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/headley-century-aids-west-indies-features-team-total-of-277-against.html | HEADLEY CENTURY AIDS WEST INDIES; Features Team Total of 277 Against England in Test Cricket Before 25,000 STOLLMEYER, 17, HELPS But Others Fail, Six Wickets Falling in Hour at Lord's-- 11 Runs for Home Side | True | Morris Rosenfeld | B 421282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/britain-pressing-japan-for-reply-definite-answer-to-halifaxs.html | BRITAIN PRESSING JAPAN FOR REPLY; Definite Answer to Halifax's Demands Expected as Anger on Acts at Tientsin Rises MINISTERS STANDING BY Cabinet Is Now Ready to Take Firm Steps, but Their Type Is Not Yet Determined | True | Wireless to THE NEW YORK TIMES. | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/threat-to-tie-up-all-pacific-ships-will-pull-crews-if-employers.html | THREAT TO TIE UP ALL PACIFIC SHIPS; Will Pull Crews if Employers Hold to Their Stand, Unionist Warns at San Francisco 7,500 MEN ARE NOW IDLE Prosecutor at New Orleans Drops the Charges Against Curran in Labor Fight Balks at Police Affidavits | True | | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/new-deal-and-utilities-seem-turning-to-peace-occasional-sniping.html | NEW DEAL AND UTILITIES SEEM TURNING TO PEACE; Occasional Sniping Still Comes From Both Sides, but TVA Settlement Plan Reflects a Cooperative Trend | True | By Frederick R. Barkley | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/connecticut-stands-firm-on-highways-toll-plans-more-collecting.html | CONNECTICUT STANDS FIRM ON HIGHWAYS TOLL PLANS; More Collecting Stations Are Expected to Appear as the Parkway Is Extended Through the State Toward Hartford Bridges Uppermost A Long Fight | True | By Robert D. Byrnes | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/archibald-matteson-us-commissioner-providence-admiralty-lawyer-dies.html | ARCHIBALD MATTESON, U.S. COMMISSIONER; Providence Admiralty Lawyer Dies While Playing Golf | True | Special to THE NEW YORK TIMES. | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/metropolitan-champions.html | Metropolitan Champions | True | | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/millinery-gives-fashion-a-lift.html | Millinery Gives Fashion a Lift | True | | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/kent-handicap-goes-to-sun-lover-by-nose-with-the-favored-challedon.html | Kent Handicap Goes to Sun Lover by Nose With the Favored Challedon Third; SUN LOVER VICTOR AT DELAWARE PARK Leads Eight Thirty to Wire in $10,000 Added Contest and Pays $11.10 for $2 STEVENSON IN THE SADDLE Rides Millsdale Stable Star for a Stirring Triumph-- Challedon Is Third | True | | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/why-a-servant-problem-some-remedies-proposed-viewing-the.html | Why a Servant Problem? Some Remedies Proposed; Viewing the Difficulties of Maid and Mistress, the Psychologist Joins Other Experts in Proposing Better Working Conditions Charge and Counter-Charge Business Basis Sought The Methods Proposed Personality or Machine? | True | By Lisbeth de Morinni | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/baltimore-run-to-dengis.html | Baltimore Run to Dengis | True | | B 421282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/czechs-are-active-in-opposing-reich-intransigent-attitude-causes.html | CZECHS ARE ACTIVE IN OPPOSING REICH; Intransigent Attitude Causes Nazis Some Embarrassment as Animosities Increase TENSION IS HELD GREATER Underground Activity Involves Printing of Pamphlets, but Police Now Take Steps Changing of Names Irritates Various Kinds of Pamphlets Gestapo Searches People | True | By A.r. Parker Special Correspondence, the New York Times. | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/englishwoman-74-dead-in-china.html | Englishwoman, 74, Dead in China | True | | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/weigh-extra-duty-on-italian-goods-treasury-officials-try-to-find.html | WEIGH EXTRA DUTY ON ITALIAN GOODS; Treasury Officials Try to Find Out if Silk and a Few Other Exports Are Subsidized DIPLOMATIC QUALMS FELT Some in State Department Fear a Misunderstanding-- Rome Parley Due This Week Some Political Qualms Felt Silk Exports an Issue | True | By Harold B. Hinton Special To the New York Times. | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/caroline-louise-day-becomes-bride-of-frederick-copeland-harriet.html | Caroline Louise Day Becomes Bride of Frederick Copeland; Harriet Davis Hatheway Is Married in Garden of Her Parents' Home to Frederick William Blees | True | Special to THE NEW YORK TIMES.Photo by Bachrach | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/fair-called-model-for-city-planners-chief-examples-of-permanent.html | FAIR CALLED MODEL FOR CITY PLANNERS; Chief Examples of Permanent Contributions Win Praise of Regional Association THEME IS AN INSPIRATION Democracity, Movie on City Planning and Highways and Horizons Are Applauded | True | | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/alexander-defeats-decker.html | Alexander Defeats Decker | True | | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/sports-of-the-times-reg-us-pat-off-inspired-words-on-twoton-tony-a.html | Sports of the Times. Reg. U.S. Pat. Off.; Inspired Words on Two-Ton Tony A Thin Chance With Interruptions Doubled and Vulnerable Always a Chance | True | By John Kieran | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/kents-hill-alumni-meet.html | Kent's Hill Alumni Meet | True | | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/pirow-for-reich-colonies-but-not-its-old-holdings.html | Pirow for Reich Colonies, But Not Its Old Holdings | True | | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/summer-brings-questions-about-foods-for-children-some-elementary.html | Summer Brings Questions About Foods for Children; Some Elementary Precautions and the Use of Common Sense by Parents Are Urged by the City's Department of Health Two Months of Sun Cool Drinks Help Fruits as Dessert A Sample Meal | True | By Pauline Murrah Nutritron Instructor, New York City Department of Healthewing Galloway | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/commerce-man-at-fair-hopkins-assigns-chalmers-to-aid-foreign.html | COMMERCE MAN AT FAIR; Hopkins Assigns Chalmers to Aid Foreign Traders | True | Special to THE NEW YORK TIMES. | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/miss-bankhead-honored-receives-flowers-and-scroll-for-federal.html | MISS BANKHEAD HONORED; Receives Flowers and Scroll for Federal Theatre Aid | True | | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/hospital-to-open-july-6-central-and-neurological-unit-on-welfare.html | HOSPITAL TO OPEN JULY 6; Central and Neurological Unit on Welfare Island to Close | True | | B 421282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/wins-traveling-scholarship.html | Wins Traveling Scholarship | True | | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/europeone-day-out-passenger-flights-across-the-atlantic-have-been.html | EUROPE--ONE DAY OUT; Passenger flights across the Atlantic have been made possible by better engines, improved plane designs weather service and well-trained fliers EUROPE--ONE DAY OUT | True | By Russell Owen | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/jennings-victor-in-golf-reaches-semifinals-in-event-of-advertising.html | JENNINGS VICTOR IN GOLF; Reaches Semi-Finals in Event of Advertising Group | True | Special to THE NEW YORK TIMES. | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/all-is-ready-now-on-western-front-british-army-head.html | ALL IS READY NOW ON WESTERN FRONT; BRITISH ARMY HEAD | True | By P.j. Philip Wireless To the New York Times. | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/townsend-backers-vote-new-crusade-convention-at-indianapolis.html | TOWNSEND BACKERS VOTE NEW CRUSADE; Convention at Indianapolis Approves $1,000,000 Radio Propaganda Program DISSENTING GROUP BOOED Father of Movement Asserts Existing Parties Will Be Controlled or Expunged | True | | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/abroad-royal-homecoming-as-britons-cheer-francoturkish-pact-mrs.html | ABROAD; Royal Home-Coming As Britons Cheer Franco-Turkish Pact Mrs. Rubens's Story | True | | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/miss-atterbury-victor-wins-twice-in-junior-tennis-but-loses-in.html | MISS ATTERBURY VICTOR; Wins Twice in Junior Tennis, but Loses in Girls' Group | True | | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/gwendolyn-r-wormser-has-wedding-in-home-wears-grandmothers-gown-at.html | Gwendolyn R. Wormser Has Wedding in Home; Wears Grandmother's Gown at Bridal to L.G. Bloomingdale | True | Special to THE NEW YORK TIMES.David Berns | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/proposed-changes-in-social-security-contain-inequities-high.html | PROPOSED CHANGES IN SOCIAL SECURITY CONTAIN 'INEQUITIES'; High Administration Officials Prepare to Place Findings Before the President ASSAIL NEW 'ARBITRARIES' Minor and Casual Factors Would Void Benefits for Many on Low Pay | True | By Louis Stark Special To the New Times. | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/laborunion-practices-attacked-and-defended-excesses-complained-of.html | LABOR-UNION PRACTICES ATTACKED AND DEFENDED; 'Excesses' Complained Of in Certain Industries Are Attributed to Lack Of Sound Business Principles | True | By Louis Stark | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/minimizes-decline-of-38-as-like-20s-simon-kuznets-holds-a-large.html | MINIMIZES DECLINE OF '38 AS LIKE '20'S; Simon Kuznets Holds a Large Part of Drop Is Traceable to Inventory Flow '32-'37 EXPANSION GREAT Economist Finds That Rise Equaled Others and Loss Is Held Misleading | True | | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/manchukuo-lists-3-plane-victories-62-soviet-or-mongolian-craft.html | MANCHUKUO LISTS 3 PLANE VICTORIES; 62 Soviet or Mongolian Craft Reported Shot Down in Raids Since Thursday MORE FIGHTING EXPECTED Tokyo Spokesman Sees Russia Trying to Ascertain Military Strength of Japan Correspondent's Story of Fight | True | | B 421282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/stark-announces-senate-candidacy-would-be-duty-to-run-if-people.html | STARK ANNOUNCES SENATE CANDIDACY; Would Be Duty to Run if People Want Him, Says Governor | True | | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/books-and-authors.html | Books and Authors | True | | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/along-wall-street-stimulus-or-soporific.html | ALONG WALL STREET; Stimulus or Soporific? | True | By Elliott V. Bell | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/guitry-to-wed-on-july-5-mlle-de-saintjean-actress-to-be-playwrights.html | GUITRY TO WED ON JULY 5; Mlle. De Saint-Jean, Actress, to Be Playwright's Fourth Wife | True | Wireless to THE NEW YORK TIMES. | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/his-honor-pacer-victor-takes-class-a-event-in-racing-over-track-at.html | HIS HONOR, PACER, VICTOR; Takes Class A Event in Racing Over Track at Newark | True | Special to THE NEW YORK TIMES. | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/press-group-feted-at-cuban-pavilion-mural-caricaturing-leaders-in.html | PRESS GROUP FETED AT CUBAN PAVILION; Mural Caricaturing Leaders in New Cafe Blotted Out | True | | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/stevens-lauds-test-program-undergraduate-training-plan-held-success.html | Stevens Lauds Test Program; Undergraduate Training Plan Held Success After First Year Self-Reliance Is Developed Two Get Honorable Mention Students Who Participated | True | | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/girl-of-10-leaps-from-roof-after-scolding-tried-once-before-but.html | Girl of 10 Leaps From Roof After Scolding, Tried Once Before, but Police Foiled Her | True | | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/miss-elsie-doty-wed-in-yonkers-sister-and-cousin-are-honor.html | Miss Elsie Doty Wed in Yonkers; Sister and Cousin Are Honor Attendants at Marriage to William Prentice | True | Special to THE NEW YORK TIMES. | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/mrs-wrights-sonny-captures-ox-ridge-clubs-jamper-title-totals-16.html | Mrs. Wright's Sonny Captures Ox Ridge Club's Jamper Title; Totals 16 Points in Two Days of Exhibition --Modernistic Takes $350 Stake, While Midkiff's Melody Tops Hunters Cherokee Placed Second Juniors Have Field Day | True | From a Staff Correspondent | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/richardson-leads-battle-force.html | Richardson Leads Battle Force | True | | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/tammany-to-observe-its-153d-anniversary-annual-patriotic-ceremonies.html | TAMMANY TO OBSERVE ITS 153D ANNIVERSARY; Annual Patriotic Ceremonies to Be Held in Hall Thursday | True | | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/elizabeth-kirkbride-wed-married-in-short-hills-church-to-j-randall.html | Elizabeth Kirkbride Wed; Married in Short Hills Church to J. Randall Williams 3d | True | Special to THE NEW YORK TIMES. | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/rain-in-southwest-called-cattle-aid-forced-marketing-of-grassfat.html | RAIN IN SOUTHWEST CALLED CATTLE AID; Forced Marketing of Grass-Fat Stock in Late Summer Seen Obviated This Season ROW CROPS FOUND HELPED Corn, Sorghums, Other Feed, as Well as Native Grasses and Tame Hays, Benefit | True | By John M. Collins Special To the New York Times. | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/garner-for-cuts-in-tax-exemption-suggests-1200-for-couples-500-for.html | GARNER FOR CUTS IN TAX EXEMPTION; Suggests $1,200 for Couples, $500 for Individuals, Would Stem Deficit Spending | True | | B 421282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/potter-athletics-halts-indians-106-allows-seven-hits-to-score-fifth.html | POTTER, ATHLETICS, HALTS INDIANS, 10-6; Allows Seven Hits to Score Fifth Victory--Hudlin Is Shelled Early by Victors | True | | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/florence-whitehead-wed-to-js-coey-2d-church-ceremony-for-new-york.html | Florence Whitehead Wed to J.S. Coey 2d; Church Ceremony for New York Girl in Wilton, Conn. | True | Special to THE NEW YORK TIMES. | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/czechs-fall-a-suicide-officer-who-plunged-from-eiffel-tower-had.html | CZECH'S FALL A SUICIDE; Officer Who Plunged From Eiffel Tower Had Been Despondent | True | | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/by-wireless-from-paris.html | By Wireless From Paris | True | Special to The New York Times. | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/267-more-get-cmtc-call.html | 267 More Get C.M.T.C. Call | True | | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/33-women-veterans-meet-after-20-years-overseas-division-of-catholic.html | 33 WOMEN VETERANS MEET AFTER 20 YEARS; Overseas Division of Catholic War Council Opens Session | True | | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/england-soccer-victor-82.html | England Soccer Victor, 8-2 | True | | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/germans-enjoying-summer-people-are-now-confident-of-peace-but.html | GERMANS ENJOYING SUMMER; People Are Now Confident of Peace, but Officials Are Hurrying Harvest | True | By Frederick T. Birchall Wireless To the New York Times. | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/broun-to-run-for-congress.html | Broun to Run for Congress | True | Special to THE NEW YORK TIMES | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/plant-families-of-the-united-states.html | Plant Families of the United States | True | By Norman Taylor | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/new-submarine-joins-nazi-fleet.html | New Submarine Joins Nazi Fleet | True | | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/ymca-man-ends-life.html | Y.M.C.A. Man Ends Life | True | Special to THE NEW YORK TIMES. | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/1000-at-exercises-of-west-virginia-gov-holt-praises-the-kinship-of.html | 1,000 AT EXERCISES OF WEST VIRGINIA; Gov. Holt Praises the Kinship of His State and New York at Dedication of Exhibit HAS CHAT WITH LA GUARDIA John W. Davis, a Native Son, Compromises on Allegiance by Tribute to All U.S. | True | Times Wide World | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/miss-sanfilippo-winner-turns-back-two-rivals-easily-in-jersey-state.html | MISS SANFILIPPO WINNER; Turns Back Two Rivals Easily in Jersey State Tennis | True | | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/miss-louise-dorrance-makes-debut-at-a-tea-smith-student-introduced.html | Miss Louise Dorrance Makes Debut at a Tea; Smith Student Introduced by Her Parents in Noroton | True | Special to THE NEW YORK TIMES. | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/germandanish-treaty-ratified.html | German-Danish Treaty Ratified | True | | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/three-scholars-end-service-at-princeton-profs-dahlgren-gillespie.html | Three Scholars End Service at Princeton; Profs. Dahlgren, Gillespie and Armstrong to Retire | True | Special to THE NEW YORK TIMES. | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/british-anger-is-rising-over-tientsin-situation-london-demand-for.html | BRITISH ANGER IS RISING OVER TIENTSIN SITUATION; London Demand for Reprisals Grows As Japanese Keep Up Rigid Blockade Of the English Concession U.S. SHIPS REMAIN AT SWATOW Other Interests Involved The Matter of Reprisals Declaration of War Washington Is Watching | True | By Edwin L. James | B 421282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/wadsworth-assails-cash-and-carry-he-calls-the-neutrality-act.html | WADSWORTH ASSAILS 'CASH AND CARRY'; He Calls the Neutrality Act 'Brutally Unneutral' | True | | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/marriage-announcement-14-no-title.html | Marriage Announcement 14 -- No Title | True | | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/aid-to-employers-not-new-to-slrb-policy-just-adopted-by-us-labor.html | AID TO EMPLOYERS NOT NEW TO SLRB; Policy Just Adopted by U.S. Labor Board Has Been Used Here for Two Years | True | | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/art-sales-in-year-yield-millions-74-auctions-bring-2417330-trend-to.html | Art Sales in Year Yield Millions; 74 Auctions Bring $2,417,330 -- Trend to the English 18th Century Is Reported | True | By Thomas C. Linn | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/heads-the-yankee-division.html | Heads the Yankee Division | True | | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/exhibitions-of-the-decorative-arts.html | Exhibitions of the Decorative Arts | True | | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/newark-conquers-jersey-city-64-borowy-pitches-great-ball-till-ninth.html | NEWARK CONQUERS JERSEY CITY, 6-4; Borowy Pitches Great Ball Till Ninth, When Andrews Saves Day for Him BEARS COLLECT 11 BLOWS Triumph Ends 5-Game Losing Streak--Vezelich and Glossop Hit Homers | True | | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/midget-auto-race-to-banks.html | Midget Auto Race to Banks | True | Special to THE NEW YORK TIMES. | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/workrelief-formula-set-plan-for-state-wpa-placements-written-in.html | WORK-RELIEF FORMULA SET; Plan for State WPA Placements, Written in House Bill, a Step to Measure Needs Extent of the Problem More Frequent Counts Expected to Cut Load | True | By Henry N. Dorris | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/syrians-enraged-at-hatay-cession-nationalist-press-whips-public.html | SYRIANS ENRAGED AT HATAY CESSION; Nationalist Press Whips Public Into Fury With Attacks on New French Pact NON-CONFIDENCE CITED Turkey Regarded as a Threat to Independence--Reich Comment Is Hostile | True | Wireless to THE NEW YORK TIMES. | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/two-bulletsand-8000000-dead-but-for-the-pistol-shots-heard-at.html | TWO BULLETS--AND 8,000,000 DEAD; "But for the pistol shots heard at Sarajevo twenty-five years ago there might not have been a World War and but for that war the world might not be preparing for another" TWO BULLETS--AND 8,000,000 DEAD | True | By Samuel T. Williamsonillustrirte Zeitung and Times Wide World | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/japan-hits-at-empire-of-british-investments-london-is-worried-by.html | JAPAN HITS AT 'EMPIRE OF BRITISH INVESTMENTS; London Is Worried by Challenge to Interests that Overlap Its Red Map And Are Vital to National Life Valued Concessions Other Imperial Wealth Saving the Vast Stake Loss in Germany | True | By Ferdinand Kuhn Jr. Wireless To the New York Times. | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/kalamazoo-day-at-fair.html | Kalamazoo Day at Fair | True | | B 421282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/threecity-axis-toasted-at-fair-paris-london-and-new-york-present.html | 'THREE-CITY AXIS' TOASTED AT FAIR; Paris, London and New York Present United Front, Says Howe, Speaking for Mayor FRENCH OFFICIALS AGREE Mayor of the French Capital Is Guest of Honor at Luncheon at the Ford Exhibit | True | | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/freed-in-compers-death-laborer-says-british-pilot-lit-bomb-as-ira.html | FREED IN COMPER'S DEATH; Laborer Says British Pilot Lit 'Bomb' as 'I.R.A. Man' | True | | B 421282 |
| 1939-06-25 | 1939-06-25 | https://www.nytimes.com/1939/06/25/archives/glass-that-can-stand-the-test.html | GLASS THAT CAN STAND THE TEST | True | | B 421282 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/the-silver-holdup.html | THE SILVER HOLD-UP | True | | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/parker-and-mulloy-win-gain-final-round-in-clay-court-tennis-at.html | PARKER AND MULLOY WIN; Gain Final Round in Clay Court Tennis at Chicago | True | | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/commodity-average-unchanged-for-week-remains-at-789-lowest-of-year.html | COMMODITY AVERAGE UNCHANGED FOR WEEK; Remains at 78.9, Lowest of Year --British Index Advances | True | Special to THE NEW YORK TIMES. | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/east-side-boy-10-wins-sportsmanship-medal.html | East Side Boy, 10, Wins Sportsmanship Medal | True | | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/submarine-safety.html | SUBMARINE SAFETY | True | | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/depicts-confusions-to-youngs-school-syracuse-dean-addresses-van.html | DEPICTS CONFUSIONS TO YOUNG'S SCHOOL; Syracuse Dean Addresses Van Hornesville Class | True | | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/bituminous-board-lists-3region-prices-proposes-115-fo-480-for.html | BITUMINOUS BOARD LISTS 3-REGION PRICES; Proposes $1.15 fo $4.80 for Midwest, South, Southwest | True | | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/zionists-exhorted-to-temper-policy-leader-of-orthodox-jews-opposes.html | ZIONISTS EXHORTED TO TEMPER POLICY; Leader of Orthodox Jews Opposes Steps Hampering Palestine Government BELIEVES IN COOPERATION Rabbi Blau Says His People Can Cooperate With Arabs if Neither Dominates | True | Wireless to THE NEW YORK TIMES. | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/silver-rumors-here-worry-london-trade-fears-acate-last-week-as.html | SILVER RUMORS HERE WORRY LONDON TRADE; Fears Acate Last Week as Metal Price Sank to 9-Month Low | True | Wireless to THE NEW YORK TIMES. | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/trophy-is-retired-by-miss-taubele-she-beats-miss-bernhard-in-state.html | TROPHY IS RETIRED BY MISS TAUBELE; She Beats Miss Bernhard in State Final, 6-3, 4-6, 6-4, on Woodmere Club Court CARRIES ON AFTER INJURY Teams With Miss Surber to Defeat Miss Germaine and Mrs. Nakano in Doubles | True | Special to THE NEW YORK TIMES. | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/tigers-turn-back-senators-by-65-protit-by-chases-wildness-although.html | TIGERS TURN BACK SENATORS BY 6-5; Protit by Chase's Wildness, Although Outhit, 12 to 7 | True | | C1B 418668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/attendance-at-fair.html | ATTENDANCE AT FAIR | True | | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/274-reach-fort-dix-newly-commissioned-reserve-officers-start.html | 274 REACH FORT DIX; Newly Commissioned Reserve Officers Start Training | True | Special to THE NEW YORK TIMES. | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/ship-model-contest-held-miniature-regatta-also-takes-place-on.html | SHIP MODEL CONTEST HELD; Miniature Regatta Also Takes Place on Hempstead Lake | True | Special to THE NEW YORK TIMES. | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/styles-shown-at-beach-rh-macy-co-stages-show-at-manhattan-dance.html | STYLES SHOWN AT BEACH; R.H. Macy & Co., Stages Show at Manhattan Dance Stand | True | | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/pinioned-youth-swims-mile.html | Pinioned Youth Swims Mile | True | | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/fishbach-defeats-bowden.html | Fishbach Defeats Bowden | True | | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/interest-in-religion-increases-in-prague-church-instruction-is.html | INTEREST IN RELIGION INCREASES IN PRAGUE; Church Instruction Is Demanded for All Sport Groups | True | Wireless to THE NEW YORK TIMES. | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/music-notes.html | MUSIC NOTES | True | | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/should-lead-tax-fight-farmers-stand-to-lose-most-margarine-official.html | SHOULD LEAD TAX FIGHT; Farmers Stand to Lose Most, Margarine Official Says | True | | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/melanie-bolz-married-bride-of-john-emmet-stafford-in-church.html | MELANIE BOLZ MARRIED; Bride of John Emmet Stafford in Church Ceremony Here | True | | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/predicts-czech-survival-benes-on-air-says-democracy-will-outlast.html | PREDICTS CZECH SURVIVAL; Benes, on Air, Says Democracy Will Outlast Nazi Terrorism | True | | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/danzig-fete-held-without-incident-delegation-from-reich-navy.html | DANZIG FETE HELD WITHOUT INCIDENT; Delegation From Reich Navy Attends Unveiling of Tablet Honoring Victims of War NO DEMONSTRATIONS HELD Titre Is Held Not Yet Ripe for Return of the Free City-- August Now Mentioned | True | Wireless to THE NEW YORK TIMES. | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/editors-see-city-sights-state-press-delegates-are-later-entertained.html | EDITORS SEE CITY SIGHTS; State Press Delegates Are Later Entertained at Fair | True | | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/newark-wins-twice-regains-third-place-defeats-syracuse-60-and-76.html | NEWARK WINS TWICE, REGAINS THIRD PLACE; Defeats Syracuse, 6-0 and 7-6, With Washburn Excelling | True | | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/margaret-l-rives-will-be-married-troth-is-announced-of-shipley.html | MARGARET L. RIVES WILL BE MARRIED; Troth Is Announced of Shipley Graduate to Laurance Rend of This City SHE STUDIED IN EUROPE Her Fiance Prepared at St. Paul's and Obtained Degree at Yale University in 1931 | True | Ira L. Hill | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/bar-group-criticizes-prisons-and-judges-sentences-are-frequently.html | BAR GROUP CRITICIZES PRISONS AND JUDGES; Sentences Are Frequently Based on 'Hunches,' Report Charges | True | | C1B 418668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/article-3-no-title-looking-into-the-national-league-situation.html | Article 3 -- No Title; Looking Into the National League Situation | True | Reg. U.S. Pat. Off. By John Kieran | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/bible-society-day-observed-at-fair-1000-members-of-american-society.html | BIBLE SOCIETY DAY OBSERVED AT FAIR; 1,000 Members of American Society Attend Exercises Dedicating Exhibit SCRIPTURES ARE EXTOLLED Dr. Phelps Says They Contain Best Prayer, Best Sermon and Best Poetry Ever Written | True |  | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/shanghai-bishop-held-up-robbers-halt-americans-car-flee-with-money.html | SHANGHAI BISHOP HELD UP; Robbers Halt American's Car-- Flee With Money and Jewelry | True | Wireless to THE NEW YORK TIMES. | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/sports-today.html | Sports Today | True |  | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/20000-at-park-fete-for-young-citizens-1500-new-voters-hailed-at.html | 20,000 AT PARK FETE FOR 'YOUNG CITIZENS'; 1,500 New Voters Hailed at Rally of Patriotic Groups | True |  | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/teachers-back-tolerance.html | Teachers Back Tolerance | True |  | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/us-relay-mark-cut-mercury-ac-womens-team-clips-440yard-medley-time.html | U.S. RELAY MARK CUT; Mercury A.C. Women's Team Clips 440-Yard Medley Time | True |  | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/116000-grants-aid-economic-research-pittsburgh-fund-backs-studies.html | $116,000 GRANTS AID ECONOMIC RESEARCH; Pittsburgh Fund Backs Studies of Prosperity Factors | True |  | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/ocean-travelers.html | Ocean Travelers | True |  | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/europe-aa-it-looks-from-the-shores-of-the-potomac.html | Europe; Aa It Looks From the Shores of the Potomac | True | By Anne O'Hare McCormick | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/change-in-man-needed-dr-farber-holds-programs-for-world-are.html | CHANGE IN MAN NEEDED; Dr. Farber Holds Programs for World Are Secondary | True |  | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/woodrum-bill-held-a-blow-to-recovery-judge-gutknecht-says-lawyers.html | WOODRUM BILL HELD A BLOW TO RECOVERY; Judge Gutknecht Says Lawyers Would Lose Relief Jobs | True |  | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/business-records.html | BUSINESS RECORDS | True |  | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/opposes-racial-bias-father-odonnell-says-catholics-should-not.html | OPPOSES RACIAL BIAS; Father O'Donnell Says Catholics Should Not Entertain It | True |  | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/today-on-the-radio.html | TODAY ON THE RADIO | True |  | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/hudlow-and-gillespie-win.html | Hudlow and Gillespie Win | True |  | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/vote-to-fix-boundaries-pelham-manor-election-to-end-25year-tax.html | VOTE TO FIX BOUNDARIES; Pelham Manor Election to End 25-Year Tax Dispute | True | Special to THE NEW YORK TIMES. | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/lumber-orders-up-22-production-in-week-to-june-17-17-above-year.html | LUMBER ORDERS UP 22%; Production in Week to June 17 17% Above Year Before | True |  | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/white-cloud-leads-yachts.html | White Cloud Leads Yachts | True | Special to THE NEW YORK TIMES. | C1B 418668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/barbara-webb-wed-in-historic-church-kin-of-commodore-vanderbilt-is.html | BARBARA WEBB WED IN HISTORIC CHURCH; Kin of Commodore Vanderbilt Is Bride of Henry Rockwell at Garrison, N.Y. SHE HAS 8 ATTENDANTS The Bridegroom Descendant of Miles Standish--Brother Serves as Best Man | True | Special to THE NEW YORK TIMES. | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/museum-reopening-delayed.html | Museum Reopening Delayed | True | | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/appeals-to-christians-bishop-strider-asks-them-to-set-good-example.html | APPEALS TO CHRISTIANS; Bishop Strider Asks Them to Set Good Example | True | | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/governors-island-wins-yellows-beat-bethpage-knaves-74blues-lose-86.html | GOVERNORS ISLAND WINS; Yellows Beat Bethpage Knaves 7-4--Blues Lose, 8-6 | True | | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/russians-report-big-mongol-battle-fight-among-120-planes-said-to.html | RUSSIANS REPORT BIG MONGOL BATTLE; Fight Among 120 Planes Said to Have Marked Clash on Manchukuo Border | True | | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/retailers-to-meet-on-coast.html | Retailers to Meet on Coast | True | | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/steel-output-rise-seen-continuing-ingot-production-up-2-points-in.html | STEEL OUTPUT RISE SEEN CONTINUING; Ingot Production, Up 2 Points in Week After Previous Dip, Not Expected to Fall | True | Special to THE NEW YORK TIMES. | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/futures-in-oats-recover-market-reacts-upward-after-week-of-heavy.html | FUTURES IN OATS RECOVER; Market Reacts Upward After Week of Heavy Selling | True | Special to THE NEW YORK TIMES. | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/lumber-use-off-14.html | Lumber Use Off 14% | True | Special to THE NEW YORK TIMES. | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/florence-m-willig-fiancee-of-lawyer-weehawken-girl-to-be-wed-to.html | FLORENCE M. WILLIG FIANCEE OF LAWYER; Weehawken Girl to Be Wed to Sidney Coggan in Autumn | True | | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/change-in-relief-bill-urged.html | Change in Relief Bill Urged | True | | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/first-wedding-at-exhibition.html | First Wedding at Exhibition | True | | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/prices-of-cotton-highest-of-year-rise-in-domestic-figure-is-a.html | PRICES OF COTTON HIGHEST OF YEAR; Rise in Domestic Figure Is a Reflection of U.S. Action on Export Subsidy SHORT SUPPLY IS FEARED New Crop Expected to Be Less Than World Consumption of American Product | True | | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/ketchams-craft-first-at-noroton-draco-triumphs-among-stars-with-the.html | KETCHAM'S CRAFT FIRST AT NOROTON; Draco Triumphs Among Stars, With the Coley Brothers Second in Pole Star | True | Special to THE NEW YORK TIMES. | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/martin-to-ask-cuts-of-10-by-congress-house-minority-leader-will.html | MARTIN TO ASK CUTS OF 10% BY CONGRESS; House Minority Leader Will Offer Bill Today—Says It Would Save $500,000,000 | True | Special to THE NEW YORK TIMES. | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/tokyo-differs-on-losses-ten-communists-put-to-death.html | Tokyo Differs on Losses; Ten Communists Put to Death | True | Wireless to THE NEW YORK TIMES. | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 418668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/man-made-to-be-a-hero-dr-leining-cautions-the-weary-not-to-be.html | MAN MADE TO BE A HERO; Dr. Leining Cautions the Weary Not to Be Cowards | True | | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/alice-russell-engaged-troth-to-thomas-deegan-jr-is-announced-at.html | ALICE RUSSELL ENGAGED; Troth to Thomas Deegan Jr. Is Announced at Garden Party | True | Special to THE NEW YORK TIMES. | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/clipper-still-held-in-canada-by-fog-21-federal-leaders-marooned.html | CLIPPER STILL HELD IN CANADA BY FOG; 21 Federal Leaders Marooned Second Day -- Press Party Ends Round Trip 'FAIRYLAND' IS DESCRIBED Travelers in Fantastic World Pay Tribute to Feats of Air Travel Pioneers | True | Special to THE NEW YORK TIMES. | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/3-win-k-of-c-awards-two-boys-and-girl-get-600-each-for-scholarships.html | 3 WIN K. OF C. AWARDS; Two Boys and Girl Get $600 Each for Scholarships | True | | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/federal-theatre-project.html | FEDERAL THEATRE PROJECT | True | | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/marriage-announcement-11-no-title.html | Marriage Announcement 11 -- No Title | True | | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/regina-a-maleham-engaged-to-marry-denver-girl-is-betrothed-to.html | REGINA A. MALEHAM ENGAGED TO MARRY; Denver Girl Is Betrothed to Robert C. Black 3d, Son of Pelham Manor Couple SHE ATTENDED WELLESLEY Fiance, Grandson of George B. Cluett of Troy, Is Graduate of Williams College | True | | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/wheeling-steelmakers-day.html | Wheeling Steelmakers Day | True | | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/screen-news-here-and-in-hollywood-warners-reported-seeking-to.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Warners Reported Seeking to Purchase MGM's Rights to 'It Can't Happen Here' NEW SOVIET FILM TODAY 'Lenin in 1918' at the Cameo --Seven Other Pictures Listed to Open Here This Week | True | By Douglas W. Churchill Special To the New York Times. | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/governors-gather-for-annual-talks-lehman-is-host-at-supper-to.html | GOVERNORS GATHER FOR ANNUAL TALKS; Lehman Is Host at Supper to Vanguard of Arrivals for Albany Conference PROGRAM BEGINS TODAY Among 26 Expected Are Several 1940 Possibilities, Including Saltonstall and Stark | True | Special to THE NEW YORK TIMES. | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/japanese-use-sound-truck-to-put-blame-on-britain.html | Japanese Use Sound Truck To Put Blame on Britain | True | | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/trinidad-mystified-by-pebble-showers-girl-accused-of-being-agent.html | TRINIDAD MYSTIFIED BY PEBBLE SHOWERS; Girl Accused of Being Agent for Spirits Becomes Ill | True | | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/churchill-praises-bloc-declares-the-new-peace-front-will-save.html | CHURCHILL PRAISES 'BLOC; Declares the New Peace Front Will Save Poland | True | | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/15500-asked-for-blind-fund-is-needed-to-provide-summer-vacations.html | $15,500 ASKED FOR BLIND; Fund Is Needed to Provide Summer Vacations | True | | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/best-sellers-of-the-week-here-and-elsewhere.html | Best Sellers of the Week Here and Elsewhere | True | | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/weeks-money-market.html | WEEK'S MONEY MARKET | True | | C1B 418668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/birch-cards-birdie-3-on-19th-hole-to-defeat-hotaling-at-briar-hills.html | Birch Cards Birdie 3 on 19th Hole To Defeat Hotaling at Briar Hills; First Double Winner of Invitation Links Tourney Turns Back Goodwin, Medalist, by 4 and 3 in the Semi-Final | True | By Maureen Orcutt Special To the New York Times. | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/japanese-undress-a-british-couple-londons-ire-rises-tientsin-briton.html | JAPANESE UNDRESS A BRITISH COUPLE; LONDON'S IRE RISES; Tientsin Briton and Wife Are Forced to Strip at Barrier of Foreign Concession NO REPRISALS YET SEEN British Still Hope Tokyo Will Offer Way to Settlement by Withdrawing Some Demands | True | | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/the-screen.html | THE SCREEN | True | | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/old-rite-is-reenacted-jersey-church-holds-pageant-of-installation.html | OLD RITE IS RE-ENACTED; Jersey Church Holds Pageant of Installation 150 Years Ago | True | Special to THE NEW YORK TIMES. | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/tc-mooney-heads-income-tax-unit-morgenthau-names-technical-chief.html | T.C. MOONEY HEADS INCOME TAX UNIT; Morgenthau Names Technical Chief Here as Deputy Commissioner of RevenueWITH SERVICE SINCE 1920Native of Fall River Will BeSucceeded in New York Postby N.D. Cann From Coast | True | Special to THE NEW YORK TIMES. | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/cherry-valley-summaries.html | Cherry Valley Summaries | True | | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/taken-off-ship-at-sea-iii-man-sped-25-miles-to-shore-hospital-by.html | TAKEN OFF SHIP AT SEA; III Man Sped 25 Miles to Shore Hospital by Coast Guard | True | Special to THE NEW YORK TIMES. | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/marriage-announcement-13-no-title.html | Marriage Announcement 13 -- No Title | True | | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/other-railway-earnings.html | OTHER RAILWAY EARNINGS | True | | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/reichsbanks-profits-were-higher-in-1938-net-income-40700000-marks-5.html | REICHSBANK'S PROFITS WERE HIGHER IN 1938; Net Income 40,700,000 Marks --5% Dividend to Be Paid | True | Wireless to THE NEW YORK TIMES. | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/republicans-map-budget-cut-today-tax-payers-in-plea-leaders-will-go.html | REPUBLICANS MAP BUDGET CUT TODAY; TAX PAYERS IN PLEA; Leaders Will Go Into Parley Ready to Fight Restoration of School-Highway Funds RESULT IS NOW IN DOUBT Tax Committee Up-State Calls for Speedy Albany Session and 'Further Economy' | True | By James C. Hagerty Special To the New York Times. | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/new-rules-set-up-for-job-insurance-recent-law-changes-to-speed-and.html | NEW RULES SET UP FOR JOB INSURANCE; Recent Law Changes to Speed and Simplify Payments Go Into Effect Saturday APPEAL BOARD SEPARATE Evil of Having an Agency Judge Its Own Acts Will Cease, Prof. Gray Says | True | | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/mystery-ship-disappears-vessel-stopping-to-give-help-says-it-went.html | MYSTERY SHIP DISAPPEARS; Vessel, Stopping to Give Help, Says It Went On Into Fog | True | | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 418668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/tientsin-held-crucial-dutch-financial-circles-see-britishamerican.html | TIENTSIN HELD CRUCIAL; Dutch Financial Circles See British-American Attitude Vital | True | Wireless to THE NEW YORK TIMES. | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/jewish-center-is-started-descendant-of-benjamin-franklin-speaks-at.html | JEWISH CENTER IS STARTED; Descendant of Benjamin Franklin Speaks at Ground-Breaking | True | | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/tourney-winners-come-from-behind-strafacidr-maloney-2-down-early-in.html | TOURNEY WINNERS COME FROM BEHIND; Strafaci-Dr. Maloney, 2 Down Early in Match, Overcome Lees-Dr. Wibell, 2 and 1 ANNEX SEMI-FINAL BY 1 UP Cherry Valley Golf Victors Eliminate Harvison-Smith After a Hard Battle | True | By William D. Richardson Special To the New York Times. | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/galento-winning-host-of-admirers-greater-respect-for-chances-of.html | GALENTO WINNING HOST OF ADMIRERS; Greater Respect for Chances of Challenger Is Seen as Betting Odds Drop 5,000 SEE LOUIS TRAIN Champion Lands Heavy Blows in Pampton Lakes Session Lasting Four Rounds | True | By Joseph C. Nichols | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/canned-fruit-rise-breaks-records-7800000-cases-were-exported-by.html | CANNED FRUIT RISE BREAKS RECORDS; 7,800,000 Cases Were Exported by United States Last Year, Special Analysis Reveals COMPETITION NOW KEENER World Trade Up 50% Since '3l--Japan and Canada Also Are Leaders in Industry | True | Special to THE NEW YORK TIMES. | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/president-relaxes-completely-for-day-drives-about-estate-after.html | PRESIDENT RELAXES COMPLETELY FOR DAY; Drives About Estate After Going Over Stamp Collection | True | Special to THE NEW YORK TIMES. | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/marriage-announcement-10-no-title.html | Marriage Announcement 10 -- No Title | True | | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/positive-tang-in-man-praised.html | 'Positive Tang in Man Praised | True | | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/britons-still-hope-for-tokyo-retreat-indignation-increased-by-new.html | BRITONS STILL HOPE FOR TOKYO RETREAT; Indignation Increased by New Insults at Tientsin--London Is Moving Cautiously 'FACE' IN EUROPE IS ISSUE Moment Is Not a Good One for Britain to Lose Standing Under Axis Gibes | True | Special Cable to THE NEW YORK TIMES. | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/belt-road-project-is-nearly-on-time-gilmore-reports-to-ickes-that.html | BELT ROAD PROJECT IS NEARLY ON TIME; Gilmore Reports to Ickes That It Is Almost Abreast of Its Construction Schedule | True | | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/yeggs-rifle-5-safes-in-seattle.html | Yeggs Rifle 5 Safes in Seattle | True | | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/18000-at-garden-religious-rally-see-battle-4-hurt-5-arrested-scores.html | 18,000 at Garden Religious Rally See Battle; 4 Hurt, 5 Arrested, Scores Ejected by Police | True | | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/nyac-nine-wins-65-defeats-penn-ac-on-a-homer-by-pitcher-ryan.html | N.Y.A.C. NINE WINS, 6-5; Defeats Penn A.C. on a Homer by Pitcher Ryan | True | | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/bacon-prices-down-6-drop-from-middle-of-june-to-lowest-in-five.html | BACON PRICES DOWN 6%; Drop From Middle of June to Lowest in Five Years | True | | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 418668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/troth-announced-of-miss-granberry-smith-graduate-will-become-the.html | TROTH ANNOUNCED OF MISS GRANBERRY; Smith Graduate Will Become the Bride of George O. Elmore of Orange | True | Special to THE NEW YORK TIMES. | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/japan-to-search-ships-entering-swatow-will-bar-all-except-those.html | Japan to Search Ships Entering Swatow; Will Bar All Except Those Carrying Food | True | | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/roosevelt-backs-tolerance-drive-endorses-nationwide-rallies-on.html | ROOSEVELT BACKS TOLERANCE DRIVE; Endorses Nation-Wide Rallies on Independence Day | True | | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/norwegian-royalty-at-white-sulphur-crown-prince-olav-and-princess.html | NORWEGIAN ROYALTY AT WHITE SULPHUR; Crown Prince Olav and Princess Martha Arrive With Party | True | Special to THE NEW YORK TIMES. | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/cincinnati-ball-park-robbed.html | Cincinnati Ball Park Robbed | True | | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/costa-rica-neutral-on-spanish-protest-she-is-not-inclined-to-join.html | COSTA RICA NEUTRAL ON SPANISH PROTEST; She Is Not Inclined to Join Chile in Censure of Franco | True | Wireless to THE NEW YORK TIMES. | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/puerto-ricans-bid-winship-farewell-thousands-give-the-retiring.html | PUERTO RICANS BID WINSHIP FAREWELL; Thousands Give the Retiring Governor Ovation Without Parallel Under U.S. Rule HE HOPES FOR STATEHOOD Says Good-Bye to Post That Will Be Taken Over by Leahy -- Flies to This Country | True | Special Cable to THE NEW YORK TIMES. | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/whalen-finds-food-at-fair-is-cheap-average-price-of-meal-in-ten.html | WHALEN FINDS FOOD AT FAIR IS CHEAP; Average Price of Meal in Ten Restaurants in Different Areas Put at 43.3 Cents SANDWICHES AT 15 CENTS Delicacies in the Foreign Zone Come Higher but Are Treats for Gourmets, He Says | True | By Grower A. Whalen | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/events-scheduled-today.html | EVENTS SCHEDULED TODAY | True | | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/epstein-asks-law-change-criticizes-concern-over-some-details-of.html | EPSTEIN ASKS LAW CHANGE; Criticizes Concern Over Some Details of Security Bill | True | | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/backseat-husband-not-missed.html | Backseat Husband Not Missed | True | | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/escaped-convict-caught-sing-sing-keeper-captures-him-at-garrison-ny.html | ESCAPED CONVICT CAUGHT; Sing Sing Keeper Captures Him at Garrison, N.Y. | True | Special to THE NEW YORK TIMES. | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/mont-auk-yacht-club-scene-of-luncheon-event-given-for-contestants.html | MONT AUK YACHT CLUB SCENE OF LUNCHEON; Event Given for Contestants in Intercollegiate Regitta | True | Special to THE NEW YORK TIMES. | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/newark-attracks-new-industries-makers-of-bottles-and-coil-springs.html | NEWARK ATTRACKS NEW INDUSTRIES; Makers of Bottles and Coil Springs Among Concerns Locating in Area OTHER ACTIVITY IN JERSEY Flat on Garfield Avenue in Jersey City Is Purchased From the HOLC | True | | C1B 418668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/chicago-hurler-yields-eight-hits-to-beat-higbegalan-drives-a.html | Chicago Hurler Yields Eight Hits to Beat Higbe--Galan Drives a Four-Bagger | True | | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/bumble-bee-best-among-600-dogs-kerry-blue-also-chosen-for.html | BUMBLE BEE BEST AMONG 600 DOGS; Kerry Blue Also Chosen for American-Bred Honors at Staten Island Show SIRDAR BYNGO BUDDY WINS Spaniel Leads Pennine Paramount in Group-- BrusselsGriffon Is Popular | True | By Kingsley Childs | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/jersey-city-takes-pair-to-gain-lead-beats-baltimore-52-and-43-to-go.html | JERSEY CITY TAKES PAIR TO GAIN LEAD; Beats Baltimore, 5-2 and 4-3, to Go One Game Ahead of Rochester in Standing HOME RUNS DECIDE FIRST Dickshot, Who Drives One in Each Game, Glossop and Hafey Hit for Circuit | True | | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/traffic-jammed-by-merritt-toll-cars-of-motorists-returning-from.html | TRAFFIC JAMMED BY MERRITT TOLL; Cars of Motorists Returning From Week-End Trips Are Backed Up for 3 Miles | True | Special to THE NEW YORK TIMES. | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/while-britain-arms.html | WHILE BRITAIN ARMS | True | | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/city-pension-reform-urged-on-governor-merchants-warn-credit-of-13.html | CITY PENSION REFORM URGED ON GOVERNOR; Merchants Warn Credit of 13 Municipalities Is at Stake | True | | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/vivian-hart-married-singer-is-wed-in-hollywood-to-ab-conkwright.html | VIVIAN HART MARRIED; Singer Is Wed in Hollywood to A.B. Conkwright, Cattleman | True | | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/of-local-origin-at-museum-of-modern-art.html | Of Local Origin; At Museum of Modern Art | True | | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/helen-clark-married-to-william-lippman-mrs-philip-powers-and.html | HELEN CLARK MARRIED TO WILLIAM LIPPMAN; Mrs. Philip Powers and Lucille Vermeillet Are Attendants | True | Special to THE NEW YORK TIMES. | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/bond-averages.html | BOND AVERAGES | True | | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/new-railroad-car-on-display.html | New Railroad Car on Display | True | | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/pounds-four-partners.html | Pounds Four Partners | True | | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/suites-are-rented-on-the-east-side-elevenroom-apartment-in-920.html | SUITES ARE RENTED ON THE EAST SIDE; Eleven-Room Apartment in 920 Fifth Ave. Is Taken by John J. Bergan RENTAL ON PARK AVENUE Engineer Leases Ten Rooms in 375--Demand Active in West Side Houses | True | | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/court-stone-to-be-laid-ceremony-set-for-tomorrow-at-domestic.html | COURT STONE TO BE LAID; Ceremony Set for Tomorrow at Domestic Relations Center | True | | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/the-fair-today.html | THE FAIR TODAY | True | | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/the-pioneer-tower.html | THE PIONEER TOWER | True | | C1B 418668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/bankers-form-new-group-kr-cravens-cleveland-heads-consumer-credit.html | BANKERS FORM NEW GROUP; K.R. Cravens, Cleveland, Heads Consumer Credit Association | True | | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/forest-p-hull-newspaper-man-in-boston-for-the-last-forty-years.html | FOREST P. HULL; Newspaper Man in Boston for the Last Forty Years | True | Special to THE NEW YORK TIMES. | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/rothschild-yawl-gains-class-prize-annexes-honors-in-l7lmile-race-to.html | ROTHSCHILD YAWL GAINS CLASS PRIZE; Annexes Honors in l7l-Mile Race to Marblehead With Baruna First to Finish | True | Special to THE NEW YORK TIMES. | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/paris-withstands-unsettling-signs-stock-exchange-is-inclined-to-see.html | PARIS WITHSTANDS UNSETTLING SIGNS; Stock Exchange Is Inclined to See Hopeful Side, So the Week Ends Steady | True | By Fernand Maroni Wireless To the New York Times. | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/mrs-elsie-decker-weds-widow-of-sheffield-farms-head-becomes-lewis.html | MRS. ELSIE DECKER WEDS; Widow of Sheffield Farms Head Becomes Lewis Bock's Bride | True | Special to THE NEW YORK TIMES. | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/john-b-kerr-dies-exrailroad-head-president-of-new-york-ontario.html | JOHN B. KERR DIES; EX-RAILROAD HEAD; President of New York, Ontario & Western, 1913-29 | True | Special to THE NEW YORK TIMES. | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/peddie-will-hold-exercises-today-school-at-hightstown-will-graduate.html | PEDDIE WILL HOLD EXERCISES TODAY; School at Hightstown Will Graduate 139, the Largest Class in Its History CLASS DAY IS OBSERVED Gift of $1,000 Is Presented to Purchase Bell--Cloaks of Office Handed Down | True | Special to THE NEW YORK TIMES. | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/alert-leadership-urged.html | Alert Leadership Urged | True | | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/spiritual-fervor-called-vital-spur-father-tytheridge-warns-life-is.html | SPIRITUAL FERVOR CALLED VITAL SPUR; Father Tytheridge Warns Life Is Futile if It Fails to Accept Duty to God | True | | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/burnt-mills-triumphs-vanquishes-fort-hamilton-four-by-65-at.html | BURNT MILLS TRIUMPHS; Vanquishes Fort Hamilton Four by 6-5 at Bedminster | True | Special to THE NEW YORK TIMES. | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/young-judaea-reelects-rocker.html | Young Judaea Re-elects Rocker | True | | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/buys-orange-county-estate.html | Buys Orange County Estate | True | | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/train-kills-2-boys-on-rescue-errand-struck-in-the-east-new-york.html | TRAIN KILLS 2 BOYS ON RESCUE ERRAND; Struck in the East New York Railroad Yards--Chum Is Burned by Live Wire | True | | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/nazis-woo-bulgars-with-revision-aid-offer-help-in-demands-upon.html | NAZIS WOO BULGARS WITH REVISION AID; Offer Help in Demands Upon Rumania, Greece--Promise Salonika to Hungary AXIS BALKAN BLOC SOUGHT Reich Minister Presses for Rival to Entente--Japan Quits Athens for Sofia | True | | C1B 418668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/amsterdam-holds-fate-of-guilder-rests-on-cabinet-decision-expected.html | Amsterdam Holds Fate of Guilder Rests On Cabinet Decision, Expected This Week | True | Wireless to THE NEW YORK TIMES. | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/fair-passes-the-10000000-mark-as-57th-day-draws-large-crowd-throng.html | Fair Passes the 10,000,000 Mark As 57th Day Draws Large Crowd; Throng Enjoys Pleasant Weather in Spite of Threat in Sky--10,000 at Swedish Fete Hear of Fight on Social Injustice | True | By Frank S. Adams | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/book-notes.html | BOOK NOTES | True | | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/crops-are-satisfactory-frequent-showers-helped-the-situation-last.html | CROPS ARE SATISFACTORY; Frequent Showers Helped the Situation Last Week | True | Special to THE NEW YORK TIMES. | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/decker-glides-130-miles-is-only-contestant-to-cover.html | DECKER GLIDES 130 MILES; Is Only Contestant to Cover Elmira-Harrisburg Course | True | Special to THE NEW YORK TIMES. | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/krieger-ready-for-hostak.html | Krieger Ready for Hostak | True | | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/marriage-announcement-8-no-title.html | Marriage Announcement 8 -- No Title | True | | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/shaughnessy-and-horton-lead-hilltop-team-to-victory-in-great.html | Shaughnessy and Horton Lead Hilltop Team To Victory in Great Eastern Skeet Contest | True | Special to THE NEW YORK TIMES. | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/third-in-row-falls-to-the-giants-32-bonuras-triple-and-single-help.html | THIRD IN ROW FALLS TO THE GIANTS, 3-2; Bonura's Triple and Single Help Beat Reds--Team Now 4 Games From Lead GUMBERT FINISHES SWEEP Terrymen, Victors in 13 of Last 15 Games, Won 8 of 10 Contests in West | True | By John Drebinger Special To the New York Times. | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/archbold-in-africa-flying-here.html | Archbold, in Africa, Flying Here | True | | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/tells-of-nazi-prison-rosson-hollywood-cameraman-relates-toughest.html | TELLS OF NAZI PRISON; Rosson, Hollywood Cameraman, Relates 'Toughest' Experience | True | | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/park-swimmers-to-vie-championship-eliminations-to-be-held-this-week.html | PARK SWIMMERS TO VIE; Championship Eliminations to Be Held This Week | True | | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/extends-us-air-rights.html | Extends U.S. Air Rights | True | Special Cable to THE NEW YORK TIMES. | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/wpa-course-completed-30-workers-to-get-certificates-from-city-tax.html | WPA COURSE COMPLETED; 30 Workers to Get Certificates From City Tax Department | True | | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/convening-shriners-take-over-baltimore-dress-city-in-red-green-and.html | CONVENING SHRINERS TAKE OVER BALTIMORE; Dress City in Red, Green and Yellow--100,000 Visitors Due | True | | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/air-sales-to-japan-this-year-1000000-total-exports-in-five-months.html | AIR SALES TO JAPAN THIS YEAR $1,000,000; Total Exports in Five Months $38,277,055, Rise of 31% | True | Special to THE NEW YORK TIMES. | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/lifes-spectators-goaded-to-action-dr-carder-finds-too-many-modern.html | LIFE'S SPECTATORS GOADED TO ACTION; Dr. Carder Finds 'Too Many Modern Gadgets' Destroy Independence of People | True | | C1B 418668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/dr-moore-scores-britain-says-white-paper-on-palestine-advocates.html | DR. MOORE SCORES BRITAIN; Says White Paper on Palestine Advocates Hitler's Policy | True | | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/title-hearing-to-be-adjourned.html | Title Hearing to Be Adjourned | True | Special to THE NEW YORK TIMES. | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/london-irish-march-past-bombing-scene-patriot-tone-honored-without.html | LONDON IRISH MARCH PAST BOMBING SCENE; Patriot Tone Honored Without Trouble--Clashes in Ireland | True | | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/gehrig-case-is-expected-to-spur-research-into-baffling-malady.html | Gehrig Case Is Expected to Spur Research Into Baffling Malady; Hardening of Spinal Cord Long Known, but Cause and Treatment Are Vague Subjects -- Not Form of Infantile Paralysis | True | | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/like-flight-to-fairyland-impression-is-fantastic.html | Like Flight to Fairyland; Impression Is Fantastic | True | By Alice Rogers Hager North American Newspaper Alliance. | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/seaman-auto-driver-dies-after-accident-britons-car-crashes-in.html | SEAMAN, AUTO DRIVER, DIES AFTER ACCIDENT; Briton's Car Crashes in Flames in Belgian Grand Prix | True | | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/reich-price-index-steady-wholesale-figure-at-107-june-21-same-as.html | REICH PRICE INDEX STEADY; Wholesale Figure at 107 June 21, Same as Week Before | True | Wireless to THE NEW YORK TIMES. | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/smith-sets-pace-scoring-six-goals-leads-texas-four-to-victory-over.html | SMITH SETS PACE, SCORING SIX GOALS; Leads Texas Four to Victory Over the Hurricanes, 13-2, on International Field SANDS POINT WINS, 10-3 Sets Back East Williston as Hitchcock Excels--Akrusti, Broad Hollow Prevail | True | By Robert F. Kelley Special To the New York Times. | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/resident-offices-report-on-trade-demand-for-fall-merchandise.html | RESIDENT OFFICES REPORT ON TRADE; Demand for Fall Merchandise Increases and Call Drops for Summer Wear AUGUST COATS ORDERED Spun Rayon, Novelty Acetates and Sports Fabrics Sell for Special Events | True | | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/ludwig-bay-spray-first-beats-red-dot-as-wind-choppy-sea-mar-seaside.html | LUDWIG BAY SPRAY FIRST; Beats Red Dot as Wind, Choppy Sea Mar Seaside Program | True | Special to THE NEW YORK TIMES. | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/farm-buyers-meet-loans-fsa-says-repayments-by-extenants-exceed.html | FARM BUYERS MEET LOANS; FSA Says Repayments by ExTenants Exceed Maturities | True | Special to THE NEW YORK TIMES. | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/sockman-praises-medical-advances-selflessness-and-efficiency-of.html | SOCKMAN PRAISES MEDICAL ADVANCES; Selflessness and Efficiency of Healing Recommended as Example for the World WARMONGERS ASSAILED They Would Cancel All the Good Accomplished in Other Fields, He Asserts | True | | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/parker-and-brown-annex-links-prize-post-137-total-and-capture-the.html | PARKER AND BROWN ANNEX LINKS PRIZE; Post 137 Total and Capture the Maplewood Best-Ball Event by Three Shots | True | Special to THE NEW YORK TIMES. | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/morris-h-rothschild-retired-hat-manufacturer-of-newark-was-born-in.html | MORRIS H. ROTHSCHILD; Retired Hat Manufacturer of Newark Was Born in Poland | True | Special to THE NEW YORK TIMES. | C1B 418668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/alexander-annexes-final.html | Alexander Annexes Final | True | | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/dodgers-beat-pirates-in-9th-65-on-hits-by-lavagetto-and-camilli.html | Dodgers Beat Pirates in 9th, 6-5, On Hits by Lavagetto and Camilli; 3-Run Rally Starts With 2 Out After Error by Young on Almada's Drive--Hamlin Wins as Mates Keep 5th Place | True | By Roscoe McGowen Special To the New York Times. | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/truck-freight-at-record-motor-loading-figure-in-may-327-above-year.html | TRUCK FREIGHT AT RECORD; Motor Loading Figure in May 32.7% Above Year Before | True | Special to THE NEW YORK TIMES. | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/britain-france-agree-on-navies.html | Britain, France Agree on Navies | True | | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/cio-rally-to-test-jersey-city-liberty-leaders-to-speak-in-park.html | C.I.O. RALLY TO TEST JERSEY CITY LIBERTY; Leaders to Speak in Park Where O'Connell Was Seized | True | Special to THE NEW YORK TIMES. | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/many-on-relief-not-employable-onethird-of-households-have-no-member.html | MANY ON RELIEF NOT EMPLOYABLE; One-third of Households Have No Member Who Can Earn Anything, Survey Shows THE ABLE WANT TO WORK Hodson Tells of Another Study Revealing That Those Returning to Rolls Left for Jobs | True | | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/a-home-for-the-services.html | A HOME FOR THE SERVICES | True | | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/lieut-william-v-blaue-chicago-police-officer-caught-car-barn.html | LIEUT. WILLIAM V. BLAUE; Chicago Police Officer Caught Car Barn Bandits 36 Years Ago | True | | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/job-bar-to-wives-held-fascist-step-national-womans-party-sees.html | JOB BAR TO WIVES HELD FASCIST STEP; National Woman's Party Sees Dictatorship Move in Bill in Many Legislatures BLOW TO EARLY MARRIAGE Attempt by State to Control Economic Life of Family, Goucher Student Charges | True | Special to THE NEW YORK TIMES. | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/the-far-eastern-situation.html | The Far Eastern Situation | True | | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/nankings-captor-to-pass-life-praying-for-the-dead.html | Nanking's Captor to Pass Life Praying for the Dead | True | Wireless to THE NEW YORK TIMES. | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/500-found-victims-of-food-poisoning-inspectors-to-question-108.html | 500 FOUND VICTIMS OF FOOD POISONING; Inspectors to Question 108 Staten Island Pupils Who Were Treated at Homes FOUR STILL IN HOSPITALS Further Evidence Is Obtained That Egg Salad Served in Schools Caused Illness | True | | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/decries-restraint-in-industry-deals-john-t-flynn-says-pricewage.html | DECRIES RESTRAINT IN INDUSTRY DEALS; John T. Flynn Says Price-Wage Collusion by Employers and Unions Tends to Fascism CITES BUILDING AND COAL H.F. Grady of Tariff Board at Tammerit Calls Hull Trade Policy Aid to Democracy | True | From a Staff Correspondent | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 418668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/miss-mary-britton-married-in-church-boston-girl-becomes-bride-of.html | MISS MARY BRITTON MARRIED IN CHURCH; Boston Girl Becomes Bride of Lawrence J. Henderson Jr. in Wellesley Ceremony | True | Special to THE NEW YORK TIMES. | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/assumes-plastics-post.html | Assumes Plastics Post | True | | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/reich-opens-drive-of-rights-or-war-britain-is-taunted-citing-axis.html | REICH OPENS DRIVE OF 'RIGHTS OR WAR; BRITAIN IS TAUNTED; Citing Axis Unity, Hitler Holds 'Future Belongs to Us' as Moral Mobilization Begins GOEBBELS DERIDES BRITISH Says They 'Can't Compete With Our Might'--Warns 'He Who Does Not Gamble Can't Win' | True | By Otto D. Tolischus Wireless To the New York Times. | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/loan-made-by-bank-on-hudsun-street-160750-advanced-by-troy-savings.html | LOAN MADE BY BANK ON HUDSUN STREET; $160,750 Advanced by Troy Savings on 7-Story Building | True | | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/souvenirs-of-fair-sent-to-british-princesses.html | Souvenirs of Fair Sent To British Princesses | True | | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/pea-canners-plan-a-new-promotion-coop-satisfied-with-disposal-of.html | PEA CANNERS PLAN A NEW PROMOTION; Co-op, Satisfied With Disposal of 22,000,000 Cases This Season, Will Repeat ANOTHER BIG CROP IS DUE With Carry-Over, the Market Is Faced With 22,700,000 Cases, Estimates Show | True | Special to THE NEW YORK TIMES. | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/picards-273-wins-open-at-scranton-hershey-pro-cards-68-on-his-last.html | PICARD'S 273 WINS OPEN AT SCRANTON; Hershey Pro Cards 68 on His Last Round--Snead Next, Six Strokes Behind | True | | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/world-price-index-off-general-motorscornell-figure-at-612-on-june.html | WORLD PRICE INDEX OFF; General Motors-Cornell Figure at 61.2 on June 17 | True | | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/brooklyn-house-sold-remodeled-apartments-on-gold-st-bought-by.html | BROOKLYN HOUSE SOLD; Remodeled Apartments on Gold St. Bought by Investor | True | | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/wheat-prices-cut-by-weather-news-june-scenery-against-holders-and.html | WHEAT PRICES CUT BY WEATHER NEWS; 'June Scenery' Against Holders and Most of the Recent Gains Are Erased SMALLER CARRYOVER SEEN Total as Low as 250,000,000 Bushels Is Possible--Visible Supply Rises in Week | True | Special to THE NEW YORK TIMES. | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/scott-again-captures-us-decathlon-crown.html | Scott Again Captures U.S. Decathlon Crown | True | | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/union-county-team-in-front.html | Union County Team in Front | True | | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/city-housing-loans-asked-by-spellman-council-to-get-proposal-for.html | CITY HOUSING LOANS ASKED BY SPELLMAN; Council to Get Proposal for Aid in Tenement Repairs | True | | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/letters-to-the-times-alien-problem-held-simple-controlled-but-not.html | Letters to The Times; Alien Problem Held Simple Controlled but Not Too Closely Limited Immigration a Solution | True | ERWIN H. KLAUS. | C1B 418668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/barge-line-stock-offered-to-public-underwriters-to-sell-266667.html | BARGE LINE STOCK OFFERED TO PUBLIC; Underwriters to Sell 266,667 Mississippi Valley Company Shares for Atlas Corp. COMMON PRICED AT $4.75 Midwest Carrier Transported 446,955 Tons in '38--Total Assets Are $3,296,271 | True | | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/adversary-victor-in-hunter-stake-spratts-gelding-winner-at-pegasus.html | ADVERSARY VICTOR IN HUNTER STAKE; Spratt's Gelding Winner at Pegasus Fixture--Luckenbach Horses Triumph | True | Special to THE NEW YORK TIMES. | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/austin-wile-open-wimbledon-tennis-title-tourney-starts-today-with.html | AUSTIN WILE OPEN WIMBLEDON TENNIS; Title Tourney Starts Today, With the British Star Facing Asboth, Young Hungarian M'NEILL IS IN LIMELIGHT Gains Favor in View of His Recent Upset of Riggs, Who Is Seeded No. 2 | True | | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/bishop-to-give-diplomas-de-la-salle-to-hold-exercises-for-36.html | BISHOP TO GIVE DIPLOMAS; De La Salle to Hold Exercises for 36 Graduates Tonight | True | | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/cotton-deal-up-to-senate-today.html | Cotton Deal Up to Senate Today | True | | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/end-is-demanded-of-us-spending-guaranty-survey-calls-for-the.html | END IS DEMANDED OF U.S. SPENDING; Guaranty Survey Calls for the Re-establishment of Sound Federal Fiscal Policy | True | | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/slain-gunman-identified.html | Slain Gunman Identified | True | | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/yugoslav-crowd-cheers-free-czechoslovakia.html | Yugoslav Crowd Cheers 'Free Czecho-Slovakia' | True | | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/french-prices-steady-wholesale-index-at-686-june-17-unchanged-for.html | FRENCH PRICES STEADY; Wholesale Index at 686 June 17, Unchanged for Week | True | Wireless to THE NEW YORK TIMES. | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/william-j-cawley-was-an-official-of-wilson-co-packersdies-in.html | WILLIAM J. CAWLEY; Was an Official of Wilson & Co., Packers--Dies in Chicago | True | Special to THE NEW YORK TIMES. | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/business-leases.html | BUSINESS LEASES | True | | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/james-w-mcrossen-paterson-pastor-36-former-head-of-baptist-young.html | JAMES W. M'CROSSEN, PATERSON PASTOR, 36; Former Head of Baptist Young People's Union is Dead | True | Special to THE NEW YORK TIMES. | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/the-civil-service.html | The Civil Service | True | | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/gamelin-attacks-appease-dictators-groups-says-respect-cant-be.html | Gamelin Attacks 'Appease Dictators' Groups; Says Respect Can't Be Bought by Concessions | True | | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/money-stiffens-in-berlin.html | Money Stiffens in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/congress-spurred-to-beat-deadline-senate-leaders-strive-for.html | CONGRESS SPURRED TO BEAT DEADLINE; Senate Leaders Strive for Extension of Stabilization Fund in Vote Today RELIEF BILL UP TOMORROW Passage of Both Measures by Friday Is Held Necessary to Avoid Confusion | True | By Luther A. Huston Special To the New York Times. | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/may-drop-lending-bill-administration-is-reported-weighing-loans.html | MAY DROP LENDING BILL; Administration Is Reported Weighing Loans Without It | True | | C1B 418668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/leche-resignation-put-off-in-crisis-of-state-affairs-louisiana.html | LECHE RESIGNATION PUT OFF IN CRISIS OF STATE AFFAIRS; Louisiana Police Seek Head of University--Big 'Financial Irregularities' Revealed WPA INVESTIGATION ON Governor and Earl Long, Who Was to Have Succeeded Him Today, Explain Situation | True | | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/trade-recovery-begun-in-britain-new-revival-movement-indicated-in.html | TRADE RECOVERY BEGUN IN BRITAIN; New Revival Movement Indicated in Banking Reports onBusiness ConditionsSTEADY RISE SINCE 1938Lame Exodus of Funds Following Czecho-Slovak Crisis Failsto Affect Money Seriously | True | Wireless to THE NEW YORK TIMES. | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/platt-retains-golf-title.html | Platt Retains Golf Title | True | | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/weeks-cotton-market.html | WEEK'S COTTON MARKET | True | | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/marriage-announcement-12-no-title.html | Marriage Announcement 12 -- No Title | True | | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/way-to-a-better-world.html | Way to a Better World | True | | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/9991-zoo-receipts-in-38-income-from-entrance-fees-8-under-that-of.html | $9,991 ZOO RECEIPTS IN '38; Income From Entrance Fees 8% Under That of Previous Year | True | | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/charity-fund-up-39746-new-gifts-announced-include-one-for-10000.html | CHARITY FUND UP $39,746; New Gifts Announced Include One for $10,000 | True | | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/leroy-will-appear-in-abbott-musical-dancer-to-return-to-stage-in.html | LEROY WILL APPEAR IN ABBOTT MUSICAL; Dancer to Return to Stage in Fall, After Absence of Five Years, in 'Yale Bait' GAINS AT THE BOX OFFICES Three Plays Continue to Have Standees--'Pins and Needles' Moves to Windsor Tonight | True | | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/mohawk-festival-plans-sally-eilers-jean-muir-frank-craven-frank.html | MOHAWK FESTIVAL PLANS; Sally Eilers, Jean Muir, Frank Craven, Frank McGlynn Listed | True | Special to THE NEW YORK TIMES. | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/new-antitank-gun-developed-by-army-projectile-pierces-armor-plate.html | NEW ANTI-TANK GUN DEVELOPED BY ARMY; Projectile Pierces Armor Plate Half Mile Away, Officer Writes | True | | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/german-retail-trade-up-10.html | German Retail Trade Up 10% | True | Wireless to THE NEW YORK TIMES. | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/townsend-faces-revolt-secession-starts-over-naming-son-as-his.html | TOWNSEND FACES REVOLT; Secession Starts Over Naming Son as His Eventual Successor | True | | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/croat-issue-in-abeyance-yugoslav-government-has-not-resumed-talks.html | CROAT ISSUE IN ABEYANCE; Yugoslav Government Has Not Resumed Talks With Matchek | True | Wireless to THE NEW YORK TIMES. | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/profits-41-less-for-stores-in-38-hit-by-7-to-8-dip-in-dollar-volume.html | PROFITS 41% LESS FOR STORES IN '38; Hit by 7 to 8% Dip in Dollar Volume, 695 Units Earned 2.65% for Year EXPENSE RATIO INCREASED Operating Cost Could Not Be Cut to Correspond to Drop in Prices, Sales | True | | C1B 418668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/federal-policies-praised-as-sound-dr-ezekiel-tells-engineers.html | FEDERAL POLICIES PRAISED AS SOUND; Dr. Ezekiel Tells Engineers 'Hoarding' of Resources Is Offset by Spending RIDICULES INFLATION FEAR Beyer Also Defends Labor Laws' Fundamental Fairness at Economics Session | True | Special to THE NEW YORK TIMES. | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/soy-beans-in-chicago.html | SOY BEANS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/dame-mo-gordon-geologist-is-dead-made-discoveries-in-south-tyrol.html | DAME M.O. GORDON, GEOLOGIST, IS DEAD; Made Discoveries in South Tyrol Which Forced Change of Concept of Region WOMEN'S CAUSE LEADER Ph. D. Conferred by Munich in 1900 Was One of First Received by a Woman | True | | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/us-could-bar-war-bonnet-tells-rally-he-holds-a-declaration-by-us.html | U.S. COULD BAR WAR, BONNET TELLS RALLY; He Holds a Declaration by Us Would Remove 'Specter' | True | | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/2-leap-off-ferryboats-passenger-dives-saves-girl-crew-rescues-woman.html | 2 LEAP OFF FERRYBOATS; Passenger Dives, Saves Girl-- Crew Rescues Woman | True | | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/christians-urged-to-destroy-evil-rev-maitland-bartlett-asks.html | CHRISTIANS URGED TO DESTROY EVIL; Rev. Maitland Bartlett Asks Churches to Rally to Avert Their Own Destruction SEEKS UNION UNDER JESUS End of Differences on Race, Religion, Color and Creed Object of His Appeal | True | | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/five-die-as-car-falls-into-canal.html | Five Die as Car Falls Into Canal | True | | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/gen-goes-monteiro-visits-randolph-field-on-tour.html | Gen. Goes Monteiro Visits Randolph Field on Tour | True | | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/bees-triumph-twice-over-cards-passeau-of-cubs-halts-phils-43-west.html | Bees Triumph Twice Over Cards; Passeau of Cubs Halts Phils, 4-3; West Gets Home Run in Each Game as Boston Triumphs at St. Louis, 8-5, 2-0 | True | | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/amsterdam-cites-lack-of-business-despite-rallies-and-reactions-of.html | AMSTERDAM CITES LACK OF BUSINESS; Despite Rallies and Reactions of Securities on the Bourse, Turnover Remains Small TRADERS STILL UNDECIDED There Is, However, a General Resistance to Influences of Adverse Rumors | True | By Paul Catz Wireless To the New York Times. | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/tokyo-holds-out-hope-on-tientsin-but-cabinet-hesitates-to-try-to.html | TOKYO HOLDS OUT HOPE ON TIENTSIN; But Cabinet Hesitates to Try to Settle Issue Left to Army on the Scene WAR OFFICE STILL FIRM Spokesman Repeats That Help to Chiang Kai-shek Must Be Ended by Britain | True | By Hugh Byas Wireless To the New York Times. | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/crude-oil-stocks-rise-bureau-of-mines-reports-274852000-barrels.html | CRUDE OIL STOCKS RISE; Bureau of Mines Reports 274,852,000 Barrels June 17 | True | Special to THE NEW YORK TIMES. | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 418668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/250-attend-services-for-merritt-lane-political-and-business-leaders.html | 250 ATTEND SERVICES FOR MERRITT LANE; Political and Business Leaders at Rites for New Jersey Lawyer | True | | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/endurance-fliers-up-100-hours.html | Endurance Fliers Up 100 Hours | True | | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/bus-drivers-await-strike-call-today-ave-b-and-e-broadway-workers.html | BUS DRIVERS AWAIT STRIKE CALL TODAY; Ave. B and E. Broadway Workers Fail to Reach Agreement | True | | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/french-foreign-trade-up-home-business-improves.html | French Foreign Trade Up; Home Business Improves | True | Wireless to THE NEW YORK TIMES. | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/staten-island-show-awards.html | Staten Island Show Awards | True | | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/new-liner-crowds-arrive-day-early-thousands-go-to-mauretania-pier.html | NEW LINER CROWDS ARRIVE DAY EARLY; Thousands Go to Mauretania Pier but Are Requested to Await Visiting Hours Today OFFICIAL DINNER TONIGHT Reception and Dancing Later for 2,000--1,500 More Are Invited Tomorrow Night | True | | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/bayside-yacht-club-afire-blaze-in-locker-room-does-considerable.html | BAYSIDE YACHT CLUB AFIRE; Blaze in Locker Room Does Considerable Damage | True | | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/finds-way-to-put-words-to-the-animals-sounds.html | Finds Way to Put Words To the Animals' Sounds | True | | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/boussacs-pharis-wins-grand-prix-takes-french-classic-by-3.html | BOUSSAC'S PHARIS WINS GRAND PRIX; Takes French Classic by 3 Lengths--Windsors Among Longchamp Spectators | True | Wireless to THE NEW YORK TIMES. | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/new-orleans-gets-nmu-convention-200-delegates-to-attend-the-twoweek.html | NEW ORLEANS GETS N.M.U. CONVENTION; 200 Delegates to Attend the Two-Week Sessions, Due to Start on July 3 UNITY QUESTION PRESSING Meeting Also to Take Up the Reorganization of Tanker Lines and New Pacts | True | | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/nazi-acts-viewed-as-prelude-to-war-paris-hears-reich-army-now-leans.html | NAZI ACTS VIEWED AS PRELUDE TO WAR; Paris Hears Reich Army Now Leans to Attack on Poland to Stem Unrest at Home | True | By Pertinax North American Newspaper Alliance, Inc. | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/motor-cycle-race-to-daniels.html | Motor Cycle Race to Daniels | True | | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/schooner-nina-leads-fleet-home-on-last-american-yc-cruise-run.html | Schooner Nina Leads Fleet Home On Last American Y.C. Cruise Run; Fales's Craft Covers 80-Mile Course From New London to Rye in Little More Than 13 Hours--Cotton Blossom II Wins | True | By James Robbins Special To the New York Times. | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/fights-shipping-control-national-grange-sees-no-need-for-wheeler.html | FIGHTS SHIPPING CONTROL; National Grange Sees No Need for Wheeler Proposal | True | Special to THE NEW YORK TIMES. | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/evil-a-common-enemy.html | Evil a Common Enemy | True | | C1B 418668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/dr-gilbert-cannon-specialist-practiced-35-years-in-watertowndies.html | DR. GILBERT CANNON; Specialist Practiced 35 Years in Watertown--Dies in Canada | True | | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/would-adopt-refugees-young-israel-council-urges-its-members-to-aid.html | WOULD 'ADOPT' REFUGEES; Young Israel Council Urges Its Members to Aid Children | True | Special to THE NEW YORK TIMES. | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/general-craig-retires.html | GENERAL CRAIG RETIRES | True | | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/midget-auto-racer-killed.html | Midget Auto Racer Killed | True | | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/books-published-today.html | Books Published Today | True | | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/power-bills-vary-widely-in-state-differences-between-lowest-and.html | POWER BILLS VARY WIDELY IN STATE; Differences Between Lowest and Highest for Residences Range From 69 to 260% FOR SAME ENERGY TOTALS Federal Commission Data Cover Communities of 1,000 and More--Rate Book Prepared | True | Special to THE NEW YORK TIMES. | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/fha-issues-new-rules-notices-sent-to-13000-lenders-as-july-1.html | FHA ISSUES NEW RULES; Notices Sent to 13,000 Lenders as July 1 Revision Nears | True | Special to THE NEW YORK TIMES. | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/lucile-lebair-engaged-will-become-bride-of-harmon-h-cardozo-cousin.html | LUCILE LEBAIR ENGAGED; Will Become Bride of Harmon H. Cardozo, Cousin of Jurist | True | | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/market-in-south-active-new-evidences-of-speculative-trading-are.html | MARKET IN SOUTH ACTIVE; New Evidences of Speculative Trading Are Reported | True | Special to THE NEW YORK TIMES. | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/ruth-skidmores-plans-elizabeth-girl-will-be-wed-on-july-15-to-as.html | RUTH SKIDMORE'S PLANS; Elizabeth Girl Will Be Wed on July 15 to A.S. Remsen Jr. | True | Special to THE NEW YORK TIMES. | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/mrs-george-chapman-descendant-of-mohawk-valley-settlers-dies-in.html | MRS. GEORGE CHAPMAN; Descendant of Mohawk Valley Settlers Dies in Hospital | True | | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/hero-of-76-honored-marker-to-benjamin-benson-is-unveiled-at-west.html | HERO OF '76 HONORED; Marker to Benjamin Benson Is Unveiled at West Haverstraw | True | Special to THE NEW YORK TIMES. | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/tar-and-feathers-laid-on-columnist-count-cassini-of-washington.html | TAR AND FEATHERS LAID ON COLUMNIST; Count Cassini of Washington Reports Attack on Him at Warrenton, Va., for Item ABDUCTED BY MEN IN AUTO He Says They Stripped and Smeared Him--Asks for Arrest of 3 Youths | True | | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/trenches-ordered-dug-in-polish-towns-at-once.html | Trenches Ordered Dug In Polish Towns at Once | True | | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/germanys-trade-improved-in-may-exports-make-total-of-485400000.html | GERMANY'S TRADE IMPROVED IN MAY; Exports Make Total of 485,400,000 Marks, Against 437,700,000 Month Before | True | By George H. Morison Wireless To the New York Times. | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/an-index-to-the-new-york-times-today.html | AN INDEX TO THE NEW YORK TIMES TODAY | True | | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/money-easier-in-paris.html | Money Easier in Paris | True | Wireless to THE NEW YORK TIMES. | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/news-and-notes-of-the-advertising-field-fathers-day-sales-up-20.html | News and Notes of the Advertising Field; Father's Day Sales Up 20% | True | | C1B 418668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/frances-heller-a-bride-married-in-garden-ceremony-at-woodmere-to.html | FRANCES HELLER A BRIDE; Married in Garden Ceremony at Woodmere to Alfred Cahen | True | Special to THE NEW YORK TIMES. | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/wood-field-and-stream-stripes-along-jersey-shore.html | Wood, Field and Stream; Stripes Along Jersey Shore | True | By Raymond R. Camp | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/auction-sales.html | AUCTION SALES | True | | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/italian-festival-marked-society-of-san-paolino-de-nola-ends.html | ITALIAN FESTIVAL MARKED; Society of San Paolino de Nola Ends Celebration Today | True | | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/hitlerism-blamed-for-palestine-woe-dr-goldman-says-reich-and-italy.html | HITLERISM BLAMED FOR PALESTINE WOE; Dr. Goldman Says Reich and Italy, Rather Than Mufti, Are Being 'Rewarded' There BRITISH STAND DENOUNCED Jewish Homeland Never Was an Arab State, He Tells 1,000 at Zionist Meeting | True | | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/copenhagen-is-host-to-commerce-group-international-chamber-to-meet.html | COPENHAGEN IS HOST TO COMMERCE GROUP; International Chamber to Meet Today in Parliament Hall | True | Wireless to THE NEW YORK TIMES. | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/cubs-buy-nicholson-give-35000-and-a-player-for-chattanoogas-heavy.html | CUBS BUY NICHOLSON; Give $35,000 and a Player for Chattanooga's Heavy Hitter | True | | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/books-of-the-times-bequest-and-bazaar.html | BOOKS OF THE TIMES; Bequest and Bazaar | True | By Ralph Thompson | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/the-financial-week-dullness-in-markets-and-tradenew-spending-plan.html | THE FINANCIAL WEEK; Dullness in Markets and Trade-- New Spending Plan Is Not an Influence | True | By Alexander D. Noyes | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/hoover-defends-his-relief-record-telegram-after-radio-talk-by.html | HOOVER DEFENDS HIS RELIEF RECORD; Telegram After Radio Talk by Schwellenbach Says 'Old Lie' Was Repeated CITES HIS 'EFFICIENT' AID Quotes 1930 Announcement That 'Nation Must Prevent Hunger and Cold' | True | | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/whalen-picks-lock-for-florida-cigars-undaunted-by-loss-of-key-to.html | WHALEN PICKS LOCK FOR FLORIDA CIGARS; Undaunted by Loss of Key to Chest From Aviation Group | True | | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/wagner-works-played-excerpts-from-six-operas-are-offered-at-the.html | WAGNER WORKS PLAYED; Excerpts From Six Operas Are Offered at the Stadium | True | | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/gross-revenues-up-169-for-new-haven-railroads-total-in-may.html | GROSS REVENUES UP 16.9% FOR NEW HAVEN; Railroad's Total in May Increased to $6,867,355 | True | | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/canadian-trade-up-in-may-foreign-total-at-167840402-against.html | CANADIAN TRADE UP IN MAY; Foreign Total at $167,840,402, Against $98,415,101 in April | True | | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/high-school-band-to-close-its-season-allcity-student-group-to-give.html | HIGH SCHOOL BAND TO CLOSE ITS SEASON; All-City Student Group to Give Concert Wednesday | True | | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/washingtonia-at-yale-exhibition-includes-secretary-bookcase-used-by.html | WASHINGTONIA AT YALE; Exhibition Includes Secretary-- Bookcase Used by General | True | Special to THE NEW YORK TIMES. | C1B 418668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/carol-carpenter-prospective-bride-former-northwestern-student.html | CAROL CARPENTER PROSPECTIVE BRIDE; Former Northwestern Student Becomes Engaged to Ralph Hustace Hubbard Jr. | True | | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/young-urges-bidding-on-terminal-bonds-alleghanys-head-sends-letter.html | YOUNG URGES BIDDING ON TERMINAL BONDS; Alleghany's Head Sends Letter to Roads on St. Louis Issue | True | | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/shipping-and-mails-all-hours-given-in-daylight-saving-time.html | SHIPPING AND MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/student-officers-at-fort-totten.html | Student Officers at Fort Totten | True | | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/china-likely-to-pay-the-soviet-in-gold-but-moscow-fails-to-reveal.html | CHINA LIKELY TO PAY THE SOVIET IN GOLD; But Moscow Fails to Reveal Details of Trade Pact | True | Wireless to THE NEW YORK TIMES. | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/how-members-from-this-area-voted-last-week-in-congress.html | How Members From This Area Voted Last Week in Congress | True | Special to THE NEW YORK TIMES. | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/dry-goods-men-to-play-golf-tournament-will-be-held-wednesday-at.html | DRY GOODS MEN TO PLAY; Golf Tournament Will Be Held Wednesday at Century C.C. | True | | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/deny-china-crisis-hurts-reich-trade-stock-exchange-men-in-berlin.html | DENY CHINA CRISIS HURTS REICH TRADE; Stock Exchange Men in Berlin Doubt Britain and Japan Will Come to Actual Conflict SEE BRITISH-SOVIET PACT They Think Western Powers Eventually Will Pay the Price Needed to Get Russian Aid | True | Wireless to THE NEW YORK TIMES. | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/daisy-elizabeth-perrine-nurse-served-with-the-british-and-us-forces.html | DAISY ELIZABETH PERRINE; Nurse Served With the British and U.S. Forces in France | True | | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/brooklyn-militia-arrives-in-camp-106th-displaces-10th-regiment.html | BROOKLYN MILITIA ARRIVES IN CAMP; 106th Displaces 10th Regiment National Guard of Peekskill | True | Special to THE NEW YORK TIMES. | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/fire-scare-in-chinatown-5000-rush-into-streets-when-rubbish-heap.html | FIRE SCARE IN CHINATOWN; 5,000 Rush Into Streets When Rubbish Heap Blazes | True | | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/government-maturities-3961815200-in-year.html | Government Maturities $3,961,815,200 in Year | True | | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/dr-millicent-cosgrave-served-on-faculties-of-finch-junior-college.html | DR. MILLICENT COSGRAVE; Served on Faculties of Finch Junior College and Stanford | True | | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/tientsin-confuses-london-markets-dashing-of-hopes-on-russian.html | TIENTSIN CONFUSES LONDON MARKETS; Dashing of Hopes on Russian Agreement Also Causes Anxious Uncertainty BASIS TECHNICALLY SOUND Refusal to Indulge in Undue Pessimism Shown by Success of 3,000,000 Loan | True | By Lewis L. Nettleton Wireless To the New York Times. | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 418668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/argentine-imports-drop-in-5-months-united-states-continues-to-bear.html | ARGENTINE IMPORTS DROP IN 5 MONTHS; United States Continues to Bear Brunt of Country's Restrictive Measures OTHER REVENUES ARE CUT Great Britain and Germany Increased Their Shares to 21% and 12%, Respectively | True | Special Cable to THE NEW YORK TIMES. | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/nlrb-acclaims-its-court-record-officials-assert-it-has-won-24-tests.html | NLRB ACCLAIMS ITS COURT RECORD; Officials Assert It Has Won 24 Tests in Supreme Tribunal Against 4 Losses CIRCUIT CASES ALSO CITED Board Has a 2-to-1 Ratio of Success in Such Courts, It Announces | True | Special to THE NEW YORK TIMES. | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/at-the-fair.html | AT THE FAIR | True | By Meyer Berger | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/bewildering-paradox-is-sighted-by-bragg-unitarian-minister-says.html | BEWILDERING PARADOX IS SIGHTED BY BRAGG; Unitarian Minister Says People Pray for Peace, Look for War | True | | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/conviction-speeds-earle-aide-trials-second-graft-case-with-kirk-a.html | CONVICTION SPEEDS EARLE AIDE TRIALS; Second Graft Case, With Kirk a Defendant, Due to Start at Harrisburg Tomorrow BROWNMILLER TO APPEAL Jury Found Former Democratic Highway Chief Guilty on Two Counts in Payroll Fraud | True | Special to THE NEW YORK TIMES. | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/british-stock-index-off-793-june-23-compares-with-795-week.html | BRITISH STOCK INDEX OFF; 79.3 June 23 Compares With 79.5 Week Before--Bonds Steady | True | Wireless to THE NEW YORK TIMES. | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/speeding-car-hits-reich-troops.html | Speeding Car Hits Reich Troops | True | | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/corn-price-drop-halts-farm-sales-with-chicago-futures-at-lowest.html | CORN PRICE DROP HALTS FARM SALES; With Chicago Futures at Lowest Levels of Season, Bookings Become LightCASH BUSINESS EXPANDSArgentine Supplies Likely toBe Small by Year-End atPresent Rate of Exports | True | Special to THE NEW YORK TIMES. | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/hunter-pale-moon-wins-takes-title-at-watertown-show-jumper-intrepid.html | HUNTER PALE MOON WINS; Takes Title at Watertown Show --Jumper Intrepid Named | True | Special to THE NEW YORK TIMES. | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/berlin-stock-index-declines-for-week-bonds-also-lowerboerse-trading.html | BERLIN STOCK INDEX DECLINES FOR WEEK; Bonds Also Lower--Boerse Trading Reduced by New Loans | True | Wireless to THE NEW YORK TIMES. | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/mass-nancy-wall-becomes-engaged-relative-of-noted-families-of.html | MASS NANCY WALL BECOMES ENGAGED; Relative of Noted Families of Colonial Virginia Is Fiancee of Clarence Carruth Jr. ALUMNA OF PENNSYLVANIA Bridegroom-Elect, a Graduate of Columbia and of Its Law School, Is With Firm Here | True | | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/4-brothers-hold-mass-celebrant-is-father-matthews-just-admitted-to.html | 4 BROTHERS HOLD MASS; Celebrant is Father Matthews, Just Admitted to Priesthood | True | | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/army-enlisting-drive-has-goal-of-112500-307-signing-stations-18-of.html | ARMY ENLISTING DRIVE HAS GOAL OF 112,500; 307 Signing Stations, 18 of Them Mobile, Planned for Year | True | Special to THE NEW YORK TIMES. | C1B 418668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/communist-and-fascist-ideologies-assailed-as-force-philosophies.html | Communist and Fascist Ideologies Assailed As 'Force Philosophies' Facing Destruction | True | | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/three-crowns-go-to-tulsa-u-driver-wood-the-new-point-scoring.html | THREE CROWNS GO TO TULSA U. DRIVER; Wood, the New Point Scoring Champion, Also Is Victor in Classes A and B BREAKS COLLEGE RECORDS He Boosts Outboard Marks in Three Events--School Tests Are Swept by Desmond | True | By Clarence E. Lovejoy Special To the New York Times. | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/marxs-alberta-annexes-laurels-in-international-class-contest.html | Marx's Alberta Annexes Laurels In International Class Contest; Triumphs Over Feather by 19 Seconds in Shore Acres Regatta--Meinertz Craft Leads Atlantics--Flapper in Front | True | Special to THE NEW YORK TIMES. | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/calls-dread-germ-jekyll-and-hyde-dr-wc-white-says-tubercle-bacillus.html | CALLS DREAD GERM 'JEKYLL AND HYDE'; Dr. W.C. White Says Tubercle Bacillus Saves Lives in Jaundice Cases | True | | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/exercises-at-4-schools-pupils-get-diplomas-in-homes-under-catholic.html | EXERCISES AT 4 SCHOOLS; Pupils Get Diplomas in Homes Under Catholic Charities | True | | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/marriage-announcement-9-no-title.html | Marriage Announcement 9 -- No Title | True | | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/women-voters-to-meet-1940-session-here-to-precede-party-conventions.html | WOMEN VOTERS TO MEET; 1940 Session Here to Precede Party Conventions | True | Special to THE NEW YORK TIMES. | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/shipstead-warns-on-saving-world-senator-declares-best-way-to-serve.html | SHIPSTEAD WARNS ON 'SAVING' WORLD; Senator Declares Best Way to Serve Democracy Is to Protect It at Home WOULD PROVE OUR MERIT At Rally of 1,000 Lutherans at Fair He Urges Example to Discourage Dictators | True | | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/woodmeres-team-is-first-with-331-shows-way-to-fresh-meadow-by-two.html | WOODMERE'S TEAM IS FIRST WITH 331; Shows Way to Fresh Meadow by Two Strokes in Lehman Trophy Golf at Inwood CENTURY, METROPOLIS TIE Share Third Place With 339-- Feldman Cards Par 73 for the Low Gross Prize | True | By Louis Effrat Special To the New York Times. | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/browns-win-by-73-then-bow-to-yanks-lose-112-after-taking-first.html | BROWNS WIN BY 7-3, THEN BOW TO YANKS; Lose, 11-2, After Taking First Victory Over McCarthymen With Five Runs in Ninth DICKEY WASTES 2 HOMERS But One by Rolfe Starts Rout of St. Louis Before Year's Biggest Crowd at Stadium | True | By Arthur J. Daley | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/shanghais-fear-increases.html | Shanghai's Fear Increases | True | Wireless to THE NEW YORK TIMES. | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/26-to-join-faculty-at-queens-college-appointed-by-dr-klapper-at.html | 26 TO JOIN FACULTY AT QUEENS COLLEGE; Appointed by Dr. Klapper at Youngest City Institution, Ending Second Year NEW COMMITTEE IS SET UP Professor Rivlin Will Direct Its Evaluation of Studies and Examinations | True | | C1B 418668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/trip-fears-chaos-in-money-policies-netherlands-banker-warns-of-many.html | TRIP FEARS CHAOS IN MONEY POLICIES; Netherlands Banker Warns of Many Artificial Practices in Use Throughout World SAYS WAR FEAR MUST END Recovery and Stability Are Unthinkable if Nations Fail to Agree, He Holds | True | | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/athletics-divide-pair-with-indians-lose-opener-84-as-rivals-get.html | ATHLETICS DIVIDE PAIR WITH INDIANS; Lose Opener, 8-4, as Rivals Get Three Homers in Row --Take Nightcap, 10-2 | True | | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/girl-scout-fair-visitors-camp-in-jersey-school.html | Girl Scout Fair Visitors 'Camp' in Jersey School | True | Special to THE NEW YORK TIMES. | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/je-caldywell-jr-weds-miss-locke-philadelphia-girl-becomes-the-bride.html | J.E. CALDYWELL JR. WEDS MISS LOCKE; Philadelphia Girl Becomes the Bride of Bryn Mawr Man-- Reception After Wedding | True | Special to THE NEW YORK TIMES. | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/mary-pickford-visits-moscow.html | Mary Pickford Visits Moscow | True | | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/father-duffy-honored-at-memorial-services.html | Father Duffy Honored At Memorial Services | True | | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/quits-standard-oil-posts-bullock-resigns-as-vice-president-director.html | QUITS STANDARD OIL POSTS; Bullock Resigns as Vice President, Director of Indiana Unit | True | Special to THE NEW YORK TIMES. | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/trial-board-named-for-actors-union-counsel-insists-that-parent.html | TRIAL BOARD NAMED FOR ACTORS UNION; Counsel Insists That Parent Group Has Jurisdiction Over the Federation | True | | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/plan-strike-vote-in-general-motors-cio-locals-of-skilled-men-to.html | PLAN STRIKE VOTE IN GENERAL MOTORS; C.I.O. Locals of Skilled Men to Take Polls This Week | True | | C1B 418668 |
| 1939-06-26 | 1939-06-26 | https://www.nytimes.com/1939/06/26/archives/demand-moving-sidewise-magazine-finds-no-significant-changeoutlook.html | DEMAND MOVING SIDEWISE; Magazine Finds No Significant Change--Outlook Indefinite | True | | C1B 418668 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/card-in-mails-26-years-englewood-woman-gets-missive-sent-from-paris.html | CARD IN MAILS 26 YEARS; Englewood Woman Gets Missive Sent From Paris in 1913 | True | Special to THE NEW YORK TIMES. | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/topics-in-wall-street-bank-holidays.html | TOPICS IN WALL STREET; Bank Holidays | True | | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/of-local-origin.html | Of Local Origin | True | | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/miss-hirsh-beats-two-rivals-at-net-helen-germaine-mrs-nakano-also.html | MISS HIRSH BEATS TWO RIVALS AT NET; Helen Germaine, Mrs. Nakano Also Win Twice in Jersey Title Tournament | True | Special to THE NEW YORK TIMES. | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/sports-of-the-times-reg-us-pat-off-surprise-parties-of-the-past.html | Sports of the Times Reg. U.S. Pat. Off.; Surprise Parties of the Past | True | BY John Kieran | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/price-of-quicksilver-higher.html | Price of Quicksilver Higher | True | | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/legion-plaque-honors-war-heroes-of-irt.html | Legion Plaque Honors War Heroes of I.R.T. | True | | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/nazis-uproot-old-vienna-statue.html | Nazis Uproot Old Vienna Statue | True | | C1B 418699 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/poisoned-children-back-in-classrooms-all-but-few-fully-recovered.html | POISONED CHILDREN BACK IN CLASSROOMS; All but Few Fully Recovered From Illness of Friday | True | | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/earl-long-takes-helm-in-louisiana-dr-smith-accused-huey-longs.html | EARL LONG TAKES HELM IN LOUISIANA; DR. SMITH ACCUSED; Huey Long's Brother Sworn In After Leche Proclaims His Resignation as Governor L.S.U. HEAD STILL HUNTED Charged With Embezzlement of $100,000, He Is Said to Have Lost Heavily in Market | True | | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/mrs-melroy-hostess-gives-a-luncheon-for-mrs-peter-arrington-and-mrs.html | MRS. M'ELROY HOSTESS; Gives a Luncheon for Mrs. Peter Arrington and Mrs. J.P. Thom | True | | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/votes-to-retire-notes-goodyear-tire-calls-2000000-issue-and-orders.html | VOTES TO RETIRE NOTES; Goodyear Tire Calls $2,000,000 Issue and Orders Dividends | True | | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/prison-board-renamed-philadelphia-judges-uphold-officials-at.html | PRISON BOARD RENAMED; Philadelphia Judges Uphold Officials at Holmesburg | True | Special to THE NEW YORK TIMES. | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/chicago-shows-choose-uniform-starting-dates.html | Chicago Shows Choose Uniform Starting Dates | True | Special to THE NEW YORK TIMES. | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/refugees-swim-for-ship-six-drowned-in-rumania.html | Refugees Swim for Ship; Six Drowned in Rumania | True | Wireless to THE NEW YORK TIMES. | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/coinage-move-on-in-cuba-president-held-aiming-to-add-15000000.html | COINAGE MOVE ON IN CUBA; President Held Aiming to Add 15,000,000 Silver Pesos | True | Special Cable to THE NEW YORK TIMES. | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/150-guests-at-luncheon-publishers-inspect-times-plant-and-visit-the.html | 150 GUESTS AT LUNCHEON; Publishers Inspect Times Plant and Visit the Fair | True | | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/the-fair-today.html | THE FAIR TODAY | True | | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/clippers-in-football-league.html | Clippers in Football League | True | | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/limits-jews-in-schools-hungary-fixes-proportion-to-be-admitted-at-6.html | LIMITS JEWS IN SCHOOLS; Hungary Fixes Proportion to Be Admitted at 6 Per Cent | True | Wireless to THE NEW YORK TIMES. | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/boston-to-offer-3000000-notes-issued-dated-june-30-due-on-june-21.html | BOSTON TO OFFER $3,000,000 NOTES; Issue, Dated June 30, Due on June 21, 1940, Bid on a 366-Day Year Basis ROCHESTER BIDS UP TODAY Chattanooga Returns Tenders on Power Bonds Because of Legislation Delay | True | | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/netherlands-not-in-conference.html | Netherlands Not in Conference | True | Wireless to THE NEW YORK TIMES. | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/dr-edward-o-schaaf-newark-physician-69-had-practiced-there-since.html | DR. EDWARD O. SCHAAF, NEWARK PHYSICIAN, 69; Had Practiced There Since 1896 - -Also Was a Composer | True | Special to THE NEW YORK TIMES. | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/bronx-properties-in-new-ownership-taxpayer-small-dwellings-and-a.html | BRONX PROPERTIES IN NEW OWNERSHIP; Taxpayer, Small Dwellings and a Number of Vacant Plots Are Purchased 1,800 TREMONT AVE. SOLD Business Building at Corner of Beach Ave. Conveyed by Feldom Company | True | | C1B 418699 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/shells-financing-to-set-a-low-rate-85000000-issue-at-2-to-mark.html | SHELL'S FINANCING TO SET A LOW RATE; $85,000,000 Issue at 2 % to Mark Record in Recent Corporate Borrowing TO RETIRE DEBENTURES Nearly $100,000,000 in Bonds Registered With the SEC Ready for Market | True | | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/roosevelt-control-of-dollar-voided-domestic-silver-price-raised-13.html | ROOSEVELT CONTROL OF DOLLAR VOIDED, DOMESTIC SILVER PRICE RAISED 13 CENTS, FOREIGN BUYING ENDED BY SENATE VOTE; A SWEEPING UPSET | True | By Charles W. Hurd Special To the New York Times. | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/saturday-closing-of-market-debated-board-of-governors-to-vote-on.html | SATURDAY CLOSING OF MARKET DEBATED; Board of Governors to Vote on Proposal Tomorrow | True | | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/treasurys-bills-sold-average-price-yesterday-for-91day-issue-was.html | TREASURY'S BILLS SOLD; Average Price Yesterday for 91Day Issue Was 99.999 | True | Special to THE NEW YORK TIMES. | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/asks-simpsons-removal-bronson-trevor-appeals-to-the-republicans-in.html | ASKS SIMPSON'S REMOVAL; Bronson Trevor Appeals to the Republicans in 15th A.D. | True | | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/matsuis-shrine.html | MATSUI'S SHRINE | True | | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/eludes-grasp-to-end-life-man-leaps-17-stories-despite-struggles-of.html | ELUDES GRASP TO END LIFE; Man Leaps 17 Stories Despite Struggles of Friend | True | | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/national-guard-orders.html | National Guard Orders | True | | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/2-boys-tumble-75-feet-roll-down-bank-of-palisades-to-henry-hudson.html | 2 BOYS TUMBLE 75 FEET; Roll Down Bank of Palisades to Henry Hudson Drive | True | Special to THE NEW YORK TIMES. | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/restrictions-sought-on-rail-expenditures-icc-would-confine-spending.html | RESTRICTIONS SOUGHT ON RAIL EXPENDITURES; I.C.C. Would Confine Spending to Carrier Purposes | True | | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/miss-heckscher-becomes-a-bride-she-is-married-in-the-rectory-of-our.html | MISS HECKSCHER BECOMES A BRIDE; She Is Married in the Rectory of Our Lady of Lourdes at Overbrook to H.F. De Lone | True | Special to THE NEW YORK TIMES. | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/governors-debate-madework-merits-divide-along-party-lines-at-parley.html | GOVERNORS DEBATE MADE-WORK MERITS; Divide Along Party Lines at Parley After Baldwin Calls WPA Political Menace | True | By James A. Hagerty Special To the New York Times. | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/governor-winship.html | GOVERNOR WINSHIP | True | | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/strike-aid-laid-to-labor-board-fallacious-figures-on-tieups-also.html | STRIKE AID LAID TO LABOR BOARD; 'Fallacious Figures' on Tie-ups Also Charged by U.S. Chamber at Senate HearingEXAMINERS HELD BIASEDWagner Act Revision Askedto Provide for ImpartialJudicial Procedure | True | By Louis Stark Special To the New York Times. | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/for-war-material-barter.html | For War Material Barter | True | | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/nelson-leads-with-141-national-champion-shows-way-in-massachusetts.html | NELSON LEADS WITH 141; National Champion Shows Way in Massachusetts Open Golf | True | | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/the-situation-abroad.html | The Situation Abroad | True | | C1B 418699 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/power-is-cut-off-by-jersey-blast-elizabeth-region-is-crippled-after.html | POWER IS CUT OFF BY JERSEY BLAST; Elizabeth Region Is Crippled After a Man Is Burned by Substation Short-Circuit TROLLEY BUSES HALTED Elevators and Machines Are Stopped-- Emergency Lamps Used at Two Operations | True | Special to THE NEW YORK TIMES. | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/news-of-the-stage-paul-muni-for-key-largoladies-and-gentlemen-to.html | NEWS OF THE STAGE; Paul Muni for 'Key Largo'--'Ladies and Gentlemen' to Open Oct.17 at Martin Beck Theatre | True | | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/straus-forecasts-profit-from-usha-tells-house-group-additional.html | STRAUS FORECASTS PROFIT FROM USHA; Tells House Group Additional Borrowing of $800,000,000 Would Be Outside of Debt WARNS OF SLUMP IN JOBS Failure to Grant Extra Power Would Curtail Employment, Imperil Program, He Says | True | Special to THE NEW YORK TIMES. | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/fraternalism-held-aid-to-democracy-gov-hoey-tells-woodmen-its.html | FRATERNALISM HELD AID TO DEMOCRACY; Gov. Hoey Tells Woodmen Its Spirit Is Needed Here | True | | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/joseph-curran-freed-of-charges.html | Joseph Curran Freed Of Charges | True | | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/morgan-partner-elected-to-lord-taylor-board.html | Morgan Partner Elected To Lord & Taylor Board | True | Underwood & Underwood, 1939 | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/milgrim-appoints-mme-jeanne.html | Milgrim Appoints Mme. Jeanne | True | | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/states-educators-fight-school-cuts-heads-of-boards-in-17-cities.html | STATE'S EDUCATORS FIGHT SCHOOL CUTS, Heads of Boards in 17 Cities Meet Here-- Ask Legislature to Restore Full Budget SERVICES ARE CURTAILED Gloomy Picture Is Painted by Most Speakers, Though 3 Uphold Economies | True | | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/news-of-markets-in-european-cities-international-fears-dominate.html | NEWS OF MARKETS IN EUROPEAN CITIES; International Fears Dominate Exchanges in London and Tone Remains Dull BOURSE INACTIVE IN PARIS Business Again Restricted to a Minimum in Amsterdam-- Berlin Session Listless | True | Wireless to THE NEW YORK TIMES. | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/washington-frigid-to-plea-by-bonnet-suggestion-that-america-join.html | WASHINGTON FRIGID TO PLEA BY BONNET; Suggestion That America Join Britain and France in Peace Front Is Resented DECLARED 'UNFORTUNATE' Administration Backers and Isolationists in Congress Agree in Attitude | True | Special to THE NEW YORK TIMES. | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/gen-walter-bromilow-veteran-of-world-and-boer-wars-dies-in-england.html | GEN. WALTER BROMILOW; Veteran of World and Boer Wars Dies in England at 76 | True | | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/saturday-closing-voted-two-trust-companies-here-act-veto-in.html | SATURDAY CLOSING VOTED; Two Trust Companies Here Act --Veto in Pennsylvania | True | | C1B 418699 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/berkshire-colonists-at-plays-opening-ethel-barrymore-gives-white.html | BERKSHIRE COLONIST'S AT PLAY'S OPENING; Ethel Barrymore Gives 'White Oakas'-- Mrs. Prentice Hostess | True | Special to THE NEW YORK TIMES. | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/democrats-to-take-cruise.html | Democrats to Take Cruise | True | | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/afl-sees-lewis-deal-editorial-says-he-repaid-roosevelt-for-aid-in.html | A.F.L. SEES LEWIS DEAL; Editorial Says He Repaid Roosevelt for Aid in Mine Peace | True | Special to THE NEW YORK TIMES. | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/reileen-leads-yachts-mchugh-craft-beats-hihat-by-15-seconds-at.html | REILEEN LEADS YACHTS; McHugh Craft Beats Hi-Hat by 15 Seconds at Noroton Y.C. | True | Special to THE NEW YORK TIMES. | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/lewis-signs-anthracite-pact.html | Lewis Signs Anthracite Pact | True | | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/radio-foxtrot-lures-fox.html | Radio Foxtrot Lures Fox | True | Special to THE NEW YORK TIMES. | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/for-pension-amendment-senate-committee-votes-to-aid-townsend-plan.html | FOR PENSION AMENDMENT; Senate Committee Votes to Aid Townsend Plan | True | Special to THE NEW YORK TIMES. | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/charges-politics-curbs-tubereculosis-fight-dr-bush-also-decries-low.html | Charges Politics Curbs Tubereculosis Fight; Dr. Bush Also Decries Low Pay in Research | True | | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/scalzo-knocks-out-degrasse.html | Scalzo Knocks Out DeGrasse | True | | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/reich-to-press-for-pact-envoy-on-way-back-to-moscow-to-pave-way-for.html | REICH TO PRESS FOR PACT; Envoy on Way Back to Moscow to Pave Way for Trade Talks | True | | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/wimbledon-tennis-summaries.html | Wimbledon Tennis Summaries | True | | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/capshaw-hearings-will-start-today-report-of-referee-on-removal.html | CAPSHAW HEARINGS WILL START TODAY; Report of Referee on Removal Charges Likely to Be Bared | True | | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/superpower-suit-lost-by-crosley-federal-court-of-appeals-upholds.html | SUPERPOWER SUIT LOST BY CROSLEY; Federal Court of Appeals Upholds FCC Voiding of Special Radio LicenseORDER NOT 'CAPRICIOUS'Station WLW Had Operated'Experimentally' for 5 Yearson 500,000-Watt Basis | True | Special to THE NEW YORK TIMES. | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/employes-to-share-dividend.html | Employes to Share Dividend | True | | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/at-the-fair.html | AT THE FAIR | True | By Meyer Berger | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/traffic-fatalities-dropped-last-week-fewer-accidents-and-injuries.html | TRAFFIC FATALITIES DROPPED LAST WEEK; Fewer Accidents and Injuries Also Than Year Ago | True | | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/school-detective-squad-set-up-to-check-on-tests-for-teachers.html | School 'Detective 'Squad Set Up To Check on Tests for Teachers; Examiners' Board Acts to Track Down False Data Given by Applicants for Licenses-- Many Deceptions Are Discovered | True | | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/tigers-win-112-gain-third-place-tommy-bridges-detroit-ace.html | TIGERS WIN, 11-2; GAIN THIRD PLACE; TOMMY BRIDGES, DETROIT ACE | True | | C1B 418699 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/allied-corp-wins-on-decision-of-sec-commission-rules-chemical-and.html | ALLIED CORP. WINS ON DECISION OF SEC; Commission Rules Chemical and Dye Concern Is Not a Holding Company CONDITIONS ARE RIGOROUS Corporation Has 43.8% Voting Power of American Light and Traction Preferred | True | Special to THE NEW YORK TIMES. | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/dodgers-on-top-2-to-1-down-springfield-as-2500-give-welcome-to.html | DODGERS ON TOP, 2 TO 1; Down Springfield as 2,500 Give Welcome to Durocher | True | Special to THE NEW YORK TIMES. | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/police-save-man-in-river.html | Police Save Man in River | True | | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/corporate-reports.html | CORPORATE REPORTS | True | | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/prince-aldobrandini-of-papal-guards-74-appointed-fo-command-of-the.html | PRINCE ALDOBRANDINI OF PAPAL GUARDS, 74; Appointed fo Command of the Vatican Unit by Benedict XV | True | By Wireless To the New York Times. | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/brundage-back-from-trip-speeds-plans-for-us-1940-olympic-team-aoc.html | Brundage, Back From Trip, Speeds Plans for U.S. 1940 Olympic Team; A.O.C. Meets and Buts Budget at $375,000 -- Stevenson to Head Local Body-- Early Departure for Skaters Approved | True | By Arthur J. Daley | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/argentine-bank-reports-gold-reserve-ratio-to-notes-in-circulation.html | ARGENTINE BANK REPORTS; Gold Reserve Ratio to Notes in Circulation Up to 116.21% | True | | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/schrein-defense-closes-its-case-rebuttal-testimony-will-be-offered.html | SCHREIN DEFENSE CLOSES ITS CASE; Rebuttal Testimony Will Be Offered Today and Jury May Retire Tomorrow BANK OFFICERS TESTIFY One Asserts Beck Told Him of 'Suspicions,' but Denied He Referred to Mrs. Schrein | True | | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/gibe-by-goebbels-denied-official-agency-says-he-did-not-term.html | GIBE BY GOEBBELS DENIED; Official Agency Says He Did Not Term Britain 'an Idiot' | True | | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/fire-damages-burden-house.html | Fire Damages Burden House | True | Special to THE NEW YORK TIMES. | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/planes-fight-again-on-mongol-border-moscow-reports-25-japanese-shot.html | PLANES FIGHT AGAIN ON MONGOL BORDER; Moscow Reports 25 Japanese Shot Down, With Loss of 3 Ships by Soviet Force FRESH INVASIONS CHARGED Domei Says 131 Russian Planes Have Been Downed --Tass Puts Figure at 23 | True | | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/heating-group-to-hear-carlisle.html | Heating Group to Hear Carlisle | True | | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/william-h-mayes-extexas-official-former-lieutenant-governor-and.html | WILLIAM H. MAYES, EX-TEXAS OFFICIAL; Former Lieutenant Governor and Journalism Professor Is Dead at Austin OWNED NEWSPAPER CHAIN Founded Enterprize With His Brother--Had Served as Editor and Publisher | True | Special to THE NEW YORK TIMES. | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/wall-street-soft-ball-goldman-sachs-heads-lambs-division-of-league.html | WALL STREET SOFT BALL; Goldman, Sachs Heads Lambs Division of League | True | | C1B 418699 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/nash-scores-triple-with-alseleda-james-n-and-royal-marriage-the.html | Nash Scores Triple With Alseleda, James N. and Royal Marriage; THE WINNER GETTTNG OFF TO A GOOD START IN SECOND RACE AT AQUEDUCT | True | By Fred van Ness | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/stock-market-indices-weekly-international-level-on-june-24-was-594.html | STOCK MARKET INDICES; Weekly International Level on June 24 Was 59.4, Against 59.2 | True | Special to THE NEW YORK TIMES. | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/future-contracts.html | FUTURE CONTRACTS | True |  | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/sixth-ave-tree-presented.html | Sixth Ave. Tree Presented | True |  | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/ocean-race-prizes-go-to-lucky-star-hills-cutter-declared-winner-at.html | OCEAN RACE PRIZES GO TO LUCKY STAR; Hill's Cutter Declared Winner at Marblehead--Avanti Next on Corrected Time | True | Special to THE NEW YORK TIMES. | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/police-department.html | Police Department | True |  | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/holdup-men-sentenced-two-get-penitentiary-terms-for-jewelry-shop.html | HOLD-UP MEN SENTENCED; Two Get Penitentiary Terms for Jewelry Shop Robbery | True |  | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/automobile-output-gain-above-seasonal-ford-assemblies-stepped-up.html | Automobile Output Gain Above Seasonal; Ford Assemblies Stepped Up, Others Ease | True |  | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/daladier-to-address-tame-chamber-today-french-premier-likely-to.html | DALADIER TO ADDRESS TAME CHAMBER TODAY; French Premier Likely to Face Only Technical Opposition | True | Wireless to THE NEW YORK TIMES. | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/business-world-summer-reorders-ease-off.html | Business World; Summer Reorders Ease Off | True |  | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/acts-on-mining-measure-house-passes-bill-extending-time-for-work-on.html | ACTS ON MINING MEASURE; House Passes Bill Extending Time for Work on Claim | True |  | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/business-failures-rise-weeks-total-264-against-249-year-before-212.html | BUSINESS FAILURES RISE; Week's Total 264, Against 249 Year Before, 212 Week Ago | True |  | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/bank-debits-rise-14-per-cent-in-week-total-is-8563000000-for-period.html | BANK DEBITS RISE 14 PER CENT IN WEEK; Total Is $8,563,000,000 for Period Ended June 21 | True | Special to THE NEW YORK TIMES. | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/how-further-devaluation-was-rejected-also-senate-vote-to-raise.html | How Further Devaluation Was Rejected; Also Senate Vote to Raise Silver to 77.57c | True |  | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/rev-henry-c-beckmann-lutheran-pastor-in-secaucus-for-quarter.html | REV. HENRY C. BECKMANN; Lutheran Pastor in Secaucus for Quarter Century Dies | True | Special to THE NEW YORK TIMES. | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/sister-ship-of-squalus-on-cruise.html | Sister Ship of Squalus on Cruise | True | Special to THE NEW YORK TIMES. | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/books-published-today.html | Books Published Today | True |  | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/president-is-silent-on-defeat-by-senate-goes-trout-fishing-he-and.html | President Is Silent on Defeat By Senate, Goes Trout Fishing He and Third Son Are Guests for Day on John E. Mack's Estate--Attends Grange Meeting in Rhinebeck at Night | True | By Felix Belair Jr. Special To the New York Times. | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/plan-making-drugs-in-egypt.html | Plan Making Drugs in Egypt | True | Special to THE NEW YORK TIMES. | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/news-and-notes-of-the-advertising-field-squibb-guarantees-copy.html | News and Notes of the Advertising Field; Squibb Guarantees Copy Claims | True |  | C1B 418699 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/jordan-predicts-new-statism-era-control-by-political-agencies-held.html | JORDAN PREDICTS NEW 'STATISM' ERA; Control by Political Agencies Held Likely by Industrial Board President TALKS BEFORE ENGINEERS Social Entropy Being Speeded by Forces Generated by the World War, He Says | True | Special to THE NEW YORK TIMES. | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/chain-for-britain-proposed-by-coop-recommends-national-system-of.html | CHAIN FOR BRITAIN PROPOSED BY CO-OP; Recommends National System of Variety Shops With Prices Up to 5 Shillings RETAIL UNITS MUST AGREE Approval of Twenty Is Needed in the Effort to Secure $300,000,000 Trade | True | Special Correspondence. THE NEW YORK TIMES. | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/parleys-to-break-tientsin-deadlock-are-begun-in-tokyo-british-envoy.html | PARLEYS TO BREAK TIENTSIN DEADLOCK ARE BEGUN IN TOKYO; British Envoy Is Said to Have Reached Accord With Arita on Most of the Issues LOCAL RUMORS CONFLICT Some Expect Tighter Blockade --Stripping of Woman Is Denied 'in Principle' | True | | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/auction-sales.html | AUCTION SALES | True | | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/nurse-infection-studied-89-at-mt-sinai-hospital-affected-dr-rice.html | NURSE INFECTION STUDIED; 89 at Mt. Sinai Hospital Affected, Dr. Rice Says | True | | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/boy-drowns-in-lake-mahopac.html | Boy Drowns in Lake Mahopac | True | Special to THE NEW YORK TIMES. | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/bella-montgomery-women-voters-aide-served-11-years-as-treasurer-of.html | BELLA MONTGOMERY, WOMEN VOTERS AIDE; Served 11 Years as Treasurer of Westchester Organization | True | Special to THE NEW YORK TIMES. | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/westchester-deals-builder-sells-tenroom-dwelling-on-scarsdale.html | WESTCHESTER DEALS; Builder Sells Ten-Room Dwelling on Scarsdale Corner | True | | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/fox-decision-is-upheld-earlier-manton-edict-denied-priority-of.html | FOX DECISION IS UPHELD; Earlier Manton Edict Denied Priority of $400,000 Claim | True | | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/cotton-prices-up-after-early-loss-profittaking-is-followed-by.html | COTTON PRICES UP AFTER EARLY LOSS; Profit-Taking Is Followed by Recovery to New High Levels for Season NOTICES ARE DUE TODAY July Leads Upswing With Close $9 a Bale Above the Low Records | True | | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/three-bills-balk-action-in-jersey-relief-racing-and-railroad.html | THREE BILLS BALK ACTION IN JERSEY; Relief, Racing and Railroad Measures Are at Standstill as Houses Disagree ANOTHER SESSION TODAY Gov. Moore Names Raymond M. Greer Member of Port of New York Authority | True | Special to THE NEW YORK TIMES. | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/new-plan-may-save-westchester-road-bondholders-seek-revival-of.html | NEW PLAN MAY SAVE WESTCHESTER ROAD; Bondholders Seek Revival of Defunct Rail Line | True | Special to THE NEW YORK TIMES. | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/letters-to-the-times-demands-of-milk-drivers-producer-sees-consumer.html | Letters to The Times; Demands of Milk Drivers Producer Sees Consumer Paying Bill For Higher Wages and Fewer Hours | True | HELEN S.K. WILCOX. | C1B 418699 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/debut-party-given-for-nancy-sloane-foxcroft-graduate-receives-with.html | DEBUT PARTY GIVEN FOR NANCY SLOANE; Foxcroft Graduate Receives With Her Parents at Supper Dance in Far Hills, N.J. | True | Special to THE NEW YORK TIMES. | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/to-tell-rumanian-policy-premier-expected-to-reiterate-neutrality-in.html | TO TELL RUMANIAN POLICY; Premier Expected to Reiterate Neutrality in Speech Today | True | Wireless to THE NEW YORK TIMES. | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/finish-fight-promised-on-coat-delivery-charges.html | 'Finish Fight' Promised On Coat Delivery Charges | True | | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/bethlehem-offers-25000000-bonds-3-20year-consolidated-mortgage-goes.html | BETHLEHEM OFFERS $25,000,000 BONDS; 3 % 20-Year Consolidated Mortgage Goes on Market Today Priced at 99 REPLACES RETIRED ISSUES Financing Achieves Company's Goal of Simplifying Its Entire Debt Structure | True | | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/ford-madox-ford-novelist-is-dead-english-editor-collaborator-of.html | FORD MADOX FORD, NOVELIST, IS DEAD; English Editor, Collaborator of Joseph Conrad, Succumbs in France to Heart Attack AUTHOR OF SIXTY WORKS First to Publish the Books of D.H. Lawrence--A Nephew of Christina Rossetti | True | By Wireless To the New York Times. | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/california-edison-places-new-30000000-issue.html | California Edison Places New $30,000,000 Issue | True | | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/mead-asks-data-on-loans-senator-invites-modell-to-cite-instances-of.html | MEAD ASKS DATA ON LOANS; Senator Invites Modell to Cite Instances of Rejections | True | | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/producers-warned-to-heed-consumers-tea-and-coffee-group-is-told-of.html | PRODUCERS WARNED TO HEED CONSUMERS; Tea and Coffee Group Is Told of Rising Influence | True | | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/clipper-still-fogbound-party-marooned-in-canada-hopes-for-clear.html | CLIPPER STILL FOG-BOUND; Party Marooned in Canada Hopes for Clear Skies Today | True | | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/dr-charles-elliott-chicago-physician-was-noted-for-his-thyroid.html | DR. CHARLES ELLIOTT; Chicago Physician Was Noted for His Thyroid Research | True | Special to THE NEW YORK TIMES. | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/east-siders-team-to-miss-shortstop-winner-of-good-sportsmanship.html | EAST SIDERS' TEAM TO MISS SHORTSTOP; WINNER OF GOOD SPORTSMANSHIP PRIZE WITH HIS PLAYMATES | True | | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/rockaway-awards-of-3368801-made-justice-lockwood-fixes-price-on-377.html | ROCKAWAY AWARDS OF $3,368,801 MADE; Justice Lockwood Fixes Price on 377 Beach Parcels for Moses Improvement LAND COST NOW $5,114,122 All Except $1,500,000 to Be Paid by City at Large--1925 Proceedings Are Voided | True | | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/london-urged-to-be-firm-british-press-in-india-criticizes-attitude.html | LONDON URGED TO BE FIRM; British Press in India Criticizes Attitude in Tientsin Affair | True | | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/mckenna-victor-at-net-gains-third-round-in-eastern-private-schools.html | McKENNA VICTOR AT NET; Gains Third Round in Eastern Private Schools Tourney | True | Special to THE NEW YORK TIMES. | C1B 418699 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/edward-r-thomas-philadelphia-broker-once-was-union-league-bridge.html | EDWARD R. THOMAS; Philadelphia Broker Once Was Union League Bridge Champion | True | Special to THE NEW YORK TIMES. | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/iowa-state-on-top-for-links-laurels-team-registers-total-of-301-at.html | IOWA STATE ON TOP FOR LINKS LAURELS; Team Registers Total of 301 at Halfway Point in Play for College Crown THREE PLAYERS GET 72S Oehmig, D'Antoni and Vifquain Tied--Darkness Halts Six Before They Finish | True | | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/sets-soaring-record-jersey-man-betters-du-pont-mark-for-a-return.html | SETS SOARING RECORD; Jersey Man Betters du Pont Mark for a Return Flight | True | Special to THE NEW YORK TIMES. | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/army-appoints-98-lieutenants.html | Army Appoints 98 Lieutenants | True | | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/scotch-profits-held-low-jersey-retailers-will-discuss-a-buy.html | SCOTCH PROFITS HELD LOW; Jersey Retailers Will Discuss a 'Buy American' Drive | True | Special to THE NEW YORK TIMES. | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/fatherandson-golf-laurels-to-cooker-and-picoli-teams-gross-leaders.html | Father-and-Son Golf Laurels to Cooker and Picoli Teams; GROSS LEADERS IN FATHER-AND-SON COMPETITION AT GARDEN CITY | True | By William D. Richardson Special To the New York Times. | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/piras-paces-qualifiers-gets-72-to-top-group-in-queens.html | PIRAS PACES QUALIFIERS; Gets 72 to Top Group in Queens Golf--Tuccinardi First | True | | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/zionists-reelect-all-their-officers-adopt-6-resolutions-with-only.html | ZIONISTS RE-ELECT ALL THEIR OFFICERS; Adopt 6 Resolutions With Only One Dissent--Unity in Face of Common Threat Is Hailed WHITE PAPER CONDEMNED Weizmann Is Upheld and Faith in Roosevelt Voiced--Lipsky, III, Appears Unexpectedly | True | | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/hours-regulation-voted-road-transport-convention-gets-first-reading.html | HOURS REGULATION VOTED; Road Transport Convention Gets First Reading at Geneva | True | Wireless to THE NEW YORK TIMES. | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/louis-ends-drills-in-peak-condition-champion-shows-keen-timing-in.html | LOUIS ENDS DRILLS IN PEAK CONDITION; Champion Shows Keen Timing in Four Rounds of Boxing and Emerges Unscathed GALENTO TO KEEP AT IT Plans Road Work Tomorrow, Setting Precedent--Jacobs Alters Seating Plan | True | By James P. Dawson | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/court-ties-up-assets-of-alleghany-corp-injunction-restrains-company.html | COURT TIES UP ASSETS OF ALLEGHANY CORP.; Injunction Restrains Company From Using $413,325 | True | | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/rare-disease-hits-two-rocky-mountain-fever-in-reading-is-laid-to-in.html | RARE DISEASE HITS TWO; Rocky Mountain Fever in Reading Is Laid to Insects | True | Special to THE NEW YORK TIMES. | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/giants-open-long-eastern-stand-in-contest-against-phils-today.html | Giants Open Long Eastern Stand In Contest Against Phils Today; Resurgent Terrymen Glimpse Chance to Rise to First Place--Line-Up to Stay Intact -- Bonura's Hitting Stirs Interest | True | | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/american-beer-for-guam-after-20year-drought.html | American Beer for Guam After 20-Year Drought | True | Special to THE NEW YORK TIMES. | C1B 418699 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/own-52-of-federal-bonds-banks-hold-besides-guaranteed-loans-36-of.html | OWN 52% OF FEDERAL BONDS; Banks Hold, Besides Guaranteed Loans, 36% of Direct Issues | True | | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/guy-pinner-engineer-for-cyanamfd-firm-formerly-served-as-consulting.html | GUY PINNER, ENGINEER FOR CYANAMFD FIRM; Formerly Served as Consulting Official of American Bridge | True | Special to THE NEW YORK TIMES. | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/hill-school-gives-diplomas-to-134-exercises-of-class-day-are.html | HILL SCHOOL GIVES DIPLOMAS TO 134; Exercises of Class Day Are Followed by Program of Commencement ADDRESS BY DR. H.N. DAVIS Headmaster Wendell Presides and Awards Prizes for Student Achievement | True | Special to THE NEW YORK TIMES. | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/puerto-rico-asks-statehood.html | Puerto Rico Asks Statehood | True | | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/ford-madox-ford.html | FORD MADOX FORD | True | | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/nuncio-to-warsaw-is-received-by-pope-apostolic-delegate-to-tokyo.html | NUNCIO TO WARSAW IS RECEIVED BY POPE; Apostolic Delegate to Tokyo Also Arrives of Vatican | True | Wireless to THE NEW YORK TIMES. | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/willard-m-cottrell-served-60-years-with-american-tobacco-codies-at.html | WILLARD M. COTTRELL; Served 60 Years With American Tobacco Co.--Dies at 79 | True | Special to THE NEW YORK TIMES. | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/snite-made-happy-by-lourdes-visit-iron-lung-patient-on-return-from.html | SNITE MADE HAPPY BY LOURDES VISIT; 'Iron Lung' Patient, on Return From France, Says He Gained Spiritual Help at Shrine | True | | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/tenesseean-sees-old-hickory-slur-mrs-milton-womens-chairman.html | TENESSEEAN SEES OLD HICKORY SLUR; Mrs. Milton, Women's Chairman, Protests Lack of Statue, Bust or Even PictureLAYS BLAME TO HER STATEJake Hardy of Bullsgap Addsa Ballad Asking 'Why Ain'tAndy Jackson There?' | True | | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/moran-sentence-put-off.html | Moran Sentence Put Off | True | | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/screen-news-here-and-in-hollywood-paramount-buys-film-rights-to.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Paramount Buys Film Rights to 'Siwash' and to 'The Man in Half Moon Street' MOVIES PLAN BROADCASTS Propose Short-Wave News of Hollywood Be Sent to Europe--Other Items | True | Bv DOUGLAS W. CHURCHILL Special to THE NEW YORK TIMES. | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/15400000-of-gold-is-engaged-abroad-amount-is-largest-of-any-day.html | $15,400,000 OF GOLD IS ENGAGED ABROAD; Amount Is Largest of Any Day Since June 12--Britain and Canada to Supply Metal POUND STERLING RALLIES Closes Up 1-16 Cent After Being Under Pressure--Far Eastern Money Irregular | True | | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/captain-bartlett-and-his-morrissey-sail-for-the-arctic.html | CAPTAIN BARTLETT AND HIS MORRISSEY SAIL FOR THE ARCTIC | True | | C1B 418699 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/longer-july-4-holiday-to-visit-fair-is-urged.html | Longer July 4 Holiday To Visit Fair Is Urged | True | | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/guests-drudgery-first-at-arlington-international-poloists-9to1-shot.html | GUEST'S DRUDGERY FIRST AT ARLINGTON; International Poloist's 9-to-1 Shot Wins Opening Feature --Easy Mon Runs Second | True | | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/display-sales-put-6-ahead-of-1938-volume-now-is-120000000.html | DISPLAY SALES PUT 6% AHEAD OF 1938; Volume Now Is $120,000,000, Executives Are Told at Convention Session ARCHITECTURE TO FORE Windows Are Becoming Higher and Deeper, Dana O'Clare Says of Trends | True | | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/clay-courts-title-is-taken-by-parker-coast-tennis-star-vanquishes.html | CLAY COURTS TITLE IS TAKEN BY PARKER; Coast Tennis Star Vanquishes Mulloy, 6-3, 6-0, 5-7, 6-1, for National Honors SHARES DOUBLES HONORS He and Mako Down Sabin and Doeg, 6-3, 3-6, 6-3, 6-4, in Final at Chicago | True | | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/eight-trapped-miners-saved.html | Eight Trapped Miners Saved | True | | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/rubel-trial-opens-jury-is-completed-3-charged-with-taking-part-in.html | RUBEL TRIAL OPENS; JURY IS COMPLETED; 3 Charged With Taking Part in $427,950 Brooklyn Hold-Up | True | | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/canadians-enroll-for-crisis.html | Canadians Enroll for Crisis | True | | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/indicts-kentucky-exofficial.html | Indicts Kentucky Ex-Official | True | | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/mrs-sample-is-winner-upsets-miss-raymond-in-grass-court-play-at.html | MRS. SAMPLE IS WINNER; Upsets Miss Raymond in Grass Court Play at Philadelphia | True | | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/suit-against-mccormick-settled.html | Suit Against McCormick Settled | True | | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/chamber-assails-insured-loan-bill-bureaucratic-domination-of.html | CHAMBER ASSAILS INSURED LOAN BILL; Bureaucratic Domination of Finance and Industry Is Seen by State Group MEASURES' DEFEAT URGED Such Legislation Dangerous to Standards of Credit, Committee Contends | True | | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/the-senate-makes-a-trade.html | THE SENATE MAKES A TRADE | True | | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/wpa-worker-father-of-13-birth-of-single-child-in-family-given-to.html | WPA WORKER FATHER OF 13; Birth of Single Child in Family Given to Twins Held 'Miracle' | True | | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/movements-of-the-day.html | Movements of the Day | True | | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/seek-aid-for-antilynching-bill.html | Seek Aid for Anti-Lynching Bill | True | | C1B 418699 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/says-party-needs-simpson-for-1940-culkin-denounces-old-guard.html | SAYS PARTY NEEDS SIMPSON FOR 1940; Culkin Denounces 'Old Guard' Efforts to Supplant the Republican LeaderDEWEY ROLE UNDER FIRERepresentative Tells House Only Liberalism Will Win the Country Next Year | True | Special to THE NEW YORK TIMES. | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/japanese-to-try-quick-freezing.html | Japanese to Try Quick Freezing | True | Special to THE NEW YORK TIMES. | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/trade-talks-held-failure-australia-sees-little-chance-of-agreement.html | TRADE TALKS HELD FAILURE; Australia Sees Little Chance of Agreement With U.S. | True | Special Cable to THE NEW YORK TIMES. | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/jones-hints-loans-to-build-up-trade-says-latin-american-nations-can.html | JONES HINTS LOANS TO BUILD UP TRADE; Says Latin American Nations Can Be Made Into 'Good Customers' of Ours HE MINIMIZES DEFAULTS Reveals $5,000,000 RFC Aid for Portuguese Rail Buying -- Senators Hit Plans | True | | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/singapore-parley-prolonged.html | Singapore Parley Prolonged | True | | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/matthew-pa-mdermitt-retired-deputy-chief-of-newark-fire-department.html | MATTHEW P.A. M'DERMITT; Retired Deputy Chief of Newark Fire Department Dies at 75 | True | Special to THE NEW YORK TIMES. | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/five-nations-unite-for-ocean-flying-radio-services-coordinated-to.html | FIVE NATIONS UNITE FOR OCEAN FLYING; Radio Services Coordinated to Guard Passenger Planes on Atlantic Routes NAVIGATION HIGHLY EXACT First Paying Passengers Set for Start Tomorrow on Dixie Clipper | True | | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/anna-hawkes-betrothed-bristol-pa-girl-to-become-bride-of-leon-jh.html | ANNA HAWKES BETROTHED; Bristol, Pa., Girl to Become Bride of Leon J.H. Hutton | True | Special to THE NEW YORK TIMES. | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/wheat-irregular-on-heavy-receipts-favorable-weather-also-has-effect.html | WHEAT IRREGULAR ON HEAVY RECEIPTS; Favorable Weather Also Has Effect on Prices, Unchanged to c Off on Day CORN QUOTATIONS HIGHER Late Rally Brings Rises of 1/8 to c After Decline to New Low Level for Season | True | Special to THE NEW YORK TIMES. | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/big-putnam-county-farm-sold.html | Big Putnam County Farm Sold | True | | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/americans-manners-called-worlds-best-sir-william-crawford-speaks-at.html | AMERICANS' MANNERS CALLED WORLD'S BEST; Sir William Crawford Speaks at Advertising Club Luncheon | True | | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/25-princeton-units-took-106-contests-average-for-spring-drops-to.html | 25 PRINCETON UNITS TOOK 106 CONTESTS; Average for Spring Drops to .574, Report Shows | True | Special to THE NEW YORK TIMES. | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/princeton-classes-today-university-will-open-summer-session-for.html | PRINCETON CLASSES TODAY; University Will Open Summer Session for Students | True | Special to THE NEW YORK TIMES. | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/manila-officer-escapes-assassin.html | Manila Officer Escapes Assassin | True | | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/ruling-by-reserve-board-definition-of-executive-officer-of-bank.html | RULING BY RESERVE BOARD; Definition of Executive Officer of Bank Tightened | True | Special to THE NEW YORK TIMES. | C1B 418699 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/anne-whitmarsh-wed-in-st-james-married-yesterday-in-church-ceremony.html | ANNE WHITMARSH WED IN ST. JAMES; MARRIED YESTERDAY IN CHURCH CEREMONY | True | | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/home-relief.html | HOME RELIEF | True | | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/frozen-20000-years-plants-are-revived-russians-report-success-with.html | FROZEN 20,000 YEARS, PLANTS ARE REVIVED; Russians Report Success With Organisms in Arctic Soil | True | | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/us-led-in-british-trips-sent-4586-visitors-in-may-france-second-on.html | U.S. LED IN BRITISH TRIPS; Sent 4,586 Visitors in May--France Second on List | True | Wireless to THE NEW YORK TIMES. | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/army-orders-546000-planes.html | Army Orders $546,000 Planes | True | Special to THE NEW YORK TIMES. | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/klem-gains-after-operation.html | Klem Gains After Operation | True | | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/weeks-steel-schedule-off-13-from-last-period.html | Week's Steel Schedule Off 1.3% From Last Period | True | | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/chinese-who-saved-606-from-fire-ruins-freed.html | Chinese Who Saved $606 From Fire Ruins Freed | True | | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/oddlot-buying-leads-sec-gives-result-of-exchanges-operations-on.html | ODD-LOT BUYING LEADS; SEC Gives Result of Exchange's Operations on Saturday | True | Special to THE NEW YORK TIMES. | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/would-shut-mills-if-pay-rate-is-high-witness-tells-atlanta-hearing.html | WOULD SHUT MILLS IF PAY RATE IS HIGH; Witness Tells Atlanta Hearing Southern Producers Need Such an Option UNION MAN OFFERS LIST Has Alternate Suggestion to Bar Supplying Details Owners Demanded | True | Special to THE NEW YORK TIMES. | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/gala-party-given-on-mauretania-2000-invitations-issued-to-reception.html | GALA PARTY GIVEN ON MAURETANIA; 2,000 Invitations Issued to Reception and Inspection on New Liner SIR PERCY E. BATES HOST Speakers Voice Affection for Namesake of Vessel Here on Maiden Voyage | True | | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/kamrath-forced-to-three-sets-to-halt-low-in-college-tennis-six-of.html | Kamrath Forced to Three Sets To Halt Low in College Tennis; SIX OF THE CONTESTANTS IN INTERCOLLEGIATE TENNIS AT MERION | True | By Allison Danzig Special To the New York Times. | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/admits-auto-killing-paroled-michigan-convict-says-he-slew-oil.html | ADMITS AUTO KILLING; Paroled Michigan Convict Says He Slew Oil Promoter | True | | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/republicans-stick-to-cuts-in-budget-plan-to-pass-the-measure-at.html | REPUBLICANS STICK TO CUTS IN BUDGET; Plan to Pass the Measure at Special Session on Friday, Scrapping School Aid | True | By Warren Moscow Special To the New York Times. | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/new-restaurant-for-syosset.html | New Restaurant for Syosset | True | | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/architects-warn-on-battery-bridge-institute-holds-congress-must-act.html | ARCHITECTS WARN ON BATTERY BRIDGE; Institute Holds Congress Must Act on Property Transfers | True | | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 418699 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/german-utilitys-bond-offer.html | German Utility's Bond Offer | True | | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/predicts-loan-unit-for-reserve-bank-cherne-tells-retail-meeting-on.html | PREDICTS LOAN UNIT FOR RESERVE BANK; Cherne Tells Retail Meeting on Coast Aid Is Likely for Small Business QUALITY TRADE IN PERIL Chains Held Forcing Stores to Bar Cheap Goods, Losing Volume, or Cut Standards | True | Special to THE NEW YORK TIMES. | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/eight-hurt-in-fire-in-old-tenement-4-women-are-burned-dozen.html | EIGHT HURT IN FIRE IN OLD TENEMENT; 4 Women Are Burned, Dozen Families Routed by Blaze in West 42d Street MAYOR VISITS THE SCENE Sees 'Exhibit N' in Fight on Law to Force Rehabilitation of Unsafe Buildings | True | | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/attorney-gets-prison-term.html | Attorney Gets Prison Term | True | | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/marion-l-snowdon-married-in-church-grandniece-of-president-taft.html | MARION L. SNOWDON MARRIED IN CHURCH; Grandniece of President Taft Becomes Bride of James Hay Reed 3d at Sewickley | True | Special to THE NEW YORK TIMES. | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/offices-to-close-saturday.html | Offices to Close Saturday | True | | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/rhodesia-removes-flag-from-fair-exhibit-protests-obscene-shows.html | Rhodesia Removes Flag From Fair Exhibit; Protests 'Obscene' Shows Surrounding It | True | | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/47-of-the-public-root-for-galento-but-louis-is-favored-at-ratio-of.html | 47% OF THE PUBLIC ROOT FOR GALENTO; But Louis Is Favored at Ratio of 20-1, Gallup Poll Shows --Great Interest in Bout | True | | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/protector-warns-czech-politicians-von-neurath-aide-predicts-changes.html | PROTECTOR WARNS CZECH POLITICIANS; Von Neurath Aide Predicts Changes in the Government Unless It Cooperates NAZI POLICE SENTENCED 15-Year Terms for Two Who Killed Czech Officer Cited as Keeping of Pledge | True | Wireless to THE NEW YORK TIMES. | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/nursing-service-explained.html | Nursing Service Explained | True | Special to THE NEW YORK TIMES. | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/criticism-of-reich-a-best-seller.html | Criticism of Reich a Best Seller | True | | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/special-rail-rates-for-ccc-barred.html | Special Rail Rates for CCC Barred | True | Special to THE NEW YORK TIMES. | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/election-tie-decided-by-lot.html | Election Tie Decided by Lot | True | Special to THE NEW YORK TIMES. | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/miss-marian-smith-will-be-wed-july-15-engaged-to-george-hunter-jr.html | MISS MARIAN SMITH WILL BE WED JULY 15; Engaged to George Hunter Jr., an Assistant District Attorney | True | | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/lawyers-ball-game-today.html | Lawyers' Ball Game Today | True | | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/two-at-grasslands-held-pharmacists-accused-of-thefts-at-westchester.html | TWO AT GRASSLANDS HELD; Pharmacists Accused of Thefts at Westchester Hospital | True | Special to THE NEW YORK TIMES. | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/labor-agent-held-in-murder.html | Labor Agent Held in Murder | True | | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/flee-alaska-volcano-last-white-residents-of-perryville-board.html | FLEE ALASKA VOLCANO; Last White Residents of Perryville Board Government Boat | True | | C1B 418699 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/travel-abroad-cut-25-half-years-figures-reduced-by-american.html | TRAVEL ABROAD CUT 25%; Half Year's Figures Reduced by American Tourists | True | Special to THE NEW YORK TIMES. | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/german-discounts-british-war-steps-officer-says-conscript-army.html | GERMAN DISCOUNTS BRITISH WAR STEPS; Officer Says Conscript Army Requires Long Training to Be Ready for Service CHINA NEWS DRAWS GIBES Press Chortles at Outrages to Britons, While Noting Tokyo Calls Them Lies | True | Wireless to THE NEW YORK TIMES. | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/american-seeded-players-win-impressively-at-wimbledon-cooks.html | American Seeded Players Win Impressively at Wimbledon; COOKS ELIMINATES BOUSSUS IN 4 SETS Riggs and McNeill Triumph With Ease as All-England Tennis Tourney Starts AS BOTH EXTENDS AUSTIN But Briton, Seeded No.1, Wins Long Match--Puncec and Menzel Among Victors | True | By T.j. Hamilton Wireless To the New York Times. | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/50-invalids-in-class-to-be-graduated-at-montefiore-hospital-today.html | 50 INVALIDS IN CLASS; To Be Graduated at Montefiore Hospital Today | True | | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/order-against-lottery-devices.html | Order Against Lottery Devices | True | Special to THE NEW YORK TIMES. | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/western-utility-to-sell-securities-california-water-telephone-gives.html | WESTERN UTILITY TO SELL SECURITIES; California Water & Telephone Gives SEC Data on Bonds and Preferred Stock NEW BRUNSWICK LISTING Amendment by Province Tells Names of Underwriters of Debenture Issues | True | Special to THE NEW YORK TIMES. | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/3-britons-face-nazi-trial-high-treason-charged-to-one-smuggling-to.html | 3 BRITONS FACE NAZI TRIAL; High Treason Charged to One, Smuggling to Two Others | True | Wireless to THE NEW YORK TIMES. | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/writers-project-backed-printing-and-publishing-houses-oppose-wpa.html | WRITERS' PROJECT BACKED; Printing and Publishing Houses Oppose WPA Cuts | True | | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/escaped-boy-patients-found.html | Escaped Boy Patients Found | True | | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/ulster-county-sends-bowls-of-cherries-1000-residents-bring-gifts-to.html | ULSTER COUNTY SENDS BOWLS OF CHERRIES; 1,000 Residents Bring Gifts to La Guardia and Whalen | True | | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/fishermen-with-rare-catch-at-bermuda.html | FISHERMEN WITH RARE CATCH AT BERMUDA | True | | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/pepsicola-hearing-up-today.html | Pepsi-Cola Hearing Up Today | True | | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/three-shot-near-border-two-officers-say-they-fired-after-upstate.html | THREE SHOT NEAR BORDER; Two Officers Say They Fired After Up-State Attack by 5 | True | Special to THE NEW YORK TIMES. | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/council-may-end-city-cigarette-tax-mcgoldrick-says-it-can-be-spared.html | COUNCIL MAY END CITY CIGARETTE TAX; McGoldrick Says It Can Be Spared if Use and Bank Levies Are Substituted STRAUS WILL PUSH THEM Controller Estimates Yield of $2,000,000 From the First, $1,500,000 From Second | True | | C1B 418699 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/two-british-ships-barred-at-swatow-japanese-navy-orders-them-not-to.html | TWO BRITISH SHIPS BARRED AT SWATOW; Japanese Navy Orders Them Not to Approach Wharf and They Leave Soon Thereafter BAN MADE MORE GENERAL Mail and Provisions Excepted -- Shanghai Says One Vessel a Week Will Be Allowed | True | | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/naval-stores.html | NAVAL STORES | True | | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/for-a-new-foreign-policy.html | FOR A NEW FOREIGN POLICY | True | | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/boom-judge-lamberton-philadelphia-republicans-act-to-name-him-for.html | BOOM JUDGE LAMBERTON; Philadelphia Republicans Act to Name Him for Mayor | True | Special to THE NEW YORK TIMES. | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/dancing-at-park-begins.html | Dancing at Park Begins | True | | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/stamford-parcel-sold-dwelling-with-acre-of-land-bought-by-louis-de.html | STAMFORD PARCEL SOLD; Dwelling With Acre of Land Bought by Louis De Berardinis | True | | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/shipping-and-mails-all-hours-given-in-daylight-saving-time.html | SHIPPING AND MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/three-bound-over-on-tarring-charge-young-men-accused-by-count.html | THREE BOUND OVER ON TARRING CHARGE; Young Men Accused by Count Cassini Held in $2,500 Each for Grand Jury in Virginia COLUMNIST'S FRIEND FINED T.A.P. Krock Pays $25.50 for Carrying Unloaded Pistol He Said Was for Protection | True | Special to THE NEW YORK TIMES. | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/financial-markets-ominous-international-outlook-sends-stocks-lower.html | FINANCIAL MARKETS; Ominous International Outlook Sends Stocks Lower; Foreign Bonds Weak--Commodities Mixed | True | | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/mangrum-annexes-open-cards-a-139-to-win-by-a-shot-in-pennsylvania.html | MANGRUM ANNEXES OPEN; Cards a 139 to Win by a Shot in Pennsylvania Golf | True | | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/archbell-on-philip-morris-board.html | Archbell on Philip Morris Board | True | | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/calls-for-covert-cloth-bids.html | Calls for Covert Cloth Bids | True | Special to THE NEW YORK TIMES. | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/walker-renamed-to-fcc.html | Walker Renamed to FCC | True | Special to THE NEW YORK TIMES. | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/wedding-day-set-by-jamie-porter-she-will-be-married-on-july-22-to.html | WEDDING DAY SET BY JAMIE PORTER; She Will Be Married on July 22 to Andrew Gagarin in Trinity Church, Lenox 10 ATTENDANTS TO SERVE Miss Kathleen L. Harriman Will Be Her Maid of Honor-- Reception to Follow | True | | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/dust-of-genghis-at-sian-colorful-cavalcade-brings-in-remains-of.html | DUST OF GENGHIS AT SIAN; Colorful Cavalcade Brings In Remains of Great Conqueror | True | Wireless to THE NEW YORK TIMES. | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/graduates-urged-to-make-new-jobs-owen-d-young-visits-a-budding.html | GRADUATES URGED TO MAKE NEW JOBS; OWEN D. YOUNG VISITS A BUDDING ARTIST DOWN ON THE FARM | True | | C1B 418699 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/concerns-question-fpcs-jurisdiction-united-gas-pipeline-and-united.html | CONCERNS QUESTION FPC'S JURISDICTION; United Gas Pipeline and United Fuel Gas Challenge Scope on Rates and Charges | True | Special to THE NEW YORK TIMES. | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/berg-stopped-by-aron.html | Berg Stopped by Aron | True | | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/portuguese-buying-seen-railways-expected-to-purchase-rolling-stock.html | PORTUGUESE BUYING SEEN; Railways Expected to Purchase Rolling Stock Here | True | Special to THE NEW YORK TIMES. | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/backs-wpa-art-projects-prof-nevins-protests-measure-to-abolish-work.html | BACKS WPA ART PROJECTS; Prof. Nevins Protests Measure to Abolish Work | True | | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/exeter-bestows-graduation-prizes-general-excellence-and-yale-cup.html | EXETER BESTOWS GRADUATION PRIZES; General Excellence and Yale Cup Awards Are Made as Diplomas Are Presented FACULTY VETERANS RETIRE Principal Perry Pays Tribute to Profs. Kirtland, Leacock, Chadwick and Spooner | True | Special to THE NEW YORK TIMES. | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/acid-hurled-at-stores-vandals-ruin-windows-of-18-shops-of-cleaning.html | ACID HURLED AT STORES; Vandals Ruin Windows of 18 Shops of Cleaning Chain | True | | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/bush-terminal-unit-leased.html | Bush Terminal Unit Leased | True | | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/salvadors-population-1704497.html | Salvador's Population 1,704,497 | True | Special Cable to THE NEW YORK TIMES. | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/summaries-of-the-matches.html | Summaries of the Matches | True | | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/events-today.html | EVENTS TODAY | True | | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/ford-sales-62-higher-reports-largest-gain-for-any-period-on-1939.html | FORD SALES 62% HIGHER; Reports Largest Gain for Any Period on 1939 Model | True | | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/bonds-slip-lower-in-listless-session-declines-of-2-to-4-points-in.html | BONDS SLIP LOWER IN LISTLESS SESSION; Declines of 2 to 4 Points in Italian Dollar Obligations Unsettles Foreign Loans | True | | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/two-bond-issues-called-tennessee-corporation-sets-redemptions-for.html | TWO BOND ISSUES CALLED; Tennessee Corporation Sets Redemptions for Sept. 1 | True | | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/condition-of-reserve-member-banks-in-101-cities-june21.html | Condition of Reserve Member Banks in 101 Cities June 21 | True | | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/paid-wpa-489000000-in-1939.html | Paid WPA $489,000,000 in 1939 | True | Special to THE NEW YORK TIMES. | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/rooms-listed-by-stores-booths-in-brooklyn-to-offer-aid-to-fair.html | ROOMS LISTED BY STORES; Booths in Brooklyn to Offer Aid to Fair Visitors | True | | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/plan-to-drop-part-of-neutrality-bill-house-leaders-reported-agreed.html | PLAN TO DROP PART OF NEUTRALITY BILL; House Leaders Reported Agreed They Will Insist on Arms Embargo Repeal BUT YIELD ELSEWHERE Will Not Press for President's Right to Define Combat Areas, It Is Said | True | | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/yugoslav-move-assailed-stoyadinovitch-rallying-foes-of-cabinet-on.html | YUGOSLAV MOVE ASSAILED; Stoyadinovitch Rallying Foes of Cabinet on Party Expulsions | True | Wireless to THE NEW YORK TIMES. | C1B 418699 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/trustees-fees-reduced-court-cuts-total-applied-for-by-harvey-t-mann.html | TRUSTEE'S FEES REDUCED; Court Cuts Total Applied For by Harvey T. Mann | True | | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/ballet-presented-by-federal-group-berta-ochsners-production-fantasy.html | BALLET PRESENTED BY FEDERAL GROUP; Berta Ochsner's Production, 'Fantasy 1939,' Is Offered at Adelphi Theatre CAMPBELL WRITES MUSIC Composer Also Dances Leading Male Role in Work Stressing 'Waste of Human Energy' | True | By John Martin | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/blind-motorist-seized.html | Blind Motorist Seized | True | | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/cooper-beats-colonello-gains-decision-in-8round-feature-bout-at.html | COOPER BEATS COLONELLO; Gains Decision in 8-Round Feature Bout at Dexter Park | True | | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/britain-advances-navy-manoeuvres-to-danger-period-august-date-is.html | BRITAIN ADVANCES NAVY MANOEUVRES TO 'DANGER PERIOD'; AUGUST DATE IS SET Leaves Are Moved Up to July to Be Ready for Any Step by Hitler FAR EAST ACCORD IS SEEN Cabinet Concentrates on New Concessions to Speed Up Pact With Russia | True | By Ferdinand Kuhn Jr. Wireless To the New York Times. | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/simpson-for-a-liberal-urges-republican-progressive-in-1940-to-bring.html | SIMPSON FOR A LIBERAL; Urges Republican Progressive in 1940 to Bring Recovery | True | Special to THE NEW YORK TIMES. | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/bill-for-8-new-judges-approved.html | Bill for 8 New Judges Approved | True | | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/selling-by-british-in-march-disclosed-net-sales-of-securities-held.html | SELLING BY BRITISH IN MARCH DISCLOSED; Net Sales of Securities Held in the United States in Month Put at $10,161,000 WAR SCARE CALLED CAUSE Capital Movement Here From All Countries in Period Was $148,698,000, Treasury Says | True | Special to THE NEW YORK TIMES. | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/sec-grants-delisting-of-copper-securities-exchange-to-drop-greene.html | SEC GRANTS DELISTING OF COPPER SECURITIES; Exchange to Drop Greene Cananea Company Stock June 30 | True | Special to THE NEW YORK TIMES. | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/huttons-196-helps-england-tally-404-compton-adds-quick-century-for.html | HUTTON'S 196 HELPS ENGLAND TALLY 404; Compton Adds Quick Century for Fine 5 Wicket Total Against West Indies | True | | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/army-begins-building-of-puerto-rico-base-staff-arrives-to-set-up.html | ARMY BEGINS BUILDING OF PUERTO RICO BASE; Staff Arrives to Set Up New Defense Post to the South | True | Special Cable to THE NEW YORK TIMES. | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/sports-today.html | Sports Today | True | | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/wholesale-prices-rise-gain-in-livestock-quotations-brings-slight.html | WHOLESALE PRICES RISE; Gain In Livestock Quotations Brings Slight Advance | True | Special to THE NEW YORK TIMES. | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/three-brooklyn-parcels-sold.html | Three Brooklyn Parcels Sold | True | | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/city-tests-insurance-tax-asks-invalidation-of-new-law-on.html | CITY TESTS INSURANCE TAX; Asks Invalidation of New Law on Compensation Cases | True | | C1B 418699 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/178-concerns-back-stadium-concerts-list-closed-for-this-year-in.html | 178 CONCERNS BACK STADIUM CONCERTS; List Closed for This Year in Plan for Larger Audiences | True | | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/begin-crossisland-mail-postal-officials-start-new-service-from.html | BEGIN CROSS-ISLAND MAIL; Postal Officials Start New Service From Freeport | True | Special to THE NEW YORK TIMES. | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/horace-heidt-is-divorced-band-leader-is-ordered-to-pay-exwife-25000.html | HORACE HEIDT IS DIVORCED; Band Leader Is Ordered to Pay Ex-Wife $25,000 by Saturday | True | | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/dr-conant-tours-fair-with-moses-park-head-doubts-futurama-would-be.html | DR. CONANT TOURS FAIR WITH MOSES; Park Head Doubts Futurama Would Be Practical and Puts Cost Too High HARVARD HEAD PLEASED As Scientist of the Party, He Is Fascinated by the ManMade Lightning | True | | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/postmasters-nominated-president-gives-names-for-new-york-and-new.html | POSTMASTERS NOMINATED; President Gives Names for New York and New Jersey | True | | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/milk-dealers-and-drivers-are-deadlocked-on-uniform-contract-for.html | Milk Dealers and Drivers Are Deadlocked On Uniform Contract for Metropolitan Area | True | | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/building-industry-next-before-tnec-monopoly-committee-itself-will.html | BUILDING INDUSTRY NEXT BEFORE TNEC; Monopoly Committee Itself Will Make Presentation Beginning Today LENDING HEADS TO TESTIFY Include Straus, MacDonald and Fahey--General Wood and Bruere Also to Be Heard | True | Special to THE NEW YORK TIMES. | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/two-canadians-die-in-changteh-bombing-british-hear-japanese-attack.html | TWO CANADIANS DIE IN CHANGTEH BOMBING; British Hear Japanese Attack on Mission Was Deliberate | True | Wireless to THE NEW YORK TIMES. | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/reich-train-sets-record-of-134-miles-an-hour.html | Reich Train Sets Record Of 134 Miles an Hour | True | Wireless to THE NEW YORK TIMES. | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/buckner-defends-rail-bond-tactics-takes-the-stand.html | BUCKNER DEFENDS RAIL BOND TACTICS; TAKES THE STAND | True | | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/katherine-bowen-a-rochester-bride-married-to-dr-arthur-s-gale-both.html | KATHERINE BOWEN A ROCHESTER BRIDE; Married to Dr. Arthur S. Gale-- Both Are University Officials | True | Special to THE NEW YORK TIMES. | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/admiral-ciano-63-head-of-fascists-count-costanzo-is-rushed-in-vain.html | ADMIRAL CIANO, 63, HEAD OF FASCISTS; Count Costanzo Is Rushed in Vain to His Villa After Suffering Heart Attack FOREIGN MINISTER A SON At One Time Believed to Have Been Slated by Il Duce as His Successor | True | | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/downtown-flat-bought-tenement-in-rivington-street-is-sold-by-dry.html | DOWNTOWN FLAT BOUGHT; Tenement in Rivington Street Is Sold by Dry Dock Bank | True | | C1B 418699 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/express-company-leases-in-5th-ave-takes-three-full-floors-in-no.html | EXPRESS COMPANY LEASES IN 5TH AVE.; Takes Three Full Floors in No. 647-9 for Its Travel and Financial Bureau HANSCOM ADDS TWO UNITS Chain to Open Bakeshops in Jamaica and Long Beach-- Other Business Rentals | True | | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/mann-outpoints-mccoy.html | Mann Outpoints McCoy | True | | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/james-richardson-grain-exporter-53-head-of-noted-canadian-firm.html | JAMES RICHARDSON, GRAIN EXPORTER, 53; Head of Noted Canadian Firm, Founded by Grandfather, Succumbs in Winnipeg ESTABLISHED AIR LINES He Was Chancellor of Queen's University and a Leading Dominion Financier | True | | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/ocean-race-is-planned-indian-harbor-yc-challenged-for-cup-by-city.html | OCEAN RACE IS PLANNED; Indian Harbor Y.C. Challenged for Cup by City Island | True | | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/asks-sacrifices-for-refugees.html | Asks Sacrifices for Refugees | True | Special to THE NEW YORK TIMES. | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/son-to-william-a-cullmans.html | Son to William A. Cullmans | True | | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/hines-extension-on-appeal-granted-he-gets-until-sept-26-to-file.html | HINES EXTENSION ON APPEAL GRANTED; He Gets Until Sept. 26 to File Record in His Case | True | | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/extension-on-home-loans-fha-tells-banks-of-insurance-of.html | EXTENSION ON HOME LOANS; FHA Tells Banks of Insurance of Modernisation Advances | True | | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/two-tie-for-medal-in-womens-event-mrs-mcnaughton-shares-lead-with.html | TWO TIE FOR MEDAL IN WOMEN'S EVENT; Mrs. McNaughton Shares Lead With Mrs. Torgerson at 78 as L.I. Golf Opens | True | By Joseph C. Nichols Special To the New York Times. | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/final-plans-voted-to-end-li-crossings-transit-commission-approves.html | FINAL PLANS VOTED TO END L.I. CROSSINGS; Transit Commission Approves Atlantic Auenue Project | True | | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/five-advanced-by-bank.html | Five Advanced by Bank | True | | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/2-stock-offerings-go-to-public-today-34000-brown-sharpe-concern.html | 2 STOCK OFFERINGS GO TO PUBLIC TODAY; 34,000 Brown & Sharpe Concern Shares to Be Sold by Lee-Higginson CorporationANNUAL DIVIDEND RATE $680,000 American Investmentof Illinois 5% Preferred to Be Floated at $50 | True | | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/business-notes.html | BUSINESS NOTES | True | | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/asks-defeat-of-mead-bill-state-commerce-chamber-calls-it.html | ASKS DEFEAT OF MEAD BILL; State Commerce Chamber Calls It 'Bureaucratic' Step | True | | C1B 418699 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/book-notes.html | BOOK NOTES | True | | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/louiselandreth-engaged-bryn-mawr-graduate-will-be-wed-to-rev.html | LOUISELANDRETH ENGAGED; Bryn Mawr Graduate Will Be Wed to Rev. Lockhart Amerman | True | Special to THE NEW YORK TIMES. | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/bid-of-300000-buys-loft-in-w-39th-st-bewery-bank-as-plaintiff-takes.html | BID OF $300,000 BUYS LOFT IN W. 39TH ST.; Bewery Bank as Plaintiff Takes Over Parcel at No. 260 | True | | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/brahms-concerto-played-by-virovai-young-hungarian-violinist-is.html | BRAHMS CONCERTO PLAYED BY VIROVAI; Young Hungarian Violinist Is Soloist at Stadium With the Philharmonic HEARD BY THRONG OF 9,000 Freccia Leads Orchestra in 'Academic Festival' Overture and First Symphony | True | By Howard Taubman | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/canada-maps-labor-plan-7500000-program-calls-for-dollar-for-dollar.html | CANADA MAPS LABOR PLAN; $7,500,000 Program Calls for Dollar by Dollar by Provinces | True | | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/prepare-for-crisis-congress-chiefs-weigh-bills-to-save-laws-dying.html | PREPARE FOR CRISIS; Congress Chiefs Weigh Bills to Save Laws Dying on Deadline REBELLION IS SPREADING President's Lending Program Imperiled--Other Major Measures in Jam | True | By Turner Catledge Special To the New York Times. | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/enlarges-plant-fifth-time.html | Enlarges Plant Fifth Time | True | | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/thirdterm-boom-declared-growing-polls-by-antinew-dealers-show.html | THIRD-TERM BOOM DECLARED GROWING; Polls by Anti-New Dealers Show President Far Ahead of 1940 Party Field | True | By Charles R. Michael Special To the New York Times. | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/kills-wife-leaps-to-death.html | Kills Wife, Leaps to Death | True | | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/italians-hasten-road-in-albania-orders-to-complete-highway-to.html | ITALIANS HASTEN ROAD IN ALBANIA; Orders to Complete Highway to Balkans by Aug 31 Held Clue to Expected Crisis HARVEST TO BE IN BY THEN Wheat Crop Threatened With Disaster Is Saved and Nearly Equals That of 1938 | True | By Herbert L. Matthews Wireless To the New York Times. | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/butter-production-off-output-in-may-3-per-cent-under-that-of-year.html | BUTTER PRODUCTION OFF; Output in May 3 Per Cent Under That of Year Before | True | | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/heads-electrical-engineers.html | Heads Electrical Engineers | True | | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/furniture-buyers-set-top-since-1929-registrations-at-exchange-total.html | FURNITURE BUYERS SET TOP SINCE 1929; Registrations at Exchange Total 336--Orders Reflect High Attendance CASE GOODS SPURT AHEAD Reverse Trend Last Month When Upholstered Lines Showed 31% Increase | True | | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/big-brooklyn-house-will-cost-200000-plans-are-filed-for-60family.html | BIG BROOKLYN HOUSE WILL COST $200,000; Plans Are Filed for 60-Family Building on Ocean Parkway | True | | C1B 418699 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/troth-announced-of-alice-browning-greenwich-girl-to-become-the.html | TROTH ANNOUNCED OF ALICE BROWNING; Greenwich Girl to Become the Bride of Frederick C. Norman Early in the Autumn SARAH LAWRENCE ALUMNA Fiance Prepared at the Taft School and Was Graduated From Yale in 1932 | True | Special to THE NEW YORK TIMES. | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/business-records.html | BUSINESS RECORDS | True | | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/john-golden-hailed-on-his-65th-birthday-theatrical-groups-and.html | JOHN GOLDEN HAILED ON HIS 65TH BIRTHDAY; Theatrical Groups and Individuals Honor Veteran Producer | True | | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/joint-parley-fails-to-end-tva-impasse-norris-despairs-of-getting.html | JOINT PARLEY FAILS TO END TVA IMPASSE; Norris Despairs of Getting House to Agree to $78,000,000 Deal | True | | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/packaging-group-expands.html | Packaging Group Expands | True | | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/ship-head-scores-rate-differential-mj-buckley-condemns-system-now.html | SHIP HEAD SCORES RATE DIFFERENTIAL; M.J. Buckley Condemns System Now in Operation in the Intercoastal TradeWANTS CLASSES LEVELEDW.P. Rudrow, at Hearing ofBoard, Holds Class 'B' Operators Favor Present Plan | True | | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/brazil-fines-us-steel-branch.html | Brazil Fines U.S. Steel Branch | True | Special Cable to THE NEW YORK TIMES. | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/139-get-diplomas-at-peddie-school-graduates-come-from-14-states-and.html | 139 GET DIPLOMAS AT PEDDIE SCHOOL; Graduates Come From 14 States and 5 Foreign Countries | True | | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/dr-koo-sees-yielding-by-british-to-japan-crisis-discussed-at.html | DR. KOO SEES YIELDING BY BRITISH TO JAPAN; Crisis Discussed at Carolina World Affairs Institute | True | Special to THE NEW YORK TIMES. | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/table-tennis-official-killed.html | Table Tennis Official Killed | True | | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/aaa-paid-out-638491958-farmers-received-cropcontrol-subsidies-in-11.html | AAA PAID OUT $638,491,958; Farmers Received Crop-Control Subsidies in 11 Months | True | | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/books-of-the-times-the-great-saga.html | BOOKS OF THE TIMES; The Great Saga | True | By Ralph Thompson | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/hitlers-birthplace-ousts-school.html | Hitler's Birthplace Ousts School | True | | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/us-awaits-outcome-of-issue-at-tientsin-broader-action-hinted-if.html | U.S. AWAITS OUTCOME OF ISSUE AT TIENTSIN; Broader Action Hinted if Japan Presses Anti-Foreign Policy | True | Special to THE NEW YORK TIMES. | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/graphic-arts-guild-gains-increase-in-membership-is-reported-at.html | GRAPHIC ARTS GUILD GAINS; Increase in Membership Is Reported at Conference | True | | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/british-buy-more-american-goods-may-volume-totaled-301000-against.html | BRITISH BUY MORE AMERICAN GOODS; May Volume Totaled $301,000, Against $214,000 in 1938 | True | Special Correspondence. THE NEW YORK TIMES. | C1B 418699 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/accord-pleases-ship-men-taylor-praises-usbritish-plan-on-rubber-and.html | ACCORD PLEASES SHIP MEN; Taylor Praises U.S.-British Plan on Rubber and Cotton | True | | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/goering-demands-vast-wood-output-as-chief-forester-he-orders-50.html | GOERING DEMANDS VAST WOOD OUTPUT; As Chief Forester He Orders 50% Rise in Production as 'Vital to Nation's Fate' TELLS OF PRESSING NEEDS Reich to Use 80,000,000 Cubic Meters This Year, He Says --Fuel Curb Is Imposed | True | Wireless to THE NEW YORK TIMES. | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/votes-on-boundary-shift-pelham-manor-approves-change-in-mount.html | VOTES ON BOUNDARY SHIFT; Pelham Manor Approves Change in Mount Vernon Line | True | Special to THE NEW YORK TIMES. | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/links-prize-taken-by-di-buonokuntz-they-defeat-tisomaclntyre-on.html | LINKS PRIZE TAKEN BY DI BUONO-KUNTZ; They Defeat Tiso-MacIntyre on Match of Cards After a Deadlock at 66 ALLEN PACES AMATEURS Captures Award With Net of 69 in Play at Winged Foot Club--Munday in Tie | True | Special to THE NEW YORK TIMES. | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/us-foreign-trade-improved-in-may-export-balance-46757000-shipments.html | U.S. FOREIGN TRADE IMPROVED IN MAY; Export Balance $46,757,000 --Shipments Rose $18,311,000 Over the April Total | True | Special to THE NEW YORK TIMES. | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/prelude-or-bluff.html | PRELUDE OR BLUFF? | True | | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/seton-hall-college-to-get-a-gymnasium-ground-for-600000-edifice-to.html | SETON HALL COLLEGE TO GET A GYMNASIUM; Ground for $600,000 Edifice to Be Broken Thursday | True | Special to THE NEW YORK TIMES. | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/naval-orders.html | Naval Orders | True | | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/dr-toole-is-jailed-for-hitrun-death-specialist-gets-15day-term-and.html | DR. TOOLE IS JAILED FOR HIT-RUN DEATH; Specialist Gets 15-Day Term and Is Fined $100 After He Pleads Guilty 30 HAD ASKED LENIENCY Court Considers Physician's Possible Loss of License for Killing Woman | True | | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/welfare-fund-gifts-297343-in-brooklyn-contributions-exceed-last.html | WELFARE FUND GIFTS $297,343 IN BROOKLYN; Contributions Exceed Last Year's in Number and Size | True | | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/senate-relief-bill-restores-theatre-local-sponsorship-required-fund.html | SENATE RELIEF BILL RESTORES THEATRE; Local Sponsorship Required, Fund Left Blank in Draft of Subcommittee PWA EARMARKING DROPPED House Plan for a Three-Man WPA Board Opposed--Full Committee Acts Today | True | Special to THE NEW YORK TIMES. | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/kehaya-suit-in-federal-court.html | Kehaya Suit in Federal Court | True | | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/wood-field-and-stream-warns-of-pacific-craft.html | Wood, Field and Stream; Warns of Pacific Craft | True | By Raymond R. Camp | C1B 418699 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/columbia-dedicates-library-of-printing-plaqae-to-hl-bullen-founder.html | COLUMBIA DEDICATES LIBRARY OF PRINTING; Plaqae to H.L. Bullen, Founder of Collection, Unveiled | True | | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/smaller-cities-cling-to-onefamily-home-new-york-gets-most-of-new.html | Smaller Cities Cling to One-Family Home; New York Gets Most of New Apartments | True | By Lee E. Cooper | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/mrs-todd-is-wed-to-fa-de-peyster-member-of-pittsburgh-family.html | MRS. TODD IS WED TO F.A. DE PEYSTER; Member of Pittsburgh Family Married in Her Home Here by Rev. Philip C. Jones | True | | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/grove-of-red-sox-blanks-senators-triumphs-by-30-for-seventh-victory.html | GROVE OF RED SOX BLANKS SENATORS; Triumphs by 3-0 for Seventh Victory of Season--Tabor Gets 3-Day Suspension | True | | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/jersey-city-loses-to-baltimore-74-orioles-tally-six-runs-in-big.html | JERSEY CITY LOSES TO BALTIMORE, 7-4; Orioles Tally Six Runs in Big Attack in Eighth, Featured by Two Four-Baggers | True | | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/prof-jules-marsan-writer-and-critic-taught-thirty-years-at-toulouse.html | PROF. JULES MARSAN; Writer and Critic Taught Thirty Years at Toulouse University | True | Wireless to THE NEW YORK TIMES. | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/de-la-salle-gives-student-awards-bishop-donahue-presides-and.html | DE LA SALLE GIVES STUDENT AWARDS; Bishop Donahue Presides and Presents Diplomas to 36 in Graduating Class STUDENT WINS 4 PRIZES M. Fidelis Blunk, Salutatorian, Also Is Next in Merit for Two Other Honors | True | | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/refugees-to-bolivia-set-at-250-monthly-limit-laid-to-accommodation.html | REFUGEES TO BOLIVIA SET AT 250 MONTHLY; Limit Laid to Accommodation Shortage--Colonies Planned | True | Special Cable to THE NEW YORK TIMES. | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/plans-hudson-submarine-trip.html | Plans Hudson Submarine Trip | True | | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/ideal-summer-day-draws-large-monday-crowd-to-fair-air-and-rail.html | Ideal Summer Day Draws Large Monday Crowd to Fair; AIR AND RAIL SHOWS ATTRACT VISITORS Two Canadian Locomotives From King's Train Reach the Railroad Exhibit SOVIET PRESS DEFENDED Deputy Commissioner Says It Gives Accurate, Complete View of Russian Life | True | By Frank S. Adams | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/mrs-hellman-annexes-medal-on-links-scarsdale-golfer-leads-qalifiers.html | Mrs. Hellman Annexes Medal on Links; SCARSDALE GOLFER LEADS QALIFIERS Mrs. Hellman Returns an 80 in Westchester-Fairfield Tourney--65 in Field MRS. ROBBINS SCORES 81 Defending Champion Presses Medalist--Mrs. Learnard Wins Place in Play-Off | True | By Maureen Orcutt Special To the New York Times. | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/silver-vote-a-shock-to-mexican-business-stopping-of-our-foreign.html | SILVER VOTE A SHOCK TO MEXICAN BUSINESS; Stopping of Our Foreign Buying Would Hit Nation's Economy | True | | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/esther-r-miller-to-wed.html | Esther R. Miller to Wed | True | Special to THE NEW YORK TIMES. | C1B 418699 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/curbs-japanese-cotton-canada-invokes-section-41-of-customs-act-on.html | CURBS JAPANESE COTTON; Canada Invokes Section 41 of Customs Act on Imports | True | | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/600000000bushel-cut-in-wheat-crop-of-world-from-4555000000-in-38.html | 600,000,000-Bushel Cut in Wheat Crop Of World From 4,555,000,000 in '38 Seen | True | Special to THE NEW YORK TIMES. | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/prizes-awarded-11-in-hotchkiss-class-dr-baxter-of-williams-is-the.html | PRIZES AWARDED 11 IN HOTCHKISS CLASS; Dr. Baxter of Williams Is the Speaker at Graduation | True | Special to THE NEW YORK TIMES. | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/reichsbank-gold-in-reserve-rises-increase-of-6200000-marks-as-of.html | REICHSBANK GOLD IN RESERVE RISES; Increase of 6,200,000 Marks as of June 24 Includes the Foreign Currency Figure NOTE CIRCULATION DOWN Exchange Bills and Checks and Advances Also Show Declines for the Week | True | | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/decrease-in-loans-reported-by-banks-reserve-system-shows-a-drop-of.html | DECREASE IN LOANS REPORTED BY BANKS; Reserve System Shows a Drop of $25,000,000 in Period Ended June 21 U.S. BOND HOLDINGS DOWN Total of Treasury Bills Increased $17,000,000 Overthe Week Before | True | Special to THE NEW YORK TIMES. | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/writers-assailed-by-federal-judge-he-accuses-group-of-notables-of.html | WRITERS ASSAILED BY FEDERAL JUDGE; He Accuses Group of Notables of Trying to Influence Him in Coast Case TRANSFERS JURISDICTION Substituting Jurist Sentences Graham for Contempt in Deportation Action | True | Special to THE NEW YORK TIMES. | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/farley-going-to-poland-reveals-summer-plans-while-on-tour-of-maine.html | FARLEY GOING TO POLAND; Reveals Summer Plans While on Tour of Maine Postoffices | True | | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/britons-begin-tour-today-junior-car-club-of-london-to-visit.html | BRITONS BEGIN TOUR TODAY; Junior Car Club of London to Visit Washington First | True | | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/university-regime-set-by-huey-long-dr-smith-picked-by-kingfish-for.html | UNIVERSITY REGIME SET BY HUEY LONG; Dr. Smith, Picked by 'Kingfish' for President, Weathered Many Campus Storms INSTITUTION GREW RAPIDLY Its Head Said He Believed in 'Getting Along With Politician' and Giving Him Credit | True | | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/george-f-steele-retired-engineer-served-with-general-electric.html | GEORGE F. STEELE; Retired Engineer Served With General Electric Company | True | Special to THE NEW YORK TIMES. | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/marine-corps-seeks-men-for-volunteer-reserve-design-of-new-building.html | Marine Corps Seeks Men For Volunteer Reserve; DESIGN OF NEW BUILDING FOR SETON HALL COLLEGE | True | | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/the-screen-the-russians-continue-their-biography-of-a-revolutionist.html | THE SCREEN; The Russians Continue Their Biography of a Revolutionist With 'Lenin in 1918' at the Cameo | True | By Frank S. Nugent | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/drivers-must-dim-lights-new-auto-headlight-law-will-go-into-effect.html | DRIVERS MUST DIM LIGHTS; New Auto Headlight Law Will Go Into Effect Saturday | True | Special to THE NEW YORK TIMES. | C1B 418699 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/publishers-urged-to-be-impersonal-louisville-editor-chides-them-for.html | PUBLISHERS URGED TO BE IMPERSONAL; Louisville Editor Chides Them for Letting Class Interests Sway Newspapers ROOSEVELT RACE OPPOSED Clapper, Warning of Bitter Campaign, Praises Hull-- 200 at L.I. Session | True | Special to THE NEW YORK TIMES. | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/article-1-no-title.html | Article 1 -- No Title | True | Times Wide World | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/fights-trust-income-tax-it-bush-appeals-levy-against-fund-set-up.html | FIGHTS TRUST INCOME TAX; I.T. Bush Appeals Levy Against Fund Set Up for Former Wife | True |  | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/j-hobart-cox-former-leader-in-armonk-son-of-a-pioneer-dies-at-80.html | J. HOBART COX; Former Leader in Armonk, Son of a Pioneer, Dies at 80 | True | Special to THE NEW YORK TIMES. | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/treasury-statement.html | TREASURY STATEMENT | True |  | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/flagships-of-french-line-75-years-ago-and-today.html | FLAGSHIPS OF FRENCH LINE 75 YEARS AGO AND TODAY | True |  | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/fire-department.html | Fire Department | True |  | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/mary-l-keane-wed-to-hr-newsholme-ceremony-is-performed-in-the.html | MARY L. KEANE WED TO H.R. NEWSHOLME; Ceremony Is Performed in the Chapel of the Intercession | True |  | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/british-arms-profit-tax-voted.html | British Arms Profit Tax Voted | True |  | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/tj-watson-asks-resources-parley-big-nations-should-take-lead-in.html | T.J. WATSON ASKS RESOURCES PARLEY; Big Nations Should Take Lead in Sharing With Poor Ones, He Says at Copenhagen EXPERTS WOULD LAY BASIS Roosevelt Message to Session of the International Chamber Holds Trade Rise Vital | True | Wireless to THE NEW YORK TIMES. | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/army-orders-and-assignments.html | Army Orders and Assignments | True |  | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/st-johns-wins-cyo-title.html | St. John's Wins C.Y.O. Title | True | Special to THE NEW YORK TIMES. | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/defenses-speeded-by-finnish-youths-voluntary-labor-building-stone.html | DEFENSES SPEEDED BY FINNISH YOUTHS; Voluntary Labor Building 'Stone Wall' on Soviet Border | True | Wireless to THE NEW YORK TIMES. | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/railroad-statements.html | RAILROAD STATEMENTS | True |  | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True |  | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/irises-in-fair-garden-at-peak-of-beauty-the-president-of-harvard.html | IRISES IN FAIR GARDEN AT PEAK OF BEAUTY; THE PRESIDENT OF HARVARD AND HIS WIFE SEE THE FAIR | True |  | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/33074-see-yankees-lose-to-the-athletics-in-champions-first-game-at.html | 33,074 See Yankees Lose to the Athletics in Champions' First Game at Night; PIPPEN'S PITCHING STOPS YANKS BY 3-2 Each Team Gets Four Hits, but Athletics Are Helped by Seven Walks Off Hadley HIS WILD THROW COSTLY Leads to Tying Run in Seventh -- Second Sacrifice Fly by Tipton Wins in Eighth | True | By Louis Effrat Special To the New York Times. | C1B 418699 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/women-of-press-receive-awards-national-federation-honors-nine-six.html | WOMEN OF PRESS RECEIVE AWARDS; National Federation Honors Nine, Six Here, for Work in Their Chosen Fields CITATIONS READ AT DINNER Outstanding Radio Program Seen in 'Salute of Nations' in Connection With Fair | True | | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/school-suicide-week-two-yugoslav-students-who-failed-take-their-own.html | SCHOOL 'SUICIDE WEEK'; Two Yugoslav Students Who Failed Take Their Own Lives | True | | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/roosevelt-chided-at-antiwar-rally-fish-challenges-president-to-name.html | ROOSEVELT CHIDED AT ANTI-WAR RALLY; Fish Challenges President to Name a Probable Foe | True | | C1B 418699 |
| 1939-06-27 | 1939-06-27 | https://www.nytimes.com/1939/06/27/archives/500-at-israel-meeting-national-group-holds-session-in-temple-of.html | 500 AT ISRAEL MEETING; National Group Holds Session in Temple of Religion | True | | C1B 418699 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/alien-control-bill-reported-to-house-clause-is-included-to-cover.html | ALIEN CONTROL BILL REPORTED TO HOUSE; Clause Is Included to Cover Strecker Case Ruling | True | Special to THE NEW YORK TIMES. | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/frank-obernier-member-of-brooklyn-bar-was-active-in-democratic.html | FRANK OBERNIER; Member of Brooklyn Bar Was Active in Democratic Party | True | | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/heating-association-meets.html | Heating Association Meets | True | | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/council-to-reward-36-scout-heroes-fourteen-to-get-gold-medals-at.html | COUNCIL TO REWARD 36 SCOUT HEROES; Fourteen to Get Gold Medals at Opening Session Today of National Convention 50,000 TO VISIT THE FAIR Troops From Dozen Eastern States Will Assemble for Celebration Tomorrow | True | | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/5000-in-protest-on-school-cuts-rally-asks-legislature-to-restore.html | 5,000 IN PROTEST ON SCHOOL CUTS; Rally Asks Legislature to Restore $9,700,000 Slash in Aid to Education MANY GROUPS JOIN PLEA City Also Requested to Make Available Funds From Less Urgent Purposes | True | | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/jersey-city-complains-nine-railroads-are-accused-in-lighterage.html | JERSEY CITY COMPLAINS; Nine Railroads Are Accused in Lighterage Service Charge | True | Special to THE NEW YORK TIMES. | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/storm-troops-not-police-direct-viennas-traffic.html | Storm Troops, Not Police, Direct Vienna's Traffic | True | Wireless to THE NEW YORK TIMES. | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/jersey-liquor-men-back-fair-trade-will-bring-unified-pressure-on.html | JERSEY LIQUOR MEN BACK FAIR TRADE; Will Bring 'Unified Pressure' on Jobbers Who Don't File Minimum Prices SET 'BUY-AMERICAN' DRIVE Will Take Scotch Off Shelves and Promote Domestic Whisky Brands | True | Special to THE NEW YORK TIMES. | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/two-questions-for-the-house-gold-and-silver.html | TWO QUESTIONS FOR THE HOUSE GOLD AND SILVER | True | | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/four-failure-groups-up-only-manufacturing-has-drop-from-1938-in.html | FOUR FAILURE GROUPS UP; Only Manufacturing Has Drop From 1938 in Week | True | | C1B 418737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/cards-subdue-cubs-as-warneke-stars-pitcher-rallies-from-shaky-start.html | CARDS SUBDUE CUBS AS WARNEKE STARS; Pitcher Rallies From Shaky Start to Triumph by 5-2 | True | | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/mortgage-company-transferred-by-pink-insurance-head-turns-lawyers.html | MORTGAGE COMPANY TRANSFERRED BY PINK; Insurance Head Turns Lawyers Corp. Over to Voting Trustees | True | | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/prices-of-cotton-advance-further-highest-closing-of-the-season.html | PRICES OF COTTON ADVANCE FURTHER; Highest Closing of the Season Shows Gains of 4 to 7 Points on Day SPOT SITUATION IS TIGHT Only 600 Bales Delivered Out of 19,000 in Certificated Stock on Notice | True | | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/fivehour-contest-ends-in-22-draw-philadelphia-outfielder-forced-at.html | FIVE-HOUR CONTEST ENDS IN 2-2 DRAW; PHILADELPHIA OUTFIELDER FORCED AT SECOND | True | By Roscoe McGowen Special To the New York Times. | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/riggs-stephenson-released.html | Riggs Stephenson Released | True | | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/the-screen.html | THE SCREEN | True | By Frank S. Nugent | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/brazilian-utility-elects-directors-gh-ferguson-sh-logan-gw-scott.html | BRAZILIAN UTILITY ELECTS DIRECTORS; G.H. Ferguson, S.H. Logan, G.W. Scott Added to Board at Meeting in Toronto FAVORABLE REPORT HEARD President of Traction, Light and Power Says Company's Affairs Are Improving | True | | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/blanton-to-rest-sore-arm.html | Blanton to Rest Sore Arm | True | | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/500000-swindle-laid-to-dr-smith-missing-l-s-u-head-educator-said-to.html | $500,000 SWINDLE LAID TO DR. SMITH, MISSING L. S. U. HEAD; Educator Said to Have Palmed Off Worthless Bonds--Had 12 Speculating Accounts NINE INVESTIGATIONS ON Earl Long, as Governor, Acts on Scandal--Federal Inquiries Extended to PWA Check-Up | True | By Raymond Daniell Special To the New York Times. | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/25000-hear-lily-pons.html | 25,000 Hear Lily Pons | True | Special to THE NEW YORK TIMES. | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/miss-taubele-takes-two-jersey-matches-defeats-misses-kreidler-and.html | MISS TAUBELE TAKES TWO JERSEY MATCHES; Defeats Misses Kreidler and Mallory in Title Tennis | True | Special to THE NEW YORK TIMES. | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/federal-bureau-surveys-cotton-attributes-rise-of-prices-in-part-to.html | FEDERAL BUREAU SURVEYS COTTON; Attributes Rise of Prices in Part to Prospects for Export Subsidy | True | Special to THE NEW YORK TIMES. | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/publishers-guests-at-fair-receptions-members-of-state-groups-also.html | PUBLISHERS GUESTS AT FAIR RECEPTIONS; Members of State Groups Also Hear Committee Reports | True | Special to THE NEW YORK TIMES. | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 418737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/capital-honors-olav-norways-crown-prince-and-wife-welcomed-by.html | CAPITAL HONORS OLAV; Norway's Crown Prince and Wife Welcomed by Secretary Hull | True | | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/red-sox-with-auker-blank-senators-80-lewis-and-wright-divide-six.html | RED SOX, WITH AUKER, BLANK SENATORS, 8-0; Lewis and Wright Divide Six Singles Made by Washington | True | | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/war-danger-marks-neutrality-debate-sharp-clash-occurs-in-house-on.html | WAR DANGER MARKS NEUTRALITY DEBATE; Sharp Clash Occurs in House on Proposal to Expand Powers of President | True | By Harold B. Hinton Special To the New York Times. | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/realty-financing.html | REALTY FINANCING | True | | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/auction-sales.html | AUCTION SALES | True | | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/old-stars-to-hail-gehrig-former-teammates-will-assist-in-observance.html | OLD STARS TO HAIL GEHRIG; Former Team-Mates Will Assist In Observance Tuesday | True | | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/named-sales-manager-of-seagramdistillers.html | Named Sales Manager Of Seagram-Distillers | True | | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/newspaper-predicts-return-of-windsors-end-of-exile-foreseen-in-fall.html | NEWSPAPER PREDICTS RETURN OF WINDSORS; End of Exile Foreseen in Fall --Duke Silent on Report | True | Wireless to THE NEW YORK TIMES. | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/minor-league-baseball.html | Minor League Baseball | True | | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/leaders-proclaim-italys-war-power-she-would-win-by-lightning.html | LEADERS PROCLAIM ITALY'S WAR POWER; She Would Win by Lightning Attacks of Valorous Forces, Military Chiefs Write PROPAGANDA DRIVE IS ON It Is Aimed at Balkans as Ire at Turkey Continues--Suez Demands Are Revealed | True | | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/bruggmann-swiss-envoy-to-us-mission-completes-thorough-survey-of-us.html | Bruggmann Swiss Envoy to U.S.; Mission Completes Thorough Survey of U.S. Industry-- Head Awaits Decision PRICE QUOTATIONS ASKED Gun Casings, Machine Tools and Instruments Get Attention -- Neutrality Law Watched | True | | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/mayor-a-godfather-again-his-20th-time-in-the-role-is-for-son-of-a.html | MAYOR A GODFATHER AGAIN; His 20th Time in the Role Is for Son of a Former Aide | True | | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/du-pont-will-sell-its-nylon-brush-bristles-on-a-price-basis-to.html | Du Pont Will Sell Its Nylon Brush Bristles On a Price Basis to Compete With Imports | True | | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/channel-work-approved.html | Channel Work Approved | True | Special to THE NEW YORK TIMES. | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/auction-in-the-bronx.html | AUCTION IN THE BRONX | True | By James R. Murphy | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/annalist-weekly-index-fractional-decline-shownaverage-for-june-also.html | ANNALIST WEEKLY INDEX; Fractional Decline Shown-- Average for June Also Down | True | | C1B 418737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/harriet-jackson-married-at-home-wed-in-floral-setting-in-new-haven.html | HARRIET JACKSON MARRIED AT HOME; Wed in Floral Setting in New Haven to John I. Ely--Has Sister as Honor Maid DAUGHTER OF PUBLISHER Studied Music in France and Attended Sarah Lawrence and Masters School | True | Special to THE NEW YORK TIMES. | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/gliders-end-race-in-tie-compete-for-200-purse-soaring-81-miles.html | GLIDERS END RACE IN TIE; Compete for $200 Purse, Soaring 81 Miles, Elmira to Norwich | True | Special to THE NEW YORK TIMES. | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/chicago-shoe-sales-up.html | Chicago Shoe Sales Up | True | Special to THE NEW YORK TIMES. | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/utility-offering-22000000-issue-washington-water-power-3-s-to-be.html | UTILITY OFFERING $22,000,000 ISSUE; Washington Water Power 3 s to Be Sold at 105 by White, Weld & Co. and Others WILL CALL OTHER BONDS Company, in American Power System, Operates in Area of Government Projects | True | | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/to-offer-homemaking-study.html | To Offer Home-Making Study | True | | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/canadas-labor-problem-heavy-industries-most-important-bank-of-nova.html | CANADA'S LABOR PROBLEM; Heavy Industries Most Important, Bank of Nova Scotia Says | True | | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/french-will-sue-luce-paris-press-association-to-seek-damages-for.html | FRENCH WILL SUE LUCE; Paris Press Association to Seek Damages for Time Article | True | Wireless to THE NEW YORK TIMES. | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/salm-to-appeal-on-allowance.html | Salm to Appeal on Allowance | True | | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/the-fair-today.html | THE FAIR TODAY | True | | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/shipping-and-mails-all-hours-given-in-daylight-saving-time.html | SHIPPING AND MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/social-activities-in-new-york-and-elsewhere-new-york.html | Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/news-and-notes-of-the-advertising-field-gets-ja-folger-account.html | News and Notes of the Advertising Field; Gets J.A. Folger Account | True | Special to THE NEW YORK TIMES. | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/mount-sinai-nurses-recovering.html | Mount Sinai Nurses Recovering | True | | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/woman-is-elected-lord-mayor-of-dublin-mrs-clarke-is-widow-of.html | Woman Is Elected Lord Mayor of Dublin; Mrs. Clarke Is Widow of Executed Fenian | True | Special Cable to THE NEW YORK TIMES. | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/reds-snap-streak-subdue-pirates-60-combine-timely-batting-with.html | REDS SNAP STREAK; SUBDUE PIRATES, 6-0; Combine Timely Batting With Derringer's 4-Hit Hurling | True | | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/buys-candlewood-lake-site.html | Buys Candlewood Lake Site | True | | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/city-smokers-tax-due-to-be-retained-council-bars-use-and-bank.html | CITY SMOKERS' TAX DUE TO BE RETAINED; Council Bars Use and Bank Levies as Substitute-- Mayor to Act Today JOINT STAMPING WEIGHED Collection of State and Local Funds From Cigarettes in One Process Considered | True | | C1B 418737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/9-schools-to-give-makeup-courses-free-training-offered-to-high.html | 9 SCHOOLS TO GIVE 'MAKE-UP' COURSES; Free Training Offered to High School Students Who Failed | True | | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/taxpayer-to-be-temple-congregation-buys-topping-ave-property-in-the.html | TAXPAYER TO BE TEMPLE; Congregation Buys Topping Ave. Property in the Bronx | True | | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/mrs-henry-a-mather-descendant-of-patroon-former-womens-city-club-of.html | MRS. HENRY A. MATHER; Descendant of Patroon Former Women's City Club Officer | True | | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/william-f-mayer-54-aide-to-prosecutor-secretary-to-district.html | WILLIAM F. MAYER, 54, AIDE TO PROSECUTOR; Secretary to District Attorney of Queens Is Dead | True | | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/praises-wpa-writers-project.html | Praises WPA Writers Project | True | | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/yankees-show-little-enthusiasm-for-baseball-under-floodlights-ball.html | Yankees Show Little Enthusiasm For Baseball Under Floodlights; Ball Seems to Travel Faster at Night, They Say--Record Crowd in Philadelphia Reveals Fans' Interest in Game | True | By Louis Effrat Special To the New York Times. | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/indias-third-wealthiest-ruler-visits-world-of-tomorrow-a-prince-of.html | India's Third Wealthiest Ruler Visits World of Tomorrow; A PRINCE OF INDIA VISITS THE WORLD'S FAIR | True | By Russell B. Porter | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/the-schools-a-way-out.html | THE SCHOOLS: A WAY OUT | True | | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/negroes-hear-straus-he-tells-conference-that-better-housing-means.html | NEGROES HEAR STRAUS; He Tells Conference That Better Housing Means More Health | True | | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/prices-go-higher-in-wheat-market-steady-upturn-marks-trading-as-wet.html | PRICES GO HIGHER IN WHEAT MARKET; Steady Upturn Marks Trading as Wet Weather Continues in the Southwest GAINS 1 3/8 TO 1 5/8c A BUSHEL Corn Slow, With Quotations Unchanged to 1/8 Cent Up --Oats and Rye Rise | True | Special to THE NEW YORK TIMES. | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/agree-on-1940-farm-bill-senatehouse-conferees-cut-the-tenancy.html | AGREE ON 1940 FARM BILL; Senate-House Conferees Cut the Tenancy Program $10,000,000 | True | | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/baron-hayashi-78-is-dead-in-tokyo-ambassador-to-london-for-japan.html | BARON HAYASHI, 78, IS DEAD IN TOKYO; Ambassador to London for Japan From 1920 to 1925 Urged Arms Reduction SOUGHT AMITY WITH U.S. Opposed Intervention in China Except With the Friendly Assistance of Powers | True | Times Wide World, 1924 | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/carew-order-assailed-budget-situation-impossible-city-contends-in.html | CAREW ORDER ASSAILED; Budget Situation Impossible, City Contends in Appeal | True | | C1B 418737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/suspension-asked-for-ship-master-us-board-upholds-charges-that.html | SUSPENSION ASKED FOR SHIP MASTER; U.S. Board Upholds Charges That Zafiros Altered Course After Coercing Crew RULING IS UNPRECEDENTED Recommendation Is First of Kind in This Country Based on Seamen's Complaint | True | | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/israel-davidson-hebrew-authority-professor-23-years-at-jewish.html | ISRAEL DAVIDSON, HEBREW AUTHORITY; Professor 23 Years at Jewish Theological Seminary Dies in His Country Home EXPERT IN MEDIEVAL LORE Wrote 2,000-Page Thesaurus of Poetry--Editor of Other Works in His Field | True | Special to THE NEW YORK TIMES. | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/would-lend-gold-to-crush-germany-export-manager-asserts-we-could.html | WOULD LEND GOLD TO 'CRUSH GERMANY'; Export Manager Asserts We Could Spur Trade With Her Customers DESCRIBES LIFE IN REICH Tells Traders of Hardships Caused by Food Shortage and Barter Deals | True | | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/curbing-of-boys-noisy-game-results-in-the-death-of-lad-14.html | Curbing of Boys' Noisy Game Results in the Death of Lad, 14; Architect's Son, Slapped by Elevator Operator, Dies--Tenants of West 89th Street House Had Complained Against Children | True | | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/texas-is-acclaimed-as-a-coming-market-elliott-roosevelt-says-sales.html | TEXAS IS ACCLAIMED AS A COMING MARKET; Elliott Roosevelt Says Sales Hopes Lie in the Southwest | True | | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/schulte-hearing-adjourned.html | Schulte Hearing Adjourned | True | | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/canada-to-add-envoys-commissioners-to-be-sent-to-south-africa-and.html | CANADA TO ADD ENVOYS; Commissioners to Be Sent to South Africa and Ireland | True | Special to THE NEW YORK TIMES. | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/will-dedicate-trylon-mayor-and-cantor-to-serve-at-fairs-broadway.html | WILL DEDICATE 'TRYLON'; Mayor and Cantor to Serve at Fair's Broadway Booth | True | | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/rev-thomas-j-mdonald-spent-his-life-as-missionary-formerly-in-canal.html | REV. THOMAS J. M'DONALD; Spent His Life as Missionary-- Formerly in Canal Zone | True | | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/army-call-issued-by-germany-here-detroit-turner-society-assails.html | ARMY CALL ISSUED BY GERMANY HERE; Detroit Turner Society Assails Request to Post Notice in Its Headquarters IT SENDS OUT A WARNING Says Germans Aiming at Naturalization Might Be Seizedif They Go to Consulates | True | | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/bigger-stock-for-profit-sloaneblabon-head-declares-home-wares-are.html | BIGGER STOCK FOR PROFIT; Sloane-Blabon Head Declares Home Wares Are Backward | True | | C1B 418737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/richardson-leads-with-total-of-144-northwestern-star-cards-71-at.html | RICHARDSON LEADS WITH TOTAL OF 144; Northwestern Star Cards 71 at Des Moines in 2d Round of College Title Golf TITLE KEPT BY STANFORD Coast Defenders Compile 612 for Team Crown, Two Shots Ahead of Northwestern | True | | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/other-railway-reports.html | OTHER RAILWAY REPORTS | True | | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/italian-fleet-visits-lisbon.html | Italian Fleet Visits Lisbon | True | Wireless to THE NEW YORK TIMES. | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/salle-santelli-victor-conquers-new-york-ac-51-to-retain-us-fencing.html | SALLE SANTELLI VICTOR; Conquers New York A.C., 5-1, to Retain U.S. Fencing Title | True | | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/gas-utilities-revenues-rise.html | Gas Utilities' Revenues Rise | True | | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://dr.nytimes.com/1939/06/28/archives/dr-oleary-to-be-honored.html | Dr. O'Leary to Be Honored | True | | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/ettores-purse-is-seized-boxer-stopped-by-rosenbloom-also-barred-on.html | ETTORE'S PURSE IS SEIZED; Boxer 'Stopped' by Rosenbloom Also Barred on the Coast | True | | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/jersey-city-victor-133-leslie-paces-mates-to-decisive-triumph-over.html | JERSEY CITY VICTOR, 13-3; Leslie Paces Mates to Decisive Triumph Over Baltimore | True | | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/woodmen-of-world-meet-report-lists-361316-members-394721295.html | WOODMEN OF WORLD MEET; Report Lists 361,316 Members, $394,721,295 Insurance | True | | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/lawrenceville-gains-lead-for-team-title-an-school-golf-leading-in.html | Lawrenceville Gains Lead for Team Title an School Golf; LEADING IN THE RACE FOR TEAM HONORS AT GREENWICH | True | By William D. Richardson Special To the New York Times. | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/paralysis-sufferer-wins-honor.html | Paralysis Sufferer Wins Honor | True | Special to THE NEW YORK TIMES. | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/leads-in-marbles-play-jamesburg-youth-makes-gain-in-wildwood.html | LEADS IN MARBLES PLAY; Jamesburg Youth Makes Gain in Wildwood Tourney | True | Special to THE NEW YORK TIMES. | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/deals-in-2-bonds-suspended.html | Deals in 2 Bonds Suspended | True | | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/deals-in-brooklyn-home-at-9437-shore-road-to-be-razed-for-apartment.html | DEALS IN BROOKLYN; Home at 9,437 Shore Road to Be Razed for Apartment | True | | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/wide-drive-to-fight-religious-prejudice-national-committee-to.html | WIDE DRIVE TO FIGHT RELIGIOUS PREJUDICE; National Committee to Combat Secularism and Materialism | True | | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/treasury-issue-offered-100000000-of-91day-bills-to-be-up-for-sale.html | TREASURY ISSUE OFFERED; $100,000,000 of 91-Day Bills to Be Up for Sale on Friday | True | Special to THE NEW YORK TIMES. | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/james-roosevelt-escapes-fire.html | James Roosevelt Escapes Fire | True | | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/topics-in-wall-street-foreign-exchange.html | TOPICS IN WALL STREET; Foreign Exchange | True | | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/sports-today.html | Sports Today | True | | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/snite-sees-new-york-from-his-iron-lung-paralysis-victim-makes-tour.html | SNITE SEES NEW YORK FROM HIS IRON LUNG; Paralysis Victim Makes Tour With a Police Escort | True | | C1B 418737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/bar-group-appointed-to-study-judiciary-state-committee-to-weigh.html | BAR GROUP APPOINTED TO STUDY JUDICIARY; State Committee to Weigh Need for Bench Reforms | True | | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/helen-f-tibbetts-becomes-engaged-her-betrothal-to-stephen-j.html | HELEN F. TIBBETTS BECOMES ENGAGED; Her Betrothal to Stephen J. Patterson of Garden City Is Announced by Parents | True | Ira L. Hill | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/workers-aided-at-geneva-labor-parley-adopts-convention-on.html | WORKERS AIDED AT GENEVA; Labor Parley Adopts Convention on Employment Contracts | True | Wireless to THE NEW YORK TIMES. | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/blanca-noel-married-here-to-robert-taft-senators-son-and-presidents.html | Blanca Noel Married Here to Robert Taft, Senator's Son and President's Grandson | True | | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/dr-grady-gets-award-graphic-arts-education-guild-honors-school.html | DR. GRADY GETS AWARD; Graphic Arts Education Guild Honors School Official | True | | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/88-get-research-awards-88000-distributed-to-assist-social-science.html | 88 GET RESEARCH AWARDS; $88,000 Distributed to Assist Social Science Study | True | | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/dates-for-winter-games-set.html | Dates for Winter Games Set | True | | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/margate-liquidation-near.html | Margate Liquidation Near | True | | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/atlantic-crossing.html | ATLANTIC CROSSING | True | | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/twoway-hats-coming-lily-dache-shows-scull-caps-with-draped-turbans.html | 'TWO-WAY HATS' COMING; Lily Dache Shows Scull Caps With Draped Turbans | True | | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/nelsons-283-takes-massachusetts-open-lowers-record-for-33yearold.html | NELSON'S 283 TAKES MASSACHUSETTS OPEN; Lowers Record for 33-Year-Old Tourney in Winning Title | True | | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/world-business-men-at-fete-in-denmark-international-chamber.html | WORLD BUSINESS MEN AT FETE IN DENMARK; International Chamber Delegates Visit King at Elsinore | True | Wireless to THE NEW YORK TIMES. | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/2-powers-reject-japanese-warning-britain-and-france-refuse-to-leave.html | 2 POWERS REJECT JAPANESE WARNING; Britain and France Refuse to Leave Foochow and Wenchow --U.S. Policy Is Similar 'FOOT KEPT IN OPEN DOOR' Rights Under Treaties Are Not Changed, Says British Consul --Holds Tokyo Responsible | True | Wireless to THE NEW YORK TIMES. | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/bonds-close-mixed-as-turnover-rises-firmer-tone-develops-in-some.html | BONDS CLOSE MIXED AS TURNOVER RISES; Firmer Tone Develops in Some Sections--Day's Business Reaches $5,243,000 U.S. OBLIGATIONS EASIER Marked Recovery of European Loans Features Session--Securities on Curb Off | True | | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/financial-markets-stocks-move-irresolutely-but-finish-with-small.html | FINANCIAL MARKETS; Stocks Move Irresolutely But Finish With Small Net Gain; Bonds Lower--Commodities Strong | True | | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/financing-by-wl-maxson-corporation-offering-52500-of-its-capital.html | FINANCING BY W.L. MAXSON; Corporation Offering 52,500 of Its Capital Shares | True | | C1B 418737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/parking-garage-opens-in-radio-city-today-6story-space-first-in.html | Parking Garage Opens in Radio City Today; 6-Story Space First in Office Building Here | True | George M. Matmeu | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/david-werner-amram-attorney-lecturer-and-writer-on-jewish-law-and.html | DAVID WERNER AMRAM; Attorney, Lecturer and Writer on Jewish Law and History | True | Special to THE NEW YORK TIMES. | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/merchants-golf-today-retail-dry-goods-group-to-hold-tourney-at.html | MERCHANTS' GOLF TODAY; Retail Dry Goods Group to Hold Tourney at Century Club | True | | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/hotels-listed-for-fair-mayors-housing-bureau-adds-new-service-for.html | HOTELS LISTED FOR FAIR; Mayor's Housing Bureau Adds New Service for Visitors | True | | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/prison-rebels-shot-with-girl-hostage-three-indiana-convicts-seize.html | PRISON REBELS SHOT WITH GIRL HOSTAGE; Three Indiana Convicts Seize Welfare Worker, Threaten to Kill Her Unless Let Out STALLED 2 HOURS IN ROOM Police Rush In and Bullets Hit Six, Including Ringleader-- Knife Used by Felons... | True | Special to THE NEW YORK TIMES. | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/sports-of-the-times-the-referee.html | Sports of the Times; The Referee | True | Reg. U.S. Pat. Off. By John Kieran | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/girl-scouts-to-go-on-cruise.html | Girl Scouts to Go on Cruise | True | | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/senate-repudiates-changes-for-wpa-rejection-of-setup-sponsored-by.html | SENATE REPUDIATES CHANGES FOR WPA; Rejection of Set-Up Sponsored by House Forecasts Long Joint Consultation FUND RISE IS HELD LIKELY Recess Is Taken Before Vote on Theatre Project-- Limit of $50,000 on Works Is Backed | True | By Charles W. Hurd Special To the New York Times. | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/movements-of-the-day.html | Movements of the Day | True | | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/court-social-work-stressed-by-mayor-ceremonies-at-new-domestic.html | COURT SOCIAL WORK STRESSED BY MAYOR; CEREMONIES AT NEW DOMESTIC RELATIONS COURT BUILDING | True | Times Wide World | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/bedridden-girl-15-awarded-diploma-crippled-by-paralysis-when-4-she.html | BEDRIDDEN GIRL, 15, AWARDED DIPLOMA; Crippled by Paralysis When 4 , She Receives an Honor Pin for Her Courage | True | | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/new-head-named-for-amusements-commander-hn-lammers-is-expected-to.html | NEW HEAD NAMED FOR AMUSEMENTS; Commander H.N. Lammers Is Expected to Maintain Same Standards as Broadway 4 OTHERS ADDED TO GROUP Appointments Follow Southern Rhodesia's Protest Against Nude Shows in Area | True | | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/ferrets-for-afa-trial-minority-group-in-union-votes-to-participate.html | 'FERRETS' FOR A.F.A. TRIAL; Minority Group in Union Votes to Participate in Hearing | True | | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/seized-in-hospital-theft-3-more-are-held-in-larceny-of-drugs-at.html | SEIZED IN HOSPITAL THEFT; 3 More Are Held in Larceny of Drugs at Grasslands | True | Special to THE NEW YORK TIMES. | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/developments-of-the-day-in-trade-and-industrial-markets.html | DEVELOPMENTS OF THE DAY IN TRADE AND INDUSTRIAL MARKETS | True | | C1B 418737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/plea-for-holiday-rejected.html | Plea for Holiday Rejected | True | | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/mgeheestater-advance-down-jacksonharris-63-62-in-private-schools.html | M'GEHEE-STATER ADVANCE; Down Jackson-Harris, 6-3, 6-2, in Private Schools Tennis | True | Special to THE NEW YORK TIMES. | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/six-arabs-are-hurt-in-jerusalem-blast-bomb-placed-in-orphanage-wall.html | SIX ARABS ARE HURT IN JERUSALEM BLAST; Bomb Placed in Orphanage Wall --Jews' Buses Fired On | True | Wireless to THE NEW YORK TIMES. | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/post-injured-in-hard-fall-at-westbury-polo-star-thrown-in-league.html | Post Injured in Hard Fall at Westbury; POLO STAR THROWN IN LEAGUE MATCH Post Hurt in Collision With Gerry Smith, Pony Rolling Over E. Williston Ace TEXAS TAKES 4TH IN ROW Subdues Foxhunters by 14-7 --Sands Point Four Maintains Unbeaten Pace | True | Special to THE NEW YORK TIMES. | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/admiral-reinhard-koch-his-resignation-in-world-war-the-last-signed.html | ADMIRAL REINHARD KOCH; His Resignation in World War the Last Signed by Kaiser | True | | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/effects-on-mexico-spur-hull-talks-secretary-and-aides-consider.html | EFFECTS ON MEXICO SPUR HULL TALKS; Secretary and Aides Consider Crisis Threatened There if Major Revenue Source Fails SILVER VITAL IN ECONOMY Bank of Mexico Stops Foreign Exchange Transactions to Protect Metallic Reserve | True | By Frank L. Kluckhohn Special To the New York Times. | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/books-of-the-times-the-macdougalls.html | BOOKS OF THE TIMES; The Macdougalls | True | By Ralph Thompson | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/aircraft-concern-marketing-stock-northrops-initial-financing.html | AIRCRAFT CONCERN MARKETING STOCK; Northrop's Initial Financing Includes 400,000 Shares of Class A and Warrants | True | | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/jersey-city-lets-cio-hail-victory-as-final-plan-was-adopted-for.html | JERSEY CITY LETS C.I.O. HAIL 'VICTORY'; AS FINAL PLAN WAS ADOPTED FOR CITY'S PURCHASE OF BMT | True | Special to THE NEW YORK TIMES. | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/savings-up-in-canada-monthly-report-of-chartered-banks-shows.html | SAVINGS UP IN CANADA; Monthly Report of Chartered Banks Shows Changes | True | | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/city-drops-insurance-tax-test.html | City Drops Insurance Tax Test | True | | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/music-notes.html | MUSIC NOTES | True | | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/pact-on-newsprint-discussed-in-canada-producers-exceeding-quotas.html | PACT ON NEWSPRINT DISCUSSED IN CANADA; Producers Exceeding Quotas Expect to Benefit | True | Special to THE NEW YORK TIMES. | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/nazi-press-defiant-20-years-after-war-never-again-versailles-is-the.html | NAZI PRESS DEFIANT 20 YEARS AFTER WAR; 'Never Again Versailles!' Is the Slogan on Anniversary | True | Wireless to THE NEW YORK TIMES. | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/the-missing-effigy.html | THE MISSING EFFIGY | True | | C1B 418737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/curbs-anniversary-kept-president-of-exchange-entertains-four.html | CURB'S ANNIVERSARY KEPT; President of Exchange Entertains Four Predecessors | True | | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/three-brokers-enjoined-officers-of-g-cambeis-co-cited-for.html | THREE BROKERS ENJOINED; Officers of G. Cambeis & Co. Cited for Insolvency | True | | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/banking-bill-advanced.html | Banking Bill Advanced | True | | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/arthur-f-hawkins-postmaster-at-patchogue-li-since-1934-dies-here-at.html | ARTHUR F. HAWKINS; Postmaster at Patchogue, L.I., Since 1934 Dies Here at 65 | True | | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/lipstick-poison-denied-gettler-calls-use-of-cadmium-and-selenium.html | LIPSTICK POISON DENIED; Gettler Calls Use of Cadmium and Selenium Harmless | True | | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/architects-submit-residential-plans-houses-in-brooklyn-and-queens.html | ARCHITECTS SUBMIT RESIDENTIAL PLANS; Houses in Brooklyn and Queens Among Day's Projects | True | | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/gen-halder-in-estonia-german-army-chief-will-study-defenses-today.html | GEN. HALDER IN ESTONIA; German Army Chief Will Study Defenses Today | True | Wireless to THE NEW YORK TIMES. | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/traction-company-sold-but-washington-taxpayers-get-writ-to-block.html | TRACTION COMPANY SOLD; But Washington Taxpayers Get Writ to Block Transfer | True | | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/admits-six-marriages.html | Admits Six Marriages | True | | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/tufts-flag-raised-to-mark-its-day-alumni-hold-ceremonies-and-hear.html | TUFTS FLAG RAISED TO MARK ITS DAY; Alumni Hold Ceremonies and Hear Educational System in America Praised FOUNDERS' VISION LAUDED McMahon Says Foresight Gave Many Colleges to Country-- Dr. Carmichael Speaks | True | | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/aladar-fonyo-managing-editor-of-hungarian-daily-newspaper-here.html | ALADAR FONYO; Managing Editor of Hungarian Daily Newspaper Here | True | | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/2-downtown-firms-lease-in-midtown-attorneys-long-in-financial-area.html | 2 DOWNTOWN FIRMS LEASE IN MIDTOWN; Attorneys, Long in Financial Area, Engage Offices in 6 East 45th St. MOVE FOR VICTAULIC CO. Makers of Pipe Couplings Get Space in RCA Building-- Other Business Rentals | True | | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/manhattan-auction.html | MANHATTAN AUCTION | True | By Daniel Greenwald | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/schrein-trial-evidence-in-counsel-to-sum-up-today-and-case-goes-to.html | SCHREIN TRIAL EVIDENCE IN; Counsel to Sum Up Today and Case Goes to Jury Tomorrow | True | | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/finalists-in-national-clay-court-tennis.html | FINALISTS IN NATIONAL CLAY COURT TENNIS | True | | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/sarajevo-25-years-ago.html | SARAJEVO; 25 YEARS AGO | True | | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/to-pay-21000-depositors-fdic-to-begin-claim-payments-at-paterson.html | TO PAY 21,000 DEPOSITORS; FDIC to Begin Claim Payments at Paterson Bank Today | True | Special to THE NEW YORK TIMES. | C1B 418737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/miss-mary-filley-makes-her-debut-introduced-to-society-by-her.html | MISS MARY FILLEY MAKES HER DEBUT; Introduced to Society by Her Parents at a Party Given in Their Bernardsville Home DANCE HELD IN MARQUEE Many Dinners Before Event-- Debutante Attended Chapin and Foxcroft Schools | True | Special to THE NEW YORK TIMES. | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/bid-to-nicholas-is-seen-rumanian-bill-permits-titles-for-members-of.html | BID TO NICHOLAS IS SEEN; Rumanian Bill Permits Titles for Members of Royal Family | True | Wireless to THE NEW YORK TIMES. | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/letters-to-the-times-spending-program-approved-the-presidents.html | Letters to The Times; Spending Program Approved The President's Proposal Is Declared to Be a Sound One | True | DANIEL KELLEHER. | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/sales-in-new-jersey-residential-properties-traded-in-nearby.html | SALES IN NEW JERSEY; Residential Properties Traded in Near-by Communities | True | | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/steel-output-increases-against-the-trend-structural-products-lead.html | Steel Output Increases Against the Trend; Structural Products Lead Steady Demand | True | | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/of-local-origin.html | Of Local Origin | True | | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/jesse-jones-confirmed-borah-challenges-quotation-on-south-american.html | JESSE JONES CONFIRMED; Borah Challenges Quotation on South American Loans | True | | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/tavern-men-frown-on-beer-sales-plan-they-assail-brewers-efforts-to.html | TAVERN MEN FROWN ON BEER SALES PLAN; They Assail Brewers' Efforts to Add Draught Outlets | True | | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/sec-statement-proves-unseasoned-issuers-have-been-unsuccessful.html | SEC Statement Proves Unseasoned Issuers Have Been Unsuccessful Selling Securities | True | Special to THE NEW YORK TIMES. | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/utility-financing-authorized-by-sec-indiana-and-michigan-electric.html | UTILITY FINANCING AUTHORIZED BY SEC; Indiana and Michigan Electric Plans $26,500,000 Issues | True | Special to THE NEW YORK TIMES. | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/sees-defense-hit-president-says-senate-action-might-weaken-our.html | SEES DEFENSE HIT; President Says Senate Action Might Weaken Our Foreign Trade FEARS SPECULATOR RAIDS Private Money Control Cost Public Millions, He Asserts-- Criticizes Newspapers | True | By Felix Belair Jr. Special To the New York Times. | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/syracuse-conquers-newark-64-and-20-replaces-rival-in-third-place-by.html | SYRACUSE CONQUERS NEWARK, 6-4 AND 2-0; Replaces Rival in Third Place by Sweeping Double Bill | True | | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/garden-softball-tonight.html | Garden Softball Tonight | True | | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/adeline-cook-betrothed.html | Adeline Cook Betrothed | True | Special to THE NEW YORK TIMES. | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/jersey-projects-approved.html | Jersey Projects Approved | True | | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/ft-lee-bonds-authorized-borough-in-jersey-votes-to-issue-5486796.html | FT. LEE BONDS AUTHORIZED; Borough in Jersey Votes to Issue $5,486,796 Securities | True | Special to THE NEW YORK TIMES. | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/will-h-hays-jr-weds-film-leaders-son-marries-miss-margaret-louise.html | WILL H. HAYS JR. WEDS; Film Leader's Son Marries Miss Margaret Louise Chapin | True | Special to THE NEW YORK TIMES. | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/railway-to-exchange-stock.html | Railway to Exchange Stock | True | | C1B 418737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/lorillard-spencer-will-filed.html | Lorillard Spencer Will Filed | True | Special to THE NEW YORK TIMES. | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/investment-trust-report.html | INVESTMENT TRUST REPORT | True | | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/baldwin-to-speak-here-aug-16.html | Baldwin to Speak Here Aug. 16 | True | | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/backs-wpg-shift-to-new-york.html | Backs WPG Shift to New York | True | | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/amateur-players-open-mall-season-judge-leopold-prince-leads-city.html | AMATEUR PLAYERS OPEN MALL SEASON; Judge Leopold Prince Leads City Symphony Orchestra --La Guardia Present LOIS WANN OBOE SOLOIST Heard in the Handel G Minor Concerto--Helen Arden Sings Aria From 'Aida' | True | | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/banker-chosen-director-of-the-shell-union-oil.html | Banker Chosen Director Of the Shell Union Oil | True | Underwood & Underwood | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/housing-plans-approved-long-branch-to-have-650000-lowrent.html | HOUSING PLANS APPROVED; Long Branch to Have $650,000 Low-Rent Apartments | True | Special to THE NEW YORK TIMES. | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/food-exports-under-1938.html | Food Exports Under 1938 | True | Special to THE NEW YORK TIMES. | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/third-term-backers-said-to-woo-wheeler-as-runningmate-in-bid-for.html | 'Third Term' Backers Said to Woo Wheeler As Running-Mate in Bid for Liberal Support | True | Special to THE NEW YORK TIMES. | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/concert-by-philharmonic.html | Concert by Philharmonic | True | | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/cynthia-holden-married.html | Cynthia Holden Married | True | Special to THE NEW YORK TIMES. | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/lending-activity-brisk-may-business-of-state-savings-loan-groups.html | LENDING ACTIVITY BRISK; May Business of State Savings-- Loan Groups Above 1938 Month | True | | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/500-at-mizrachi-fete-womens-group-celebrates-day-with-religious.html | 500 AT MIZRACHI FETE; Women's Group Celebrates Day With Religious Service | True | | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/wealth-distribution-criticized-to-bankers-dr-pf-cadman-assails-it.html | WEALTH DISTRIBUTION CRITICIZED TO BANKERS; Dr. P.F. Cadman Assails It as Invasion of Rights | True | Special to THE NEW YORK TIMES. | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/japan-to-end-trade-pact-but-will-continue-quota-on-wool-imports.html | JAPAN TO END TRADE PACT; But Will Continue Quota on Wool Imports From Australia | True | Wireless to THE NEW YORK TIMES. | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/puts-yearly-need-at-525000-homes-lubin-tells-tnec-10year-program.html | PUTS YEARLY NEED AT 525,000 HOMES; Lubin Tells TNEC 10-Year Program for Nation Is Minimum for Our StandardsSTRESSES $4,000 LEVEL Lower-Cost Housing Is CalledMost in Demand, Hence theBest for Investment | True | Special to THE NEW YORK TIMES. | C1B 418737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/protector-makes-laws-for-czechs-new-decree-gives-him-power-to.html | PROTECTOR MAKES LAWS FOR CZECHS; New Decree Gives Him Power to Modify Code if There Is Conflict With Reich NO CONFIRMATION NEEDED Local Government Plays Minor Role--Hacha Puts Fascists on Unity Party Committee | True | Wireless to THE NEW YORK TIMES. | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/news-of-markets-in-european-cities-firmer-tone-develops-in-some.html | NEWS OF MARKETS IN EUROPEAN CITIES; Firmer Tone Develops in Some London Exchange Sections --Business at Minimum MOST STOCKS UP IN PARIS Hope of Agreement at Tientsin Spurs Amsterdam Bourse-- Berlin List Declines | True | By Wireless To the New York Times. | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/law-used-in-1895-retains-power-to-devalue-dollar.html | Law Used in 1895 Retains Power to Devalue Dollar | True | | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/state-rites-today-for-count-ciano-king-and-mussolini-go-to-bier-to.html | STATE RITES TODAY FOR COUNT CIANO; King and Mussolini Go to Bier to Pay Respects | True | Wireless to THE NEW YORK TIMES. | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/cp-cases-estate-put-at-7932569-two-daughters-of-woolworth-head.html | C.P. CASE'S ESTATE PUT AT $7,932,569; Two Daughters of Woolworth Head Chief Beneficiaries | True | | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/wpa-theatre-here-drops-first-400-to-dismiss-1100-more-to-meet.html | WPA THEATRE HERE DROPS FIRST 400; To Dismiss 1,100 More to Meet Personnel Reduction Ordered by Washington ALLIANCE PLANS NO STEP Workers Will Concentrate on Saving Project Menaced by Bill in Congress | True | | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/darwinian-morals-urged-to-aid-man-problems-of-human-welfare-best.html | DARWINIAN MORALS URGED TO AID MAN; Problems of Human Welfare Best Met, Scientist Says, by Cruel Evolutionary 'Virtues' OTHERS 'AUTHORITARIAN' Christian, Hebraic Ethics Fail as Such, S.J. Holmes Tells Association Group | True | | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/japanese-consent-to-tokyo-parleys-on-tientsin-issue-transfer-of.html | JAPANESE CONSENT TO TOKYO PARLEYS ON TIENTSIN ISSUE; Transfer of Talks From Army Leaders on Scene Expected to Hasten Settlement LONDON'S FEARS SUBSIDE Both Sides Anxious to End a Dispute That Threatened to Lead to War | True | | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/swearing-in-the-new-governor-of-louisiana-missing-lsu-head-accused.html | SWEARING IN THE NEW GOVERNOR OF LOUISIANA; MISSING L.S.U. HEAD ACCUSED BY BANKS | True | | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/screen-news-here-and-in-hollywood-bette-davis-threatens-to-quit-the.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Bette Davis Threatens to Quit 'The Lady and the Knight' in Row Over Title 3 NEW FILMS OPEN TODAY Jack Benny in 'Man About Town' at the Paramount-- 'Secret Agent' at Thalia | True | By Douglas W. Churchill Special To the New York Times. | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/ridder-takes-35lap-race.html | Ridder Takes 35-Lap Race | True | | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/white-sox-recall-pitchers.html | White Sox Recall Pitchers | True | | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/brig-gen-spaulding-retires.html | Brig. Gen. Spaulding Retires | True | Special to THE NEW YORK TIMES. | C1B 418737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/milligan-pilots-dorothy-jean-to-victory-in-detroit-sprint-juvenile.html | Milligan Pilots Dorothy Jean To Victory in Detroit Sprint; Juvenile Leads Little Davey and La Tora, Favorite, to Record First Triumph-- Winner Returns $18.20 for $2 | True | | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/27300000-bonds-on-market-today-gulf-states-utilities-3-per-cent.html | $27,300,000 BONDS ON MARKET TODAY; Gulf States Utilities 3 Per Cent Issue Due in 1969 to Be Priced at 106 PROCEEDS FOR REFUNDING Securities Will Be Offered by Group Headed by Stone & Webster and Blodget | True | | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/pittsburgh-to-sell-6150000-of-bonds-city-will-entertain-tenders-for.html | PITTSBURGH TO SELL $6,150,000 OF BONDS; City Will Entertain Tenders for Refunding and Funding Securities on July 18 CALIFORNIA ISSUE BOUGHT $3,132,978 Fund Warrants Go to Bankamerica--Chicago Awards $2,400,000 Loan | True | | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/duncan-mmillan-retired-minister-presbyterian-clergyman-was-a.html | DUNCAN M'MILLAN, RETIRED MINISTER; Presbyterian Clergyman Was a Veteran of Sherman's March-- Dies at 93 EARLY UTAH MISSIONARY Served as President of the College of Montana--Was Pastor of Church Here | True | Special to THE NEW YORK TIMES. | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/keen-resigns-as-manager.html | Keen Resigns as Manager | True | | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/auto-makers-link-strife-to-labor-act-spokesman-tells-senate-group.html | AUTO MAKERS LINK STRIFE TO LABOR ACT; Spokesman Tells Senate Group Industry's Worst Turmoil Followed Its Passage FOR THREE AMENDMENTS M.K. Hart Also Urges Ban on Coercion--House Committee Hears Fahy Chide Green | True | By Louis Stark Special To the New York Times. | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/calvinist-group-meets.html | Calvinist Group Meets | True | Special to THE NEW YORK TIMES. | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/new-york-reserve-bank-to-be-closed-saturdays.html | New York Reserve Bank To Be Closed Saturdays | True | | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/chinese-retake-yuanku-japanese-are-said-to-have-failed-in-eighth.html | CHINESE RETAKE YUANKU; Japanese Are Said to Have Failed in Eighth Shansi Drive | True | Wireless to THE NEW YORK TIMES. | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/albany-confident-school-cut-stands-leaders-predict-failure-of-move.html | ALBANY CONFIDENT SCHOOL CUT STANDS; Leaders Predict Failure of Move to Enact Full Total Urged in Governor's Budget NEW BILL IS TAKING FORM Complete Measure Is Expected Tomorrow for Reading Prior to Friday's Session | True | By Warren Moscow Special To the New York Times. | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/metropolitan-rents-big-space.html | Metropolitan Rents Big Space | True | | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/fair-modeled-for-blind-miniatures-of-37-buildings-are-shown-by.html | FAIR MODELED FOR BLIND; Miniatures of 37 Buildings Are Shown by Guild | True | | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/john-roosevelt-always-a-marine.html | John Roosevelt Always a Marine | True | | C1B 418737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/xray-technicians-meet.html | X-Ray Technicians Meet | True | | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/roper-wins-from-barlund.html | Roper Wins From Barlund | True | | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/long-island-trading-brooklyn-woman-buys-large-suites-in-flushing.html | LONG ISLAND TRADING; Brooklyn Woman Buys Large Suites in Flushing | True | | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/stock-market-leaders.html | Stock Market Leaders | True | | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/cuba-plans-peso-coinage-president-sends-congress-request-for.html | CUBA PLANS PESO COINAGE; President Sends Congress Request for Authorization | True | Special Cable to THE NEW YORK TIMES. | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/railroad-income-increased-in-may-net-operating-revenue-put-at.html | RAILROAD INCOME INCREASED IN MAY; Net Operating Revenue Put at $23,000,000, Against April's Total of $15,256,935 $16,496,701 A YEAR BEFORE Rise Recorded by Anthracite Carriers Offset to Earlier Bituminous Drop | True | | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/flank-attack.html | FLANK ATTACK | True | | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/priscilla-a-weld-has-boston-bridal-married-in-emmanuel-church-to.html | PRISCILLA A. WELD HAS BOSTON BRIDAL; Married in Emmanuel Church to Charles A. Grosjean | True | Special to THE NEW YORK TIMES. | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/youth-congress-to-meet-3000-expected-saturday-for-action-on-issues.html | YOUTH CONGRESS TO MEET; 3,000 Expected Saturday for Action on Issues | True | | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/lois-holland-married-she-is-wed-in-newark-church-to-john-r-de-sousa.html | LOIS HOLLAND MARRIED; She Is Wed in Newark Church to John R. de Sousa | True | Special to THE NEW YORK TIMES. | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/naval-stores.html | NAVAL STORES | True | | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/55305-see-feller-pitch-1hit-game-indians-star-fans-13-to-top-tigers.html | 55,305 SEE FELLER PITCH 1-HIT GAME; Indians' Star Fans 13 to Top Tigers, 5-0, in First Night Contest at Cleveland AVERILL GETS ONLY BLOW Victors Tally Four Times in First Two Frames--Newsom Is Relieved in Third | True | | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/new-british-offers-to-be-sent-to-soviet-chamberlain-parries-thrusts.html | NEW BRITISH OFFERS TO BE SENT TO SOVIET; Chamberlain Parries Thrusts of Opposition in Commons | True | | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/odd-doings-down-under-jockeys-fail-spectators-ride-and-finish-two.html | ODD DOINGS DOWN UNDER; Jockeys Fail, Spectators Ride and Finish Two, Three | True | | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/coop-wholesale-to-sell-on-credit-heads-scottish-coop.html | CO-OP WHOLESALE TO SELL ON CREDIT; HEADS SCOTTISH CO-OP | True | Kaye-Roth | C1B 418737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/treasury-awards-textile-contracts-procurement-division-lists-orders.html | TREASURY AWARDS TEXTILE CONTRACTS; Procurement Division Lists Orders for 41,259,765 Yards of Cottons BIGGEST SINCE YEAR AGO 37 Concerns Win in Bidding for Varying Quantities Submitted June 13 | True | Special to THE NEW YORK TIMES. | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/lorraine-bennett-to-wed-betrothal-to-james-a-davis-jr-announced-in.html | LORRAINE BENNETT TO WED; Betrothal to James A. Davis Jr. Announced in Yonkers | True | Special to THE NEW YORK TIMES. | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/import-silver-cut-treasury-will-pay-only-40c-instead-of-43c-for-the.html | IMPORT SILVER CUT; Treasury Will Pay Only 40c Instead of 43c for the Foreign Metal TIDE FROM ABROAD FEARED World Market Hit by Senate's Vote to Stop Our Purchases --Off to 39.89c in London | True | | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/hunter-president-gets-years-leave-dr-colligans-request-granted-may.html | HUNTER PRESIDENT GETS YEAR'S LEAVE; Dr. Colligan's Request, Granted May 20, Kept Secret by the Higher Education Board | True | | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/martha-ruth-kahle-a-connecticut-bride-wed-in-old-greenwich-church.html | MARTHA RUTH KAHLE A CONNECTICUT BRIDE; Wed in Old Greenwich Church to Joseph N. Rodeheaver Jr. | True | Special to THE NEW YORK TIMES. | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/congress-leaders-try-to-beat-delay-hope-to-get-monetary-bill-to.html | CONGRESS LEADERS TRY TO BEAT DELAY; Hope to Get Monetary Bill to Conference Today--House Opponents Weigh Moves | True | By Turner Catledge Special To the New York Times. | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/wolflassman-advance.html | Wolf-Lassman Advance | True | | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/5-school-children-get-900-in-prizes-presentation-of-the-elsberg-and.html | 5 SCHOOL CHILDREN GET $900 IN PRIZES; Presentation of the Elsberg and Stern Awards Made by Dr. Campbell WINNERS OF ELSBERG AND STERN AWARDS FOR CHARACTER AND SCHOLARSHIP | True | | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/fire-department.html | Fire Department | True | | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/mandoo-ii-is-first-in-465mile-event-finished-first-in-race-to.html | MANDOO II IS FIRST IN 465-MILE EVENT; FINISHED FIRST IN RACE TO ANNAPOLIS | True | Special to THE NEW YORK TIMES. | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/shares-quoted-ex-rights.html | Shares Quoted Ex Rights | True | | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/two-upsets-mark-womens-tourney-mrs-leichner-halted-by-mrs-baker-4.html | TWO UPSETS MARK WOMEN'S TOURNEY; Mrs. Leichner Halted by Mrs. Baker, 4 and 3, in Long Island Title Golf MISS ISELIN IS BEATEN Loses Match to Mrs. Carbone -- Mrs. McNaughton, Mrs. Torgerson Win Easily | True | By Fred van Ness Special To the New York Times. | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/miss-bernhard-advances.html | Miss Bernhard Advances | True | | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/copperweld-steel-files-company-to-issue-40000-shares-of-preferred.html | COPPERWELD STEEL FILES; Company to Issue 40,000 Shares of Preferred Stock | True | | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/courant-to-omit-cause-of-death.html | Courant to Omit Cause of Death | True | | C1B 418737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/mead-quits-united-aircraft.html | Mead Quits United Aircraft | True | | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/chain-gets-5th-ave-store.html | Chain Gets 5th Ave. Store | True | | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/dr-john-coar-75-german-scholar-former-professor-at-adelphi-head-of.html | DR. JOHN COAR, 75, GERMAN SCHOLAR; Former Professor at Adelphi, Head of Drive to Raise College Fund, Dies | True | | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/25-years-ago-sarajevo-20-years-ago-versailles.html | 25 Years Ago, Sarajevo; 20 Years Ago, Versailles | True | | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/dress-buying-well-begun-producers-now-able-to-gauge-preferred-fall.html | DRESS BUYING WELL BEGUN; Producers Now Able to Gauge Preferred Fall Trends | True | | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/hines-plea-delays-capshaw-hearing-case-off-until-fall-since-a.html | HINES PLEA DELAYS CAPSHAW HEARING; Case Off Until Fall, Since a Decision Might Impair Appeal | True | | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/quaker-denies-franco-aides-seize-food-sent-in-for-child-refugees.html | Quaker Denies Franco Aides Seize Food Sent In for Child Refugees; Relief Official Says a Few Shipments Were Taken in Confusion--Declares Victors Have Restored Discipline to Spain | True | Wireless to THE NEW YORK TIMES. | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/predicts-big-radio-year-zenith-head-tells-stockholders-company.html | PREDICTS BIG RADIO YEAR; Zenith Head Tells Stockholders Company Leads Home Set Sales | True | | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/nya-shows-indian-room.html | NYA Shows Indian Room | True | | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/early-finish-to-battle-for-the-championship-predicted-by-both-louis.html | Early Finish to Battle for the Championship Predicted by Both Louis and His Challenger | True | | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/bridgesfor40-booklet-in-mail.html | Bridges-for-'40 Booklet in Mail | True | | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/extended-hearing-asked-railroads-would-continue-senate-debate-on.html | EXTENDED HEARING ASKED; Railroads Would Continue Senate Debate on Expenditures | True | | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/bill-is-signed-to-train-95000-civilian-pilots.html | Bill Is Signed to Train 95,000 Civilian Pilots | True | | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/puppeteers-meet-here-today.html | Puppeteers Meet Here Today | True | | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/summaries-of-the-matches.html | Summaries of the Matches | True | | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/de-filippo-takes-bike-race.html | De Filippo Takes Bike Race | True | | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/texan-in-federal-reserve-post.html | Texan in Federal Reserve Post | True | Special to THE NEW YORK TIMES. | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/henry-w-steinway-of-piano-family-grandson-of-founder-of-firm-dies.html | HENRY W. STEINWAY OF PIANO FAMILY; Grandson of Founder of Firm Dies in Henderson Harbor Summer Home at 83 | True | | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/girl-iii-graduated-by-phone.html | Girl, III, Graduated by Phone | True | | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/anne-schenck-wed-to-david-b-huxley-married-in-london-church-to.html | ANNE SCHENCK WED TO DAVID B. HUXLEY; Married in London Church to Grandson of Scientist | True | Wireless to THE NEW YORK TIMES. | C1B 418737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/bruno-julius-feldman-retired-assistant-consulting-engineer-to-the.html | BRUNO JULIUS FELDMAN; Retired Assistant Consulting Engineer to the City | True | | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/us-women-stars-advance-in-wimbledon-tennis-miss-marble-wins-in.html | U.S. Women Stars Advance in Wimbledon Tennis; MISS MARBLE WINS IN STRAIGHT SETS Defeats Mrs. Kirk by 6-3, 6-4, While Miss Jacobs Downs Mrs. Haylock, 6-2, 6-2 MRS. FABYAN IN TRIUMPH Turns Back Miss Norman by 6-2, 6-2--Queen Mary Sees Miss Nicoll Eliminated | True | By T.j. Hamilton Wireless To the New York Times. | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/records-of-the-fighters.html | Records of the Fighters | True | | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/emelyn-t-leonard-and-fiance-honored-guests-of-baron-and-baroness.html | EMELYN T. LEONARD AND FIANCE HONORED; Guests of Baron and Baroness von Seidlitz at Dinner Party | True | Special to THE NEW YORK TIMES. | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/german-typewriters-lose-in-south-america.html | German Typewriters Lose in South America | True | | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/bankers-in-jersey-fear-withdrawal-of-deposits.html | Bankers in Jersey Fear Withdrawal of Deposits | True | | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/major-league-leaders.html | Major League Leaders | True | | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/15-navy-planes-off-to-honolulu.html | 15 Navy Planes Off to Honolulu | True | | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/death-rate-in-city-at-new-low-for-year-last-week-it-was-87-per-1000.html | DEATH RATE IN CITY AT NEW LOW FOR YEAR; Last Week It Was 8.7 Per 1,000 Population--Fewer Babies Die | True | | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/bolivia-asks-refugee-aid-wants-argentina-to-allow-jews-to-pass.html | BOLIVIA ASKS REFUGEE AID; Wants Argentina to Allow Jews to Pass Through Territory | True | Special Cable to THE NEW YORK TIMES. | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/cf-twidy-is-indicted-suspended-mt-vernon-official-accused-of-taking.html | C.F. TWIDY IS INDICTED; Suspended Mt. Vernon Official Accused of Taking Graft | True | Special to THE NEW YORK TIMES. | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/mrs-hellman-beats-mrs-brush-4-and-2-gains-second-round-in.html | MRS. HELLMAN BEATS MRS. BRUSH, 4 AND 2; Gains Second Round in Westchester-Fairfield Golf | True | Special to THE NEW YORK TIMES. | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/new-air-triumph-reported-in-tokyo-120-mongol-planes-shot-down-this.html | NEW AIR TRIUMPH REPORTED IN TOKYO; 120 Mongol Planes Shot Down This Time, Say Dispatches --Loss of 3 Admitted TOTAL CLAIM EXCEEDS 250 Moscow Report of Same Battle Lists 7 Japanese Craft and 6 Mongol as Casualties | True | Wireless to THE NEW YORK TIMES. | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/to-cut-log-cabin-syrup-price.html | To Cut Log Cabin Syrup Price | True | | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/ranger-is-shifted-to-atlantic.html | Ranger Is Shifted to Atlantic | True | Special to THE NEW YORK TIMES. | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/todays-probable-pitchers.html | Today's Probable Pitchers | True | | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/a-new-catholic-paper-mayor-will-get-first-copy-from-group-fighting.html | A NEW CATHOLIC PAPER; Mayor Will Get First Copy From Group Fighting Anti-Semitism | True | | C1B 418737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/for-wider-ship-subsidies-senate-committee-backs-bailey-on-more-aid.html | FOR WIDER SHIP SUBSIDIES; Senate Committee Backs Bailey on More Aid for Trade Fleet | True | | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/petroleum-output-larger-last-week-increase-of-5750-barrels-to.html | PETROLEUM OUTPUT LARGER LAST WEEK; Increase of 5,750 Barrels to 3,452,800 in Daily Average Is Reported GASOLINE STOCKS REDUCED Production Raised, but Operating Rate of Refineries Drops--Statistical Statement | True | | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/business-world-buyers-registrations-up.html | Business World; Buyers' Registrations Up | True | | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/dewey-staff-loses-at-baseball.html | Dewey Staff Loses at Baseball | True | Special to THE NEW YORK TIMES. | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/proposed-curb-on-city-billboards-modified-by-plan-board-after-a.html | Proposed Curb on City Billboards Modified By Plan Board After a Flurry of Protests | True | | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/coastal-rate-war-seen-by-talmage-competition-might-destroy-industry.html | COASTAL RATE WAR SEEN BY TALMAGE; Competition Might Destroy Industry, He Tells Hearing of Maritime Commission MINIMUM CHARGE BACKED Lauckhardt Favors Present System of Equalization and Proportional Fees | True | | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/bmt-purchase-terms-approved-by-transit-board-plan-for-city-to-buy.html | B.M.T. PURCHASE TERMS APPROVED BY TRANSIT BOARD; Plan for City to Buy System for $175,000,000 Backed by Vote of 2 to 1 FIXING OF FARE OMITTED Haskell's Warning of Rise Is Discounted--Success for Unity Expected by Spring | True | | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/lyons-beats-browns-112-white-sox-pitcher-allows-four-hits-in.html | LYONS BEATS BROWNS, 11-2; White Sox Pitcher Allows Four Hits in Gaining 8th in Row | True | | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/8-freed-in-strike-row-indictments-charging-stenchbomb-throwing.html | 8 FREED IN STRIKE ROW; Indictments Charging StenchBomb Throwing Dismissed | True | | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/pay-rise-for-harrington-favored.html | Pay Rise for Harrington Favored | True | | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/events-today.html | EVENTS TODAY | True | | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/quebec-may-borrow-here-province-is-expected-to-offer-30000000-of.html | QUEBEC MAY BORROW HERE; Province Is Expected to Offer $30,000,000 of Bonds | True | | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/business-records.html | BUSINESS RECORDS | True | | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/miss-berg-takes-meda.html | Miss Berg Takes Meda | True | | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/books-published-today.html | Books Published Today | True | | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/shifts-state-indian-agency.html | Shifts State Indian Agency | True | | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/17979000-gold-arrives-trading-remains-dull-in-foreign-exchange.html | $17,979,000 GOLD ARRIVES; Trading Remains Dull in Foreign Exchange Market | True | | C1B 418737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/sale-of-poison-drink-jails-bowery-dealer-paint-man-convicted-in.html | SALE OF POISON DRINK JAILS BOWERY DEALER; Paint Man Convicted in Sale of Ten-Cent Alcohol Flasks | True | | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/at-the-worlds-fair-communities-share-day-at-fair.html | AT THE WORLD'S FAIR; Communities Share Day at Fair | True | By Meyer Berger | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/wood-field-and-stream-benedict-moves-on.html | Wood, Field and Stream; Benedict Moves On | True | By Raymond R. Camp | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/miss-ca-sturges-engaged-to-marry-parents-in-fairfield-conn-announce.html | MISS C.A. STURGES ENGAGED TO MARRY; Parents in Fairfield, Conn., Announce Her Betrothal to Charles Munson Jr. FERMATA SCHOOL ALUMNA Bride-Elect Has Also Studied in Paris--Fiance Attended Yale and Cambridge | True | | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/hostak-knocks-out-krieger-for-title-regains-nba-championship-by.html | HOSTAK KNOCKS OUT KRIEGER FOR TITLE; Regains N.B.A. Championship by Halting Brooklyn Rival in Fourth at Seattle | True | | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/guernsey-gains-quarterfinals-by-downing-hardie-75-and-62-fishbach.html | Guernsey Gains Quarter-Finals By Downing Hardie, 7-5 and 6-2; Fishbach Only Eastern Entrant to Survive in National College Tennis--Lewis, Kamrath and Harman Triumph | True | By Allison Danzig Special To the New York Times. | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/priest-jailed-for-hitler-slander.html | Priest Jailed for Hitler Slander | True | | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/zionists-here-get-3point-program-cable-message-from-palestine.html | ZIONISTS HERE GET 3-POINT PROGRAM; Cable Message From Palestine Agency Says New British Policy Will Be Defeated ASKS MORE IMMIGRATION Dr. Goldman Ends Sharp Row Over Method of Choosing Delegates to Geneva | True | | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/police-department.html | Police Department | True | | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/killed-in-store-explosion.html | Killed in Store Explosion | True | | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/heirs-paid-for-property-taken-by-the-city-as-mystery-of-old.html | Heirs Paid for Property Taken By the City As Mystery of Old Ownership Is Cleared Up | True | By Lee E. Cooper | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/facts-on-tonights-fight.html | Facts on Tonight's Fight | True | | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/james-registers-double-with-pekaki-and-mary-schulz-at-aqueduct-mary.html | James Registers Double With Pekaki and Mary Schulz at Aqueduct; MARY SCHULZ BEATING SHORT DISTANCE AT AQUEDUCT | True | By Bryan Field | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/st-louis-terminal-ruling-soon.html | St. Louis Terminal Ruling Soon | True | | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/60000-expected-to-see-heavyweight-title-fight-tonight-contestants.html | 60,000 Expected to See Heavyweight Title Fight Tonight; CONTESTANTS IN HEAVYWEIGHT TITLE BOUT AT STADIUM TONIGHT | True | By James P. Dawson | C1B 418737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/clipper-off-today-on-historic-flight-regular-passenger-service-to.html | CLIPPER OFF TODAY ON HISTORIC FLIGHT; Regular Passenger Service to Europe to Be Started by Pan American Line 22 BUY FIRST TICKETS Veteran Air Travelers on List -- Sister Plane Renews Its Voyage to Ireland | True | | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/belgian-canal-dike-burst-engineer-known-to-be-drowned-and-children.html | BELGIAN CANAL DIKE BURST; Engineer Known to Be Drowned and Children Are Missing | True | Wireless to THE NEW YORK TIMES. | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/westchester-hits-snag-on-toll-plan-state-official-warns-charge.html | WESTCHESTER HITS SNAG ON TOLL PLAN; State Official Warns Charge Cannot Be Made on Roads Built With U.S. Aid TWO HIGHWAYS AFFECTED Both Parkways on Which the County Would Place a 10-Cent Fee Come Under the Ban | True | Special to THE NEW YORK TIMES. | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/captain-albert-brown-philadelphia-lighterage-firm-head-promoted.html | CAPTAIN ALBERT BROWN; Philadelphia Lighterage Firm Head Promoted Harbor Works | True | Special to THE NEW YORK TIMES. | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/grant-winner-by-62-61.html | Grant Winner by 6-2, 6-1 | True | | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/costa-rican-airport-meets-test.html | Costa Rican Airport Meets Test | True | Wireless to THE NEW YORK TIMES. | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/arrival-of-buyers-arrival-of-buyers-arriving-buyers-may-register-in.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS Arriving buyers may register in this column by telephoning LAckawanna 4-1000 | True | | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/dellicurti-beats-abrams-takes-decision-in-eightround-queensboro.html | DELLICURTI BEATS ABRAMS; Takes Decision in Eight-Round Queensboro Arena Bout | True | | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/harlem-tenement-is-sold-by-estate-house-with-five-stores-at-1766.html | HARLEM TENEMENT IS SOLD BY ESTATE; House With Five Stores at 1,766 Madison Ave. Goes Into New Ownership DEAL AT 308 E. 121ST ST. Two Properties Forming El at 2d Ave. Deeded by Bank-- Other Manhattan Sales | True | | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/governors-urged-to-smash-crime-a-happy-trio-at-the-governors.html | GOVERNORS URGED TO SMASH CRIME; A HAPPY TRIO AT THE GOVERNORS' CONFERENCE IN ALBANY | True | By James A. Hagerty Special To the New York Times. | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/theodore-marburgs-hosts-in-bar-harbor-sir-herbert-ames-their-guest.html | THEODORE MARBURGS HOSTS IN BAR HARBOR; Sir Herbert Ames Their Guest -- Miss Carpenter Arrives | True | Special to THE NEW YORK TIMES. | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/kathleen-lawes-wed-in-briarcliff-daughter-of-warden-married-in.html | KATHLEEN LAWES WED IN BRIARCLIFF; Daughter of Warden Married in Church Ceremony to Charles Miller | True | Special to THE NEW YORK TIMES. | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/buxby-wins-from-curtis-gains-quarterfinals-in-jersey-state-tennis.html | BUXBY WINS FROM CURTIS; Gains Quarter-Finals in Jersey State Tennis Tournament | True | Special to THE NEW YORK TIMES. | C1B 418737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/buckner-admits-he-was-disbarred-says-he-consented-to-avoid-facing.html | BUCKNER ADMITS HE WAS DISBARRED; Says He Consented to Avoid Facing Court Trial on Misconduct Charges DESCRIBES MANILA MOVES Asserts McNutt Rejected His Plans for Redemption of Philippine Rail Bonds | True | | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/book-notes.html | BOOK NOTES | True | | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/mlellan-stores-show-868148-net-years-profit-compares-with-1084382.html | M'LELLAN STORES SHOW $868,148 NET; Year's Profit Compares With $1,084,382 Cleared in the Preceding Period 94c FOR A COMMON SHARE Results of Operations Given by Other Concerns, With Comparative Data | True | | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/dewey-gets-scroll-from-new-synagogue-rabbi-of-temple-in-civic.html | DEWEY GETS SCROLL FROM NEW SYNAGOGUE; Rabbi of Temple in Civic Center Extols the Prosecutor | True | | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/poles-shoot-down-german-plane-over-naval-base-facing-danzig-pilot.html | Poles Shoot Down German Plane Over Naval Base Facing Danzig; Pilot Who Failed to Heed Warning Is Saved by Reich Warship--1,000 East Prussian Youths in Free City to Join New 'Army' | True | By Jerzy Szapiro Wireless To the New York Times. | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/home-furnishings-held-poorly-sold-controllers-are-told-a-new.html | HOME FURNISHINGS HELD POORLY SOLD; Controllers Are Told a New Approach to Merchant Is Greatly Needed BIGGER AD BUDGET ASKED High Original Mark-Ups Also Suggested by R.M. Watson at San Francisco | True | Special to THE NEW YORK TIMES. | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/auditors-pay-defended-three-defendants-discharged-in-the-waterbury.html | AUDITOR'S PAY DEFENDED; Three Defendants Discharged in the Waterbury Case | True | Special to THE NEW YORK TIMES. | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/15-outdoor-pools-gain-in-popularity-attendance-and-revenue-show.html | 15 OUTDOOR POOLS GAIN IN POPULARITY; Attendance and Revenue Show Increase So Far Over Last Year, Jenkins Reveals 1936 WAS THE PEAK YEAR Week of Bad Weather Would Wipe Out $16,000 Rise From 1938, He Asserts | True | | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/mrs-harold-kovner-wife-of-director-of-park-east-and-park-west.html | MRS. HAROLD KOVNER; Wife of Director of Park East and Park West Hospitals | True | | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/copper-imports-higher-united-states-exports-rose-to-32029-tons-in.html | COPPER IMPORTS HIGHER; United States Exports Rose to 32,029 Tons in May | True | | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/horse-show-will-aid-boys-homeschool-fairfield-hunt-club-opens-its.html | HORSE SHOW WILL AID BOY'S HOME-SCHOOL; Fairfield Hunt Club Opens Its Three-Day Event Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/employment-service-ban-put-on-strike-or-lockout.html | Employment Service Ban Put on Strike or Lockout | True | Special to THE NEW YORK TIMES. | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/suit-on-stock-buying-dismissed-by-court-cancellation-of-bethlehem.html | SUIT ON STOCK BUYING DISMISSED BY COURT; Cancellation of Bethlehem Steel Plan Held Not Unlawful | True | | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 418737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/geo-yan-gorden-pioneer-of-west-arrived-in-san-francisco-with.html | GEO. YAN GORDEN, PIONEER OF WEST; Arrived in San Francisco With Parents From Detroit in 1846 --Dies in Oakland at 93 | True | | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/phoenix-to-settle-suit-against-loft-securities-corporation-offers.html | PHOENIX TO SETTLE SUIT AGAINST LOFT; Securities Corporation Offers Plan to Terminate Action on Stock Purchases COURT TO STUDY PROPOSAL Lawyers Argue in Wilmington, Del., Over the Large Fee for Winning Pepsi-Cola Case | True | | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/neutrons-detected-in-the-cosmic-ray-findings-from-highaltitude.html | NEUTRONS DETECTED IN THE COSMIC RAY; Findings From High-Altitude Study Reported at World Symposium in Chicago AID TO ATOMIC RESEARCH Accurate Measurement of Intensity Told to Physicists by Clay of Amsterdam | True | Special to THE NEW YORK TIMES. | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/marion-proctor-engaged-gloucester-girl-to-be-married-to-alan-f.html | MARION PROCTOR ENGAGED; Gloucester Girl to Be Married to Alan F. Lukens | True | Special to THE NEW YORK TIMES. | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/england-in-front-by-eight-wickets-defeats-west-indies-in-test.html | ENGLAND IN FRONT BY EIGHT WICKETS; Defeats West Indies in Test Cricket Opener at Lord's | True | | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/victory-on-silver-called-a-lesson-capital-looks-on-senate-vote-as.html | 'VICTORY' ON SILVER CALLED A 'LESSON'; Capital Looks on Senate Vote as Treasury Raid and Surrender of Dollar DefensesMIXED 'MOTIVES IN DEALRepublicans, ConservativeDemocrats and SilveritesAll Differed in Purpose | True | By Joseph Alsop and Robert Kintner North American Newspaper Alliance. | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/tientsins-tension-is-eased-by-tokyo-blockading-troops-change-in.html | TIENTSIN'S TENSION IS EASED BY TOKYO; Blockading Troops' Change in Tactics Also Increases Hope of Early Settlement AMERICANS IN DIFFICULTY U.S. Freighter Carrying Flour to Blockaded City Is Barred by the Japanese | True | | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/daladier-fearful-of-summer-crisis-situation-gravest-in-20-years-he.html | DALADIER FEARFUL OF SUMMER CRISIS; Situation Gravest in 20 Years, He Tells French Parliament-- Warns It May Be Recalled | True | By P. J. Philip Wireless To the New York Times. | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/news-of-the-stage-francis-hackett-writes-a-new-playmiss-cornell.html | NEWS OF THE STAGE; Francis Hackett Writes a New Play-- Miss Cornell Drops Saturday Performances From July 8 | True | | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/summaries-of-the-races.html | Summaries of the Races | True | | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/3542-visit-mauretania.html | 3,542 Visit Mauretania | True | | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/3-home-runs-help-swamp-phils-135-ott-bonura-and-ripple-drive.html | 3 HOME RUNS HELP SWAMP PHILS, 13-5; Ott, Bonura and Ripple Drive Four-Baggers for Giants in 12-Hit Assault TERRYMEN GET 12 WALKS Schumacher Is Batted Hard but He Goes Route--Losers Call In Four Pitchers | True | By Arthur J. Daley | C1B 418737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/school-art-league-makes-its-awards-seven-city-students-win-free.html | SCHOOL ART LEAGUE MAKES ITS AWARDS; Seven City Students Win Free Tuition for Year in Four Higher Institutions | True | | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/zenana-301-shot-beats-kenty-miss-victor-by-half-length-over-oddson.html | ZENANA, 30-1 SHOT, BEATS KENTY MISS; Victor by Half Length Over Odds-On Choice in Feature at Suffolk Downs THE SERF THIRD AT WIRE Triumph Is First of Year for Mrs. Heighe's Colorbearer-- Dupps Up on Winner | True | | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/427950-holdup-described-to-jury-armored-car-crew-fails-to-identify.html | $427,950 HOLD-UP DESCRIBED TO JURY; Armored Car Crew Fails to Identify Three at Trial | True | | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/furniture-orders-gain-producers-may-volume-was-2-over-38-8-over.html | FURNITURE ORDERS GAIN; Producers' May Volume Was 2% Over '38, 8% Over April | True | Special to THE NEW YORK TIMES. | C1B 418737 |
| 1939-06-28 | 1939-06-28 | https://www.nytimes.com/1939/06/28/archives/bond-tax-fight-pressed-house-committee-to-hear-protests-against.html | BOND TAX FIGHT PRESSED; House Committee to Hear Protests Against Treasury Proposal | True | | C1B 418737 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/louis-knocks-out-galento-in-4th-after-challenger-drops-him-in-3d.html | Louis Knocks Out Galento in 4th After Challenger Drops Him in 3d; Champion, Near Defeat, Comes Back to Pound His Foe Into Submission—Referee Stops Bout Seen by 34,852 at Stadium LOUIS KNOCKS OUT GALENTO IN FOURTH AS JOE LOUIS RETAINED HIS HEAVYWEIGHT CHAMPIONSHIP LAST NIGHT | True | By James P. Dawsontimes Wide World | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/guitry-enters-academy-author-is-elected-at-goncourt-luncheon-in.html | GUITRY ENTERS ACADEMY; Author Is Elected at Goncourt Luncheon in Paris | True | Wireless to THE NEW YORK TIMES. | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/workers-alliance-to-give-oath-of-loyalty-to-us.html | Workers Alliance to Give Oath of Loyalty to U.S. | True | | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/hot-oil-bill-furthered-senate-approves-extension-of-the-connally.html | HOT OIL BILL FURTHERED; Senate Approves Extension of the Connally Act | True | | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/book-notes.html | BOOK NOTES | True | | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/morgenthau-aide-in-new-post.html | Morgenthau Aide in New Post | True | | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/pope-blesses-pallia-in-ancient-ceremony-dannunzios-last-work-placed.html | POPE BLESSES PALLIA IN ANCIENT CEREMONY; D'Annunzio's Last Work Placed on 'Forbidden' Index | True | Wireless to THE NEW YORK TIMES. | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/bunshaft-heads-pharmacists.html | Bunshaft Heads Pharmacists | True | | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/married-teacher-loses-state-plea-education-department-backs-city.html | MARRIED TEACHER LOSES STATE PLEA; Education Department Backs City Board's Demand for Data on Spouse's Salary DR. COLE WRITES OPINION Terms Request Reasonable if Husband and Wife Are Both Public Employes Request Held Reasonable Only on Public Employer | True | Special to THE NEW YORK TIMES. | C1B 418779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/home-properties-lead-city-trading-apartment-for-42-families-at-839.html | HOME PROPERTIES LEAD CITY TRADING; Apartment for 42 Families at 839 West End Ave. in New Ownership 42 WEST 88TH ST. SOLD Dwellings at 306 West 115th St. and 10 West 127th St. Also Transferred | True | | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/harvard-oarsmen-head-for-england-harvard-oarsmen-aboard-the.html | HARVARD OARSMEN HEAD FOR ENGLAND; HARVARD OARSMEN ABOARD THE NORMANDIE YESTERDAY | True | By Kingsley Childstimes Wide World | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/reichs-trade-talks-with-spain-progress-franco-expected-to-visit.html | REICHS TRADE TALKS WITH SPAIN PROGRESS; Franco Expected to Visit Berlin -- More Italians Return | True | | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/decline-in-prices-shown-by-cotton-favorable-weather-report-and.html | DECLINE IN PRICES SHOWN BY COTTON; Favorable Weather Report and Disturbing European News Cause a Reaction LOSSES OF 4 TO 12 POINTS Setback Comes After Foreign Buying and Trade Covering Lift Quotations | True | | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/rents-staats-estate.html | Rents Staats Estate | True | | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/holmes-wins-auto-event.html | Holmes Wins Auto Event | True | Special to THE NEW YORK TIMES. | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/will-accept-wooden-nickels.html | Will Accept Wooden Nickels | True | | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/auction-sales.html | AUCTION SALES | True | | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/a-10000000-budget-cut.html | A $10,000,000 Budget Cut | True | Special to THE NEW YORK TIMES. | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/miss-sanfilippo-gains-beats-miss-klipper-61-61-at-jackson-heights.html | MISS SANFILIPPO GAINS; Beats Miss Klipper, 6-1, 6-1, at Jackson Heights Net | True | | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/the-civil-service-united-states.html | The Civil Service; UNITED STATES | True | | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/police-department-pensioned-on-their-own-applications-patrolmen.html | Police Department; Pensioned ON THEIR OWN APPLICATIONS PATROLMEN | True | | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/net-rail-revenue-rises-in-5-months-operating-income-of-class-i.html | NET RAIL REVENUE RISES IN 5 MONTHS; Operating Income of Class I Roads Up to Rate of 1 % on Property Investment WAS 0.55% IN 1938 PERIOD Gross Returns Amounted to $1,482,509,821 Compared With $1,353,986,368 | True | Special to THE NEW YORK TIMES. | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/ambulance-veterans-to-meet.html | Ambulance Veterans to Meet | True | | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/bond-prices-ease-in-active-trading-developments-in-washington.html | BOND PRICES EASE IN ACTIVE TRADING; Developments in Washington Unsettle Market for U.S. Government Obligations TURNOVER HITS $5,386,500 Railroad Issues Vulnerable-- Corporate Group Weakens -- Curb Securities Off | True | | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/canadian-destroyers-due-to-arrive-today-skeena-and-saguenay-to-stay.html | CANADIAN DESTROYERS DUE TO ARRIVE TODAY; Skeena and Saguenay to Stay a Week--French Ships Coming | True | | C1B 418779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/islanders-for-3d-term-5000-puerto-rican-petitions-support-roosevelt.html | ISLANDERS FOR 3D TERM; 5,000 Puerto Rican Petitions Support Roosevelt | True | Special to THE NEW YORK TIMES. | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/sports-today.html | Sports Today | True | | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/ribbon-trade-gets-origin-mark-rule-practice-regulations-issued-by.html | RIBBON TRADE GETS ORIGIN MARK RULE; Practice Regulations Issued by Trade Commission Set Precedent CLOTH IMPORTS AFFECTED Source to be Designated Despite Processing Here--Other Industries Interested | True | | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/jersey-archers-in-front-weese-and-squire-tie-at-1715-as-eastern.html | JERSEY ARCHERS IN FRONT; Weese and Squire Tie at 1,715 as Eastern Meet Opens | True | | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/blyth-co-submit-high-nashville-bid-leaders-of-banking-syndicate.html | BLYTH & CO. SUBMIT HIGH NASHVILLE BID; Leaders of Banking Syndicate Offer 100.30 for $15,000,000 of City's Securities WITHDRAWAL IN LOUISIANA State Takes $1,000,000 Issue From the Market and Splits Award of $2,000,000 State of Louisiana Boston, Mass. Huma, La. Hamilton County, N.Y. Montgomery, Ala. Dedham, Mass. Campbell County, Ky. Somerville, Mass. New Bedford, Mass. Watertown, N.Y. | True | | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/heald-co-enjoined-securities-dealers-forbidden-to-trade-as.html | HEALD & CO. ENJOINED; Securities Dealers Forbidden to Trade as Insolvent | True | | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/who-are-the-mongols.html | WHO ARE THE "MONGOLS"? | True | | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/mrs-robbins-victor-over-mrs-holleran-wins-2-and-1-in.html | MRS. ROBBINS VICTOR OVER MRS. HOLLERAN; Wins, 2 and 1, in WestchesterFairfield Title Golf | True | Special to THE NEW YORK TIMES. | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/japanese-bomb-kweifu-planes-raid-city-on-yangtze-200-miles-below.html | JAPANESE BOMB KWEIFU; Planes Raid City on Yangtze 200 Miles Below Chungking | True | Wireless to THE NEW YORK TIMES. | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/japans-warning-rejected-by-us-tokyo-is-told-our-vessels-will-not.html | JAPAN'S WARNING REJECTED BY U.S.; Tokyo Is Told Our Vessels Will Not Stay Away From Foochow and Wenchow BUT OTHER SHIPS RETIRE Freighters and War Craft Go Out, Shanghai Hears, in Face of Operations by Japanese Americans Stay in Foochow | True | | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/fans-emotions-shift-speedily-in-orange-crowd-at-galento-tavern.html | FANS' EMOTIONS SHIFT SPEEDILY IN ORANGE; Crowd at Galento Tavern Wildly Excited, Then Silent | True | | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/large-institutional-holdings-help-to-keep-level-of-foreclosures-low.html | Large Institutional Holdings Help to Keep Level of Foreclosures Low in Manhattan | True | By Lee E. Cooper | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/maranville-to-play-again.html | Maranville to Play Again | True | | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/elected-coal-coordinator.html | Elected Coal Coordinator | True | | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 418779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/coughlin-is-assailed-dr-shipley-says-he-is-torch-in-world-of.html | COUGHLIN IS ASSAILED; Dr. Shipley Says He Is 'Torch in World of Explosives' | True | | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/501-bids-offered-at-loft-auction-tall-building-at-248-w-39th-st.html | 501 BIDS OFFERED AT LOFT AUCTION; Tall Building at 248 W. 39th St. Struck Down for $351,001 to Overall Corporation SUITES ON DRIVE BOUGHT IN Trustee for Bondholders Gets 15-Story Apartment House at Foreclosure Sale | True | | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/france-warns-of-raids-disks-to-identify-babies.html | France Warns of Raids; Disks to Identify Babies | True | Wireless to THE NEW YORK TIMES. | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/tel-aviv-greeted-at-zionist-rally-meeting-at-fair-marks-thirtieth.html | TEL AVIV GREETED AT ZIONIST RALLY; Meeting at Fair Marks Thirtieth Anniversary of the City | True | | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/named-purchasing-agent-for-steam-corporation.html | Named Purchasing Agent For Steam Corporation | True | | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | BY Henry Brady | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/louis-not-surprised-by-galentos-showing-admits-the-knockdown-punch.html | Louis, Not Surprised by Galento's Showing, Admits the Knockdown Punch Hurt; BOMBER IS ANXIOUS FOR FIGHT IN FALL Louis Says He Will Meet Any Opponent Selected by Mike Jacobs in September TONY WANTS RETURN BOUT 'Got a Little Careless,' Loser Explains-- Galento Thinks Champion Is Overrated Wanted to Wade In Will See Promoter Still Breathes Confidence | True | | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/fights-30cent-pay-in-textile-plants-lewis-manufacturers-head-asks.html | FIGHTS 30-CENT PAY IN TEXTILE PLANTS; Lewis, Manufacturers' Head, Asks Further Test of the Present 20-Cent Rate URGES CAUTION IN ACTION Tells Andrews at Atlanta Haste Has Wrecked Much Liberal Legislation | True | | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/kindergarten-cut-upheld-on-appeal-appellate-division-reverses-carew.html | KINDERGARTEN CUT UPHELD ON APPEAL; Appellate Division Reverses Carew, Holding School Board Entitled to Act FINAL RULING AWAITED City Body Defers Its Move on Abolishing Units Until Highest Court Decides | True | | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/friends-to-quit-spain-relief-group-plans-to-liquidate-its-work.html | FRIENDS TO QUIT SPAIN; Relief Group Plans to Liquidate Its Work About Aug 1 | True | Special to THE NEW YORK TIMES. | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/silver-and-mexico.html | SILVER, AND MEXICO | True | | C1B 418779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/20-savings-banks-plan-5day-week-more-in-city-are-expected-to-join.html | 20 SAVINGS BANKS PLAN 5-DAY WEEK; More in City Are Expected to Join in Saturday Closing for the Summer FIVE ARE IN MANHATTAN All in Bronx and Richmond and Six of Eight in Queens Are Among Those Acting Six in Queens Join Move Buffalo Banks to Close Closing in Albany Voted | True | Special to THE NEW YORK TIMES. | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/manhattan-departs-with-1004-on-board-united-states-line-officials.html | MANHATTAN DEPARTS WITH 1,004 ON BOARD; United States Line Officials See Revival of Confidence | True | | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/firemens-fund-group-retires-2.html | Firemen's Fund Group Retires 2 | True | | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/abeles-of-nyu-with-761066-captures-beers-trophy-on-links-captain-of.html | Abeles of N.Y.U., With 76-10-66, Captures Beers Trophy on Links; Captain of University Forces Tops a Field of l07 at Sunningdale--Kaufmann Gains Low-Gross Honors With a 73 | True | Special to THE NEW YORK TIMES. | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/3100-end-longshore-strike.html | 3,100 End Longshore Strike | True | | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/puppeteers-open-3day-festival-here-committee-is-named-to-map-plans.html | PUPPETEERS OPEN 3-DAY FESTIVAL HERE; Committee Is Named to Map Plans to Benefit Players | True | | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/topics-in-wall-street-silver-at-low-record-a-new-approach-the-tva.html | TOPICS IN WALL STREET; Silver at Low Record A New Approach The TVA Deal Steel Wages Traffic Jam | True | | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/madison-playground-dedicated-by-isaacs-5000foot-field-is-on-site-of.html | MADISON PLAYGROUND DEDICATED BY ISAACS; 5,000-Foot Field Is on Site of Tow Former Tenements | True | | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/smiling-snite-gets-thrill-out-of-fair-sightseer-in-an-iron-lung.html | SMILING SNITE GETS THRILL OUT OF FAIR; SIGHTSEER IN AN IRON LUNG SEES THE FAIR | True | | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/subways-for-sale.html | SUBWAYS FOR SALE | True | | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/newarks-4-in-8th-beat-syracuse-42-borowy-exfordham-ace-hurls-eight.html | NEWARK'S 4 IN 8TH BEAT SYRACUSE, 4-2; Borowy, Ex-Fordham Ace, Hurls Eight Innings and Gives Way to Pinch Hitter TRIUMPH IS THIRD IN ROW Hughes Leads Bears' Attack, Connecting for Pair of Doubles and Single | True | | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/pays-paterson-bank-claims.html | Pays Paterson Bank Claims | True | Special to THE NEW YORK TIMES. | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/holc-sells-in-queens-five-properties-on-rockaway-peninsula-in-new.html | HOLC SELLS IN QUEENS; Five Properties on Rockaway Peninsula in New Hands | True | | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/joe-pendergast-bareknuckle-era-heavyweight-trained-sullivan-and.html | JOE PENDERGAST; Bare-Knuckle Era Heavyweight Trained Sullivan and Kilrain | True | Special to THE NEW YORK TIMES. | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/needy-boys-to-attend-camp.html | Needy Boys to Attend Camp | True | | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/books-published-today.html | Books Published Today | True | | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/times-favorite-at-wesleyan.html | Times Favorite at Wesleyan | True | Special to THE NEW YORK TIMES. | C1B 418779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/cheshire-qualifies-for-yachting-final-belmont-hill-crew-also-places.html | CHESHIRE QUALIFIES FOR YACHTING FINAL; Belmont Hill Crew Also Places in Mallory Cup Series | True | Special to THE NEW YORK TIMES. | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/miss-taubele-beats-mrs-gray-at-tennis-wins-62-63-in-quarterfinals.html | MISS TAUBELE BEATS MRS. GRAY AT TENNIS; Wins, 6-2, 6-3, in Quarter-Finals of New Jersey State Play | True | Special to THE NEW YORK TIMES. | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/clarence-wgoddard-president-of-a-manufacturing-company-in-elizabeth.html | CLARENCE W.GODDARD; President of a Manufacturing Company in Elizabeth | True | Special to THE NEW YORK TIMES. | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/power-output-rise-more-than-seasonal-three-areas-improved-gains.html | Power Output Rise More Than Seasonal; Three Areas Improved Gains Over 1938 | True | | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/boy-plays-whalen-to-greet-whalen-10yearold-wears-top-hat-for-part.html | BOY PLAYS WHALEN TO GREET WHALEN; 10-Year-Old Wears Top Hat for Part in Dedication of Child Welfare Center MAYOR ALSO IS MIMICKED But La Guardia Is Unable to Attend, Missing Welcome Prepared for Him | True | | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/geneva-labor-parley-votes-2-conventions-regulates-road-transport.html | GENEVA LABOR PARLEY VOTES 2 CONVENTIONS; Regulates Road Transport Hours and Migrant Workers | True | Wireless to THE NEW YORK TIMES. | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/reich-sale-to-china-seen-5000000-arms-deal-said-to-include-american.html | REICH SALE TO CHINA SEEN; 5,000,000 Arms Deal Said to Include American Planes | True | Wireless to THE NEW YORK TIMES. | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/richard-w-randolph-wellknown-glider-pilot-dies-while-building-a.html | RICHARD W. RANDOLPH; Well-Known Glider Pilot Dies While Building a Machine | True | | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/air-corps-orders-25000000-engines-awards-are-thought-to-be-the.html | AIR CORPS ORDERS $25,000,000 ENGINES; Awards Are Thought to Be the Largest Since World War | True | | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/actress-in-contest-wins-job-at-store-knowledge-of-city-results-in-a.html | ACTRESS IN CONTEST WINS JOB AT STORE; Knowledge of City Results in a Post at Wanamaker's | True | | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/league-body-scraps-us-trade-proposals-free-currency-bloc-urged-by.html | LEAGUE BODY SCRAPS U.S. TRADE PROPOSALS; 'Free Currency' Bloc, Urged by Grady, Out of Report | True | Wireless to THE NEW YORK TIMES. | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/fairest-of-fair-is-chosen.html | Fairest of Fair Is Chosen | True | | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/outer-mongolia-is-soviets-guard-250000-welltrained-men-in-republic.html | OUTER MONGOLIA IS SOVIET'S GUARD; 250,000 Well-Trained Men in Republic Bar Any Drive to Isolate East Siberia RUSSIA GUIDES THE STATE Clashes With Japanese Troops on Manchukuoan Border Have Been Numerous Recently Transportation Is Improved | True | | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/british-princesses-win-swimming-meet-prizes.html | British Princesses Win Swimming Meet Prizes | True | | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/prof-rw-carlson-honored.html | Prof. R.W. Carlson Honored | True | Special to THE NEW YORK TIMES. | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 418779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/counsel-ignored-buckner-asserts-declares-he-solicited-funds-of.html | COUNSEL IGNORED, BUCKNER ASSERTS; Declares He Solicited Funds of Bondholders Without the Knowledge of Law Firm BELITTLES HYDE'S PART Says Englishman Knew Nothing of Negotiations to Redeem Philippine Rail Bonds He Did Not Aid in Letter $2,000 Profit Disclosed | True | | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/soviet-prosecutor-warns-investigators-too-many-innocent-persons-are.html | Soviet Prosecutor Warns Investigators Too Many Innocent Persons Are Arrested | True | By Harold Denny Wireless To the New York Times. | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/partners-in-firms-lose-margin-right-governors-of-stock-exchange.html | PARTNERS IN FIRMS LOSE MARGIN RIGHT; Governors of Stock Exchange Pass No-Trading Rule, to Be Effective After July 15 MANY EXCEPTIONS MADE Accounts of Close Relatives of Officers Also to Be Carefully Watched by Committee Rule 616 on Transactions Exempted Accounts Clarified PARTNERS IN FIRMS LOSE MARGIN RIGHT | True | | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/roosevelt-to-fight-for-money-power-returns-to-capital-determined-to.html | ROOSEVELT TO FIGHT FOR MONEY POWER; Returns to Capital Determined to Win Over Senate to Devaluation Program 'DEAL' ON SILVER RUMORED President Is Also Said to Be Ready to Hold Congress All Summer to Get His Way Deal" on Silver Is Reported President to Watch Relief Bill SILVER PRICE CUT AGAIN Peso Reaches a New Low Here-- London Market Depressed Exchange Here Drops Sharply Demand for Gold in London Futures Down in Montreal Peso Slips in Mexico City | True | Special to THE NEW YORK TIMES. | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/gene-smith-upsets-menzel-but-mcneill-loses-in-wimbledon-tennis.html | Gene Smith Upsets Menzel but McNeill Loses in Wimbledon Tennis; GERMAN NET STAR BOWS IN FOUR SETS Splendid Service Helps Smith, Californian, Triumph Over Menzel, 6-1, 3-6, 6-3, 7-5 KUKULJEVIC TOPS M'NEILL Yugoslav Wins on Wet Court, 6-4, 7-5, 6-1--Mrs. Fabyan, Riggs Gain in England Showers Interrupt Play Aced Time and Again Smith Serves Three Aces | True | By T.j. Hamilton Wireless To the New York Times. | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/deals-in-new-jersey-estate-sells-acre-of-land-in-short-hills-to.html | DEALS IN NEW JERSEY; Estate Sells Acre of Land in Short Hills to Chicagoan | True | | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/events-today.html | EVENTS TODAY | True | | C1B 418779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/turners-put-ban-on-nazi-army-call-national-officer-tells-clubs-in.html | TURNERS PUT BAN ON NAZI ARMY CALL; National Officer Tells Clubs in America to Ignore Request to Post German Notice CALLS MOVE 'AN AFFRONT' Embassy, Meanwhile, Defends Proclamation as Applying Only to German Citizens Action Defended by Embassy | True | | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/dodgers-triumph-over-bees-61-hamlin-gaining-seventh-decision.html | Dodgers Triumph Over Bees, 6-1, Hamlin Gaining Seventh Decision; Brooklyn Clinches Game in Fourth on Five Singles in Row, Good for Four Runs--Errickson Knocked Out of Box Hassett Drives Run Home Five Singles in a Row | True | By Roscoe McGowen Special To the New York Times. | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/brazils-new-alien-curb-decree-permits-deportations-for-belittling.html | BRAZIL'S NEW ALIEN CURB; Decree Permits Deportations for Belittling the State | True | Special to THE NEW YORK TIMES. | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/milk-price-up-1c-and-may-go-higher-rise-effective-saturday-is-to.html | MILK PRICE UP 1C AND MAY GO HIGHER; Rise Effective Saturday Is to Meet Increased Rates to Be Paid to Farmers DRIVERS' DEMANDS LOOM To Satisfy Them Dealers Say They Would Have to Get 2c a Quart More Contract Has Been Rejected Cooperative Price May Go Up | True | | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/wins-typing-honor-etna-pa-girl-receives-worlds-amateur-title.html | WINS TYPING HONOR; Etna (Pa.) Girl Receives World's Amateur Title | True | | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/wall-st-ridicules-roosevelt-attack-president-is-held-mistaken-in.html | WALL ST. RIDICULES ROOSEVELT ATTACK; President Is Held Mistaken in Saying Senate Vote Spells Private Rule Over Dollar POLITICAL TACTIC IS SEEN Bankers Say Devaluing Power Means Little Against Gold Horde, Stability Fund Other Inaccuracies Found Sorry Vote Came in a Deal | True | By Elliott V. Bell | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/son-born-to-mrs-john-c-kelly.html | Son Born to Mrs. John C. Kelly | True | | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/auditor-in-own-defense-sj-alderman-in-waterbury-trial-tells-of-work.html | AUDITOR IN OWN DEFENSE; S.J. Alderman in Waterbury Trial Tells of Work for Leary | True | Special to THE NEW YORK TIMES. | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/approve-mesabi-plan-iron-companys-stockholders-give-option-to.html | APPROVE MESABI PLAN; Iron Company's Stockholders Give Option to Reserve Mining | True | | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/order-steel-equipment-two-japanese-plants-to-get-mill-machinery.html | ORDER STEEL EQUIPMENT; Two Japanese Plants to Get Mill Machinery Here | True | | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/croonquist-victor-with-brilliant-69-minnesotan-halts-cordingley-4.html | CROONQUIST VICTOR WITH BRILLIANT 69; Minnesotan Halts Cordingley, 4 and 2, in Second Round of College Title Golf BURKE, CHAMPION, UPSET He Bows to Hayes, Marquette, 2 and 1--Floberg Conquers Richardson, Medalist Clips Course Record Northwestern Team Out | True | | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/capt-cj-broadfield-commander-of-troop-b-of-state-police-rose-from.html | CAPT. C.J. BROADFIELD; Commander of Troop B of State Police Rose From Ranks | True | | C1B 418779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/six-relief-levies-signed-by-mayor-he-assails-building-trades.html | SIX RELIEF LEVIES SIGNED BY MAYOR; He Assails Building Trades Employers as He Approves Bills Retaining Taxes Scores "False Statements" Norman Replies to Mayor SIX RELIEF LEVIES ENACTED BY MAYOR License Plan Commended Whisky Dispute Cut Short | True | | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/macys-is-upheld-in-outsmarting-court-rules-sale-of-dresses-at-less.html | MACY'S IS UPHELD IN 'OUTSMARTING'; Court Rules Sale of Dresses at Less Than Fixed Price Did Not Violate Act FABRIC IS FOUND GENUINE But Garments Were Not Made by Company Covered in the Feld-Crawford Pact | True | | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/realty-financing.html | REALTY FINANCING | True | | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/cub-rallies-beat-cardinals-by-84-hartnetts-homer-in-eighth-proves.html | CUB RALLIES BEAT CARDINALS BY 8-4; Hartnett's Homer in Eighth Proves Winning Run, but Team Adds 3 in Ninth DEAN IS ROUTED EARLY Batted Out in First Inning of Initial Start Against Old Club in St. Louis | True | | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/smith-bids-world-adopt-scout-ideal-gives-welcoming-address-at-scout.html | SMITH BIDS WORLD ADOPT SCOUT IDEAL; GIVES WELCOMING ADDRESS AT SCOUT MEETING | True | | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/want-liquor-outlets-limited.html | Want Liquor Outlets Limited | True | Special to THE NEW YORK TIMES. | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/giants-win-and-advance-to-second-place-dodgers-victors-young-of-the.html | Giants Win and Advance to Second Place; Dodgers Victors; YOUNG OF THE PHILLIES FORCED AT SECOND | True | By Arthur J. Daley | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/100000-to-improve-hospital.html | $100,000 to Improve Hospital | True | | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/james-wmcarthy-exus-judge-dies-named-earlier-to-the-hudson-bench-by.html | JAMES W.M'CARTHY, EX-U.S. JUDGE, DIES; Named Earlier to the Hudson Bench by Governor Edge-- Campaigned for Coolidge SERVED PARTY 40 YEARS Began Work as a Department Store Messenger--Was an Assistant Prosecutor Gifted as Orator Chairman of Progressives | True | Special to THE NEW YORK TIMES.Durstewit Studio, 1936 | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/display-men-elect-jr-mcann-president-cv-haecker-wins-15-prizes-in.html | DISPLAY MEN ELECT J.R. M'CANN PRESIDENT; C.V. Haecker Wins 15 Prizes in Window Competition | True | | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/new-raids-reported-on-outer-mongolia-2-japanesemanchukuoan-craft.html | NEW RAIDS REPORTED ON OUTER MONGOLIA; 2 Japanese-Manchukuoan Craft Downed, Russians Say | True | | C1B 418779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/churchill-appeals-to-hitler-to-pause-bids-nazi-leader-consider-a.html | CHURCHILL APPEALS TO HITLER TO PAUSE; Bids Nazi Leader Consider a Single Rash Act May Ruin His Life's Work 'ACT TOUGH,' EDEN URGES He Tells Britons Firmness in Word and Deed Will Best Serve Cause of Peace Cites British Preparation Churchill Sees Us Sympathetic | True | | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/news-of-markets-in-european-cities-silver-prices-slump-in-london-on.html | NEWS OF MARKETS IN EUROPEAN CITIES; Silver Prices Slump in London on News of U.S. Reduction --Stocks Close Mixed SHARES WEAKEN IN PARIS Royal Dutch Leads Reaction on Bourse in Amsterdam --Berlin Session Quiet Paris Bourse Slumps Badly Shares Weaken in Amsterdam Berlin Trading Light | True | Wireless to THE NEW YORK TIMES.Wireless to THE NEW YORK TIMES.Wireless to THE NEW YORK TIMES.Wireless to THE NEW YORK TIMES. | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/elisabeth-uihlein-married-at-home-milwaukee-girl-becomes-the-bride.html | ELISABETH UIHLEIN MARRIED AT HOME; Milwaukee Girl Becomes the Bride of Mather Whitehead of Westfield, N.J. | True | Special to THE NEW YORK TIMES.Phyfe | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/father-and-son-win-smithsonian-award-architects-are-selected-for.html | FATHER AND SON WIN SMITHSONIAN AWARD; Architects Are Selected for $2,000,000 Art Gallery | True | Special to THE NEW YORK TIMES. | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/tva-deal-balked-by-congress-split-lilienthal-hits-failure-to-vote.html | TVA DEAL BALKED BY CONGRESS SPLIT; Lilienthal Hits Failure to Vote Bond Issue to Meet Contract Deadline Tomorrow Contract Still Held Possible | True | | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/news-and-notes-of-the-advertising-field-farnsworth-account-to-ayer.html | News and Notes of the Advertising Field; Farnsworth Account to Ayer Advertising Index Up 5.5% To Record on Plane Trip Summer Whisky Drive Set Accounts Personnel Notes Pickle Packers Plan Promotion | True | Special to THE NEW YORK TIMES. | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/president-is-host-to-24-governors-the-president-tells-a-joke-at-his.html | PRESIDENT IS HOST TO 24 GOVERNORS; THE PRESIDENT TELLS A JOKE AT HIS LUNCHEON FOR GOVERNORS | True | | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/food-trade-pupils-honored.html | Food Trade Pupils Honored | True | | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/open-door-in-china-held-a-world-need-wellington-koo-says-tokyo.html | OPEN DOOR IN CHINA HELD A WORLD NEED; Wellington Koo Says Tokyo Would Use Resources as a Weapon of Conquest CITES CASE OF MANCHUKUO Diplomat Warns Japan Seeks to Extend Trade Domination to Other Occupied Areas | True | Wireless to THE NEW YORK TIMES. | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/reporters-father-killed-by-car.html | Reporter's Father Killed by Car | True | | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 418779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/to-increase-toll-lanes-connecticut-seeks-to-avert-jam-on-merritt.html | TO INCREASE TOLL LANES; Connecticut Seeks to Avert Jam on Merritt Parkway | True | Special to THE NEW YORK TIMES. | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/jersey-dedicates-fair-exhibit-recalling-revolution-role-new-jersey.html | Jersey Dedicates Fair Exhibit Recalling Revolution Role; NEW JERSEY CELEBRATES ITS DAY AT THE WORLD'S FAIR | True | By Russell B. Porter | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/rooms-ready-for-visitors.html | Rooms Ready for Visitors | True | | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/borrowing-by-head-of-lsu-revealed-ready-to-tackle-his-new-job-as.html | BORROWING BY HEAD OF L.S.U. REVEALED; READY TO TACKLE HIS NEW JOB AS GOVERNOR | True | By Raymond Daniell Special To the New York Times. | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/qualifying-honors-go-to-lawrenceville-in-scholastic-golf-team.html | Qualifying Honors Go to Lawrenceville in Scholastic Golf; TEAM RECORD SET BY LAWRENCEVILLE Golfers Compile Total of 614 to Lower Qualifying Mark in Eastern Title Play TWO DEADLOCK FOR MEDAL Davis and Voorhees Get 150s to Pace Field--Waterman of Hill Returns a 72 Even Two Days in Row Gerard's Mark Stands | True | By William D. Richardson Special To the New York Times. | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/tilts-yacht-launched.html | Tilt's Yacht Launched | True | | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/handicap-taken-by-honey-cloud-mrs-abels-racer-registers-upset-at.html | HANDICAP TAKEN BY HONEY CLOUD; Mrs. Abel's Racer Registers Upset at Delaware Park, Paying $42.10 for $2 VICTOR BY HALF LENGTH Equals Track Record of 1:52 for Mile and a Furlong--Nedayr Home Second | True | | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/joan-armitage-engaged-to-wed-betrothal-to-william-mckee-announced.html | JOAN ARMITAGE ENGAGED TO WED; Betrothal to William McKee Announced at Luncheon Given by Parents | True | Phyfe | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/21961-aided-here-by-nya-in-a-year-record-of-1303289-is-spent-to.html | 21,961 AIDED HERE BY NYA IN A YEAR; Record of $1,303,289 Is Spent to Provide Part-Time Work for Students EDUCATORS LAUD PROJECT Director Says Only Criticism Is That Allotments Are Too Small for Needs | True | | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/oriental-business-further-retarded-political-and-military-events.html | ORIENTAL BUSINESS FURTHER RETARDED; Political and Military Events Hamper Trade Movement | True | Special to THE NEW YORK TIMES. | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/belt-parkway-contract-let.html | Belt Parkway Contract Let | True | | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/3000meter-race-to-degeorge.html | 3,000-Meter Race to DeGeorge | True | | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/ef-chinlund-put-at-head-of-postal-directs-telegraphs.html | E.F. CHINLUND PUT AT HEAD OF POSTAL; DIRECTS TELEGRAPHS | True | Harris & Ewing, 1939 | C1B 418779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/barton-sets-limit-for-arms-embargo-he-plans-to-offer-amendment-in.html | BARTON SETS LIMIT FOR ARMS EMBARGO; He Plans to Offer Amendment in House to Forbid Export of Lethal Weapons Only BUT WILL SUPPORT BLOOM Wadsworth Also Aids Program of Administration as Others of Minority Stand Firm Barton Rebukes Thorkelson | True | Special to THE NEW YORK TIMES. | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/summer-theatres-now-in-full-swing-upward-of-75-from-canada-to.html | SUMMER THEATRES NOW IN FULL SWING; Upward of 75 From Canada to Carolinas and Westward Will Start in Week DOROTHY HALL HAS PLAY Her 'Yesterday's Tomorrow' Opens Soon--Constance Collier Writes Drama Finds Male Comics Aplenty Youngsters Plan Productions | True | | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/freccias-last-concert-offers-music-of-four-composers-at-lewisohn.html | FRECCIA'S LAST CONCERT; Offers Music of Four Composers at Lewisohn Stadium | True | | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/ends-brazil-farm-study-swingle-us-expert-surveyed-quinine-and-soy.html | ENDS BRAZIL FARM STUDY; Swingle, U.S. Expert, Surveyed Quinine and Soy Bean Outlook | True | Special to THE NEW YORK TIMES. | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/fortas-named-to-new-coal-post.html | Fortas Named to New Coal Post | True | | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/college-tennis-summaries.html | College Tennis Summaries | True | | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/1662692-net-loss-for-car-foundry-depreciation-charges-blamed-by.html | $1,662,692 NET LOSS FOR CAR & FOUNDRY; Depreciation Charges Blamed by President of American Concern for Poor Showing $753,407 PROFIT IN 1938 Results of Operations Listed by Other Corporations With Comparative Figures | True | | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/mrs-march-victor-on-18th-green-1-up-upsets-mrs-mcnaughton-who-plays.html | MRS. MARCH VICTOR ON 18TH GREEN, 1 UP; Upsets Mrs. McNaughton, Who Plays With Back in Brace, in Long Island Golf MRS. TORGERSON WINNER Halts Mrs. Masury in Close Contest--Mrs. Rudel, Mrs. Baker Gain Semi-Finals Champion 2 Down at Turn Putting Decides Match | True | From a Staff Correspondent | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/todays-probable-pitchers.html | Today's Probable Pitchers | True | | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/sutton-pl-houses-let-dwellings-at-9-and-13-figure-in-new-renting.html | SUTTON PL. HOUSES LET; Dwellings at 9 and 13 Figure in New Renting Transactions | True | | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/news-of-the-leading-commodity-markets-wheat-prices-off-after-early.html | NEWS OF THE LEADING COMMODITY MARKETS; WHEAT PRICES OFF AFTER EARLY RISE Close Is 1/8 to Cent a Bushel Lower on Day Following Gain of c on Weather NEED FOR DRY PERIOD SEEN Corn Quotations Hold Within Narrow Limits, Ending to 3/8 Cent Down To Dry Wheat for Farmers Corn Quotations Off | True | Special to THE NEW YORK TIMES. | C1B 418779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/yvonne-leggett-wed-to-dl-dyer-scarsdale-couple-married-in-white.html | YVONNE LEGGETT WED TO D.L. DYER; Scarsdale Couple Married in White Plains Church--Reception at Club SISTERS HONOR MATRONS Angela Ellis, Mary Treadway and Madolyn Johnston Are Among Bridesmaids | True | Special to THE NEW YORK TIMES.Ira L. Hill | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/monetary-bill-action.html | Monetary Bill Action | True | | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/meany-denounces-school-fund-cuts-tells-legislators-1100000-in-afl.html | MEANY DENOUNCES SCHOOL FUND CUTS; Tells Legislators 1,100,000 in A.F.L. Back Return to Budget | True | | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/return-of-miners-lifts-work-rolls-secretary-perkins-reports-may.html | RETURN OF MINERS LIFTS WORK ROLLS; Secretary Perkins Reports May Gain of 180,000 Over April | True | Special to THE NEW YORK TIMES. | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/to-open-lincoln-tube-approach.html | To Open Lincoln Tube Approach | True | Special to THE NEW YORK TIMES. | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/general-electrics-owners.html | General Electric's Owners | True | | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/shell-oil-places-plan-before-sec-program-covers-85000000-15year.html | SHELL OIL PLACES PLAN BEFORE SEC; Program Covers $85,000,000 15-Year Debentures to Be Used in Refinancing UTILITY ASKS EXEMPTION Kansas Power and Light Seeks Ruling--Copper Weld Steel Registers 151,112 Shares | True | Special to THE NEW YORK TIMES. | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/loft-wins-rulings-in-pepsicola-suit-latter-is-ordered-to-elect-a.html | LOFT WINS RULINGS IN PEPSI-COLA SUIT; Latter Is Ordered to Elect a New Board of Directors by Court of Chancery STOCK TO BE TRANSFERRED 237,500 Shares Will Be Held by Custodian for Use and Benefit of Complainant Sum to Be Used by Loft Other Changes Ordered | True | Special to THE NEW YORK TIMES. | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/at-the-fair.html | AT THE FAIR | True | By Meyer Berger | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/sign-hearing-stirs-a-lively-argument-plan-to-regulate-billboards.html | SIGN HEARING STIRS A LIVELY ARGUMENT; Plan to Regulate Billboards Defended by Moses, Who Assails the Industry OPPONENTS ASK A DELAY Tugwell Objects to Proposals for Private Talks--Says They Will Be Public Urge Delay Until Fall Charges Unneeded Delays | True | | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/naval-glider-soars-to-record-in-storm-lieut-stanley-makes-blind.html | NAVAL GLIDER SOARS TO RECORD IN STORM; Lieut. Stanley Makes Blind Rise to 13,400 Feet of Elmira | True | Special to THE NEW YORK TIMES. | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/senate-approves-glass-bill.html | Senate Approves Glass Bill | True | | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/shipping-and-mails-all-hours-given-in-daylight-saving-time.html | SHIPPING AND MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/latonia-entries.html | Latonia Entries | True | | C1B 418779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/city-wpa-art-seen-imperiled-by-bill-edwards-fears-federal-relief.html | CITY WPA ART SEEN IMPERILED BY BILL; Edwards Fears Federal Relief Measure May Wipe Out Five Projects Here 7,000 WOULD BE JOBLESS Mayor Eager for Work to Go On, but Says Sponsorship by City Is Unlikely | True | | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/dies-after-coma-of-325-days.html | Dies After Coma of 325 Days | True | | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/no-encirclement-british-tell-reich-note-replying-to-denunciation-of.html | NO 'ENCIRCLEMENT,' BRITISH TELL REICH; Note Replying to Denunciation of Naval Pacts Denies Any Plan to Throttle Germany NO 'ENCIRCLEMENT,' BRITISH TELL REICH Aim to Curb Trade Disavowed Chilly Reception in Berlin | True | By Ferdinand Kuhn Jr. Wireless To the New York Times. | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/house-blocks-money-bill-sends-it-to-conference-roosevelt-to-lead.html | HOUSE BLOCKS MONEY BILL, SENDS IT TO CONFERENCE; ROOSEVELT TO LEAD FIGHT; VOTE IS 209 TO 161 Democrats Beat Move by Republicans to Follow Senate DEADLINE DRAWING NEAR Treasury Again Reduces Price for Foreign Silver to 38.5c, Second Cut in Two Days Action Today Is Expected Pittman Challenges President MONETARY POWER FAVORED BY HOUSE | True | By Turner Catledge Special To the New York Times. | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/music-notes.html | MUSIC NOTES | True | | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/brooklyn-hitchhiker-killed.html | Brooklyn Hitch-Hiker Killed | True | | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/low-volume-found-bar-to-depository-accountants-recommend-no.html | LOW VOLUME FOUND BAR TO DEPOSITORY; Accountants Recommend No Exchange Action on Securities Plan | True | | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/col-thomas-c-campbell-new-orleans-theatre-manager-once-associate-of.html | COL. THOMAS C. CAMPBELL; New Orleans Theatre Manager Once Associate of A.L. Erlanger | True | | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/sir-george-ml-brown-formerly-european-manager-of-canadian-pacific.html | SIR GEORGE M'L. BROWN; Formerly European Manager of Canadian Pacific Railway | True | | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/girl-scout-camp-to-open.html | Girl Scout Camp to Open | True | | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/screen-news-here-and-in-hollywood-wood-signed-as-director-for.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Wood Signed as Director for Coldwyn--James Roosevelt's Contract is Extended NEW SHOW AT MUSIC HALL 'Bachelor Mother' Is to Open Here Today--'Stronger Than Desire' Bill at Capitol Darrieux's Return Delayed Poland Approves Nazi Spy Film Local Screen Notes | True | By Douglas W. Churchill Special to The New York Times. | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/edna-preble-jones-wed-to-john-walsh-married-in-georgetown-to-late.html | EDNA PREBLE JONES WED TO JOHN WALSH; Married in Georgetown to Late Montana Senator's Brother | True | Special to THE NEW YORK TIMES. | C1B 418779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/ellis-gimbel-annexes-net-prize-in-retail-dry-goods-group-golf.html | Ellis Gimbel Annexes Net Prize In Retail Dry Goods Group Golf; WINNER OF ROTHSCHILD TROPHY AT NINTH TEE | True | By Lincoln A. Werden Special To the New York Times.times Wide World | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/reserve-corps-orders-governors-island-reserve-corps-orders.html | Reserve Corps Orders; GOVERNORS ISLAND Reserve Corps Orders | True | | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/m-chautemps-marries-pianist.html | M. Chautemps Marries Pianist | True | | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/coast-fair-to-end-this-year.html | Coast Fair to End This Year | True | | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/groups-back-bill-to-curb-customs-cullen-has-measure-to-end-unfair.html | GROUPS BACK BILL TO CURB CUSTOMS; Cullen Has Measure to End 'Unfair' Restrictions on Importing IMPROPER FINES CHARGED Traders Accuse Officials of Seizing Merchandise for Minor Infractions | True | | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/budget-cut-fought-by-school-officials-committee-of-10-announced-by.html | BUDGET CUT FOUGHT BY SCHOOL OFFICIALS; Committee of 10 Announced by Marshall to Go to Albany | True | | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/yugoslav-premier-sees-croat.html | Yugoslav Premier Sees Croat | True | Wireless to THE NEW YORK TIMES. | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/cigarette-tax-criticized-calamia-says-dealers-cannot-make-overhead.html | CIGARETTE TAX CRITICIZED; Calamia Says Dealers Cannot Make Overhead Costs | True | | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/charles-b-hudson-painter-known-for-desert-and-seashore-scenes-dies.html | CHARLES B. HUDSON; Painter Known for Desert and Seashore Scenes Dies at 74 | True | | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/jury-to-get-schrein-case-summaries-completed-in-trial-deliberation.html | JURY TO GET SCHREIN CASE; Summaries Completed in Trial-- Deliberation Due Today | True | | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/dreyfus-made-envoy-to-iran.html | Dreyfus Made Envoy to Iran | True | Special to THE NEW YORK TIMES. | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/union-accents-wage-cut.html | Union Accents Wage Cut | True | | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/prof-harry-barnum-mathematics-head-of-robert-college-in-istanbul.html | PROF. HARRY BARNUM; Mathematics Head of Robert College in Istanbul | True | | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/283303-paid-by-fans-to-see-title-contest.html | $283,303 Paid by Fans To See Title Contest | True | | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/mr-roosevelt-and-the-dollar.html | MR. ROOSEVELT AND THE DOLLAR | True | | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/sports-of-the-times-playing-a-great-game-of-golf-again-the-foreign.html | Sports of the Times; Playing a Great Game of Golf Again The Foreign Invasion Dramatic Forecast The Championship Proper Four Famous Holes The Verdict | True | Reg. U.S. Pat. Off. By John Kieran | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/early-registration-set-voters-who-will-be-away-later-can-report.html | EARLY REGISTRATION SET; Voters Who Will Be Away Later Can Report July 1 to Aug. 31 | True | | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/brooklyn-homes-sold-transfers-include-twofamily-house-at-1535.html | BROOKLYN HOMES SOLD; Transfers Include Two-Family House at 1,535 Eightieth St. | True | | C1B 418779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/crowd-and-noise-new-to-twoton-galento-found-highly-nervous-at-the.html | CROWD AND NOISE NEW TO TWO-TON; Galento Found Highly Nervous at the Weighing Ceremony --Old Story for Louis Champion Is Unimpressed Tony's Blood Pressure High | True | | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/gets-calvert-sales-post.html | Gets Calvert Sales Post | True | | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/wilton-conn-put-on-map-as-residents-visit-fair.html | Wilton, Conn., Put on Map As Residents Visit Fair | True | | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/the-fair-today.html | THE FAIR TODAY | True | | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/boys-death-found-not-due-to-a-blow-man-accused-of-slapping-him.html | BOY'S DEATH FOUND NOT DUE TO A BLOW; Man Accused of Slapping Him Freed in Bail for Hearing | True | | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/elite-at-ringside-are-on-hand-early-take-no-chances-on-missing.html | ELITE AT RINGSIDE ARE ON HAND EARLY; Take No Chances on Missing Quick End to Engagement at Yankee Stadium GOVERNORS WATCH ACTION Group of Visiting Executives Among Crowd of Notables --Louis's Mother Attends Cheap Seats Go Begging Tunney Among Onlookers | True | By Fred van Ness | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/dictators-parley-reported-in-rome-mussolini-and-hitler-are-said-to.html | DICTATORS' PARLEY REPORTED IN ROME; Mussolini and Hitler Are Said to Have Met, Perhaps Last Sunday, on the Border AIR WAR PLANS COMPLETE Italians Leave Berlin After Conferences on Cooperation of Two Aviation Forces | True | Special to THE NEW YORK TIMES. | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/cotton-council-meets-tomorrow.html | Cotton Council Meets Tomorrow | True | | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/foxx-taken-to-hospital.html | Foxx Taken to Hospital | True | | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/will-join-chicago-firm-nc-murray-to-report-on-crops-for-jackson.html | WILL JOIN CHICAGO FIRM; N.C. Murray to Report on Crops for Jackson & Curtis | True | Special to THE NEW YORK TIMES. | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/mintire-praises-study-of-asphyxia-surgeon-central-of-us-navy.html | M'INTIRE PRAISES STUDY OF ASPHYXIA; Surgeon Central of U.S. Navy Adresses Society at Fair | True | | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/asks-cambridge-to-drop-name-of-harvard-square.html | Asks Cambridge to Drop Name of Harvard Square | True | | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/letters-to-the-times-shifting-building-projects-objections-seen-to.html | Letters to The Times; Shifting Building Projects Objections, Seen to Transferring All of Them From WPA to PWA Stabilizing the Service Trades Complaint for Mr. Moses Our Versatile Actors It Is Suggested That Now Is the Time To Show Their Adaptability Equipment for Armed Forces Help Needed for the Blind Public Defenders Approved Bar Association Committee Favors the Plan in Principle Refunding Federal Taxes Right to Reimbursement Not Dependent on Conditions of Payment | True | ALBERT A. VOLK.JOHN LYONS.ANDD SCOTT.ERA ZISTEL.WILLIAM P. LAMBERT.ALAN BLACKBURN,MAYER C. GOLDMAN.HARRY GROSSMAN. | C1B 418779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/yanks-13-homers-in-two-games-blast-records-athletics-downed-by-232.html | Yanks' 13 Homers in Two Games Blast Records; ATHLETICS DOWNED BY 23-2 AND 10-0 Yanks Drive 8 Homers, New High, in Opener--13 for 2 Games Also a Record TOTAL-BASE MARK FALLS Dahlgren, DiMaggio, Gordon Have 3 Circuit Blows Each --Gomez Hurls 3-Hitter Gomez in Top Form Nine Runs in the Fourth One More for the Book | True | By Louis Effrat Special To the New York Times.times Wide World | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/gallant-and-globular-galento-does-himself-proud-in-defeat-twoton-to.html | Gallant and Globular Galento Does Himself Proud in Defeat; Two-Ton Tony, a Willing Walloper, Provides Some Thrilling Moments Before He Bows To the Dark Destroyer's Might A Shuffle in the Resin Wallop on the Jaw | True | By John Kieran | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/troth-made-known-of-agnes-p-lansing-niece-of-mr-and-mrs-allan.html | TROTH MADE KNOWN OF AGNES P. LANSING; Niece of Mr. and Mrs. Allan Perkins Is Affianced to Joseph A. Blake SHE STUDIED IN FRANCE Fiance, Son of Late Surgeon, Attended Yale and Served Overseas in War | True | | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/mayor-autographs-books.html | Mayor Autographs Books | True | | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/bars-australian-boycott-labor-party-rejects-action-on-national.html | BARS AUSTRALIAN BOYCOTT; Labor Party Rejects Action on National Register | True | Wireless to THE NEW YORK TIMES. | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/side-upper-leathers-advance-to-1c-a-foot-shoe-retailers-cautious-on.html | Side Upper Leathers Advance to 1c a Foot; Shoe Retailers Cautious on Fall Prospects | True | | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/cramp-yard-may-reopen.html | Cramp Yard May Reopen | True | | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/tokyo-to-demand-british-in-tientsin-give-economic-aid-chamberlain.html | TOKYO TO DEMAND BRITISH IN TIENTSIN GIVE ECONOMIC AID; Chamberlain Stresses Parley Will Be Limited to Local Disputes With Japanese U.S. FIRM ON CHINA RIGHTS Washington Rejects Warning Against Use of the Ports of Foochow and Wenchow Japan's Five-Point Program TOKYO TO DEMAND ECONOMIC PLEDGE Britain Limits Talks Tientsin Concessions Get Food | True | By Hugh Byas Wireless To the New York Times. | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/emelyn-t-leonard-wed-in-cathedral-hundreds-attend-her-marriage-in.html | EMELYN T. LEONARD WED IN CATHEDRAL; Hundreds Attend Her Marriage in Garden City to Herman Frasch Whiton SHE HAS 16 ATTENDANTS Sisters Serve as Honor Maid and Flower Girl--Home Reception Is Held | True | Special to THE NEW YORK TIMES.Phyfe | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/naval-stores.html | NAVAL STORES | True | | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/underdog.html | UNDER-DOG | True | | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/its-housing-authority-is-financed-by-syracuse.html | Its Housing Authority Is Financed by Syracuse | True | | C1B 418779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/ocean-air-service-begun-by-clipper-22-passengers-off-on-first.html | OCEAN AIR SERVICE BEGUN BY CLIPPER; 22 Passengers Off on First Commercial Flight-- Plane Speeds Toward Azores Not Like Ships' Send-off Just Another Flight" OCEAN AIR SERVICE BEGUN BY CLIPPER French Line Has Anniversary | True | | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/chase-national-bank-absolved-of-liability-in-10000000-suit-by.html | Chase National Bank Absolved of Liability In $10,000,000 Suit by Appellate Division | True | | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/freed-in-two-auto-deaths.html | Freed in Two Auto Deaths | True | | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/producers-fight-coat-cartage-rule-manufacturers-in-other-cities.html | PRODUCERS FIGHT COAT CARTAGE RULE; Manufacturers in Other Cities Join Stores in Protest Against Charges BUT PLANS GO FORWARD Recovery Board Issues Stamps and Placards Effective This Saturday | True | | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/record-farm-outlay-passed-by-congress-1194488633-bill-far-above.html | RECORD FARM OUTLAY PASSED BY CONGRESS; $1,194,488,633 Bill, Far Above Budget, Sent to President | True | Special to THE NEW YORK TIMES. | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/buys-plant-in-queens-elizabeth-arden-inc-gets-large-long-island.html | BUYS PLANT IN QUEENS; Elizabeth Arden, Inc., Gets Large Long Island City Building | True | | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/german-asks-film-ban-consul-in-puerto-rico-charges-martyrdom-is.html | GERMAN ASKS FILM BAN; Consul in Puerto Rico Charges 'Martyrdom' Is 'Slander' | True | Special to THE NEW YORK TIMES. | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/delayed-clipper-reaches-england-dixie-clipper-off-on-first.html | DELAYED CLIPPER REACHES ENGLAND; DIXIE CLIPPER OFF ON FIRST TRANSATLANTIC FLIGHT WITH PAID PASSENGERS | True | Special to THE NEW YORK TIMES.Times Wide World | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/exemption-on-taxes-is-vetoed-by-james-unfair-sales-act-also-killed.html | EXEMPTION ON TAXES IS VETOED BY JAMES; Unfair Sales Act Also Killed by Pennsylvania Governor | True | Special to THE NEW YORK TIMES. | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/wood-field-and-stream-townsend-opens-season-lady-luck-clicking-tuna.html | Wood, Field and Stream; Townsend Opens Season Lady Luck Clicking Tuna Sighted at Wedgeport Ramge Crow Champion | True | By Raymond R. Camp | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/cannon-will-aids-needy-trust-fund-created-to-benefit-orphans-and.html | CANNON WILL AIDS NEEDY; Trust Fund Created to Benefit Orphans and Poor Children | True | Special to THE NEW YORK TIMES. | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/would-class-beer-as-an-intoxicant-liquor-dealers-urge-repeal-of.html | WOULD CLASS BEER AS AN INTOXICANT; Liquor Dealers Urge Repeal of Federal Law Setting It Apart From Spirits 'FOOD' OUTLETS ASSAILED Measures Increasing Tax and Barring Some Advertising Scored at Convention | True | | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/await-degenerate-art-connoisseurs-gather-to-bid-on-works-banned-in.html | AWAIT 'DEGENERATE ART'; Connoisseurs Gather to Bid on Works Banned in Reich | True | Wireless to THE NEW YORK TIMES. | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/guarantee-worries-finns-they-fear-britain-and-france-will-have-to.html | GUARANTEE WORRIES FINNS; They Fear Britain and France Will Have to Yield to Russia | True | Wireless to THE NEW YORK TIMES. | C1B 418779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/japan-orders-machinery-steelmill-equipment-to-cost-several-millions.html | JAPAN ORDERS MACHINERY; Steel-Mill Equipment to Cost Several Millions | True | Special to THE NEW YORK TIMES. | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/elof-svedberg-editor-of-the-swedishamerican-tribune-in-chicago.html | ELOF SVEDBERG; Editor of The Swedish-American Tribune in Chicago | True | Special to THE NEW YORK TIMES. | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/bank-official-to-retire-after-48-years-service.html | Bank Official to Retire After 48 Years' Service | True | | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/business-leases.html | BUSINESS LEASES | True | | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/police-and-firemen-on-guard-for-safe-4th-no-letdown-in-enforcing.html | Police and Firemen on Guard for Safe 4th; No Let-Down in Enforcing Ban on Fireworks | True | | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/bank-for-savings-120-years-old.html | Bank for Savings 120 Years Old | True | | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/state-budget-cuts-to-end-1000-jobs-survey-shows-this-must-be-done.html | STATE BUDGET CUTS TO END 1,000 JOBS; Survey Shows This Must Be Done to Cover a $6,900,000 Slash in Department Funds STATE BUDGET CUTS TO END 1,000 JOBS Budget Director Aids Study Discount Political Effect Report Taxpayer Support | True | By Warren Moscow Special To the New York Times. | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/50yearold-pupils-get-wpa-diplomas-in-english.html | 50-Year-Old Pupils Get WPA Diplomas in English | True | | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/geographic-awards-made-new-york-society-medals-go-to-educators-and.html | GEOGRAPHIC AWARDS MADE; New York Society Medals Go to Educators and Explorer | True | | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/federal-bar-elects-urges-president-to-name-a-successor-to-judge.html | FEDERAL BAR ELECTS; Urges President to Name a Successor to Judge Clark | True | Special to THE NEW YORK TIMES. | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/senate-is-urged-to-ratify-cotton-and-rubber-treaty.html | Senate Is Urged to Ratify Cotton and Rubber Treaty | True | Special to THE NEW YORK TIMES. | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/chester-murphy-defeats-harman-in-us-college-tennis-61-62-guernsey.html | Chester Murphy Defeats Harman In U.S. College Tennis, 6-1, 6-2; Guernsey Also Drops Three Games in Beating Fishbach--Lewis and Kamrath Other Victors as Coast Is Shut Out | True | By Allison Danzig Special To the New York Times. | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/upstate-farm-sold-by-carol-dempster-150acre-place-in-putnam-county.html | UP-STATE FARM SOLD BY CAROL DEMPSTER; 150-Acre Place in Putnam County in New Hands | True | | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/relief-bill-voted-by-senate-raises-the-houses-total-action.html | RELIEF BILL VOTED BY SENATE RAISES THE HOUSE'S TOTAL; Action Increases Appropriation to $1,800,300,000 and Nullifies Administration Cuts SESSION LASTS 13 HOURS 25 Per Cent Levy on States After Jan. 1 Adopted--Theatre Project Wins Safeguard Against Deadline PWA Fund Removed From Bill SENATE PASSES THE RELIEF BILL States' Share of Cost Postponed | True | By Charles W. Hurd Special to The New York Times. | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/krakatoa-rumbles-anew-191-eruptions-of-volcano-in-2-hours-reported.html | KRAKATOA RUMBLES ANEW; 191 Eruptions of Volcano in 2 Hours Reported From Indies | True | Wireless to THE NEW YORK TIMES. | C1B 418779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/trust-hampered-by-taxes-it-says-transcontinent-shares-corp-tells.html | TRUST HAMPERED BY TAXES, IT SAYS; Transcontinent Shares Corp. Tells Shareholders Status of Surplus Fund REDEMPTION IS AFFECTED Deposited Bank Shares N.Y. Series A Governed Also by Trust Agreement | True | | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/briton-appeals-to-reich-bbc-head-on-radio-cites-need-for.html | BRITON APPEALS TO REICH; B.B.C. Head on Radio Cites Need for Disseminating Facts | True | Special to THE NEW YORK TIMES. | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/commuting-by-taxi-is-halted-by-court-new-haven-road-wins-writ-to.html | COMMUTING BY TAXI IS HALTED BY COURT; New Haven Road Wins Writ to Bar Group Service on Old Westchester Route | True | | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/umstaedter-tops-buxby-by-61-62-lsu-student-upsets-miami-star-to.html | UMSTAEDTER TOPS BUXBY BY 6-1, 6-2; L.S.U. Student Upsets Miami Star to Reach Semi-Final in Jersey Title Tennis | True | Special to THE NEW YORK TIMES. | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/receives-year-in-fraud-bead-company-head-sentenced-for-breach-of.html | RECEIVES YEAR IN FRAUD; Bead Company Head Sentenced for Breach of Import Law | True | | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/239-new-schools-planned-for-city-education-board-adopts-sixyear.html | 239 NEW SCHOOLS PLANNED FOR CITY; Education Board Adopts SixYear Program With Expenditure of $239,148,940TO RELIEVE OVERCROWDINGProposals Largely Same as in 1938, When Estimate Body Withheld Funds Two Oppose Program Schools for Manhattan | True | | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/state-auditors-jailed-two-get-threemonth-terms-in-insurance-frauds.html | STATE AUDITORS JAILED; Two Get Three-Month Terms in Insurance Frauds | True | | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/city-board-to-vote-on-bmt-plan-today-mcgoldrick-asks-estimate-group.html | CITY BOARD TO VOTE ON B.M.T. PLAN TODAY; McGoldrick Asks Estimate Group for Approval of Resolution | True | | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/carriers-divided-on-rate-reforms-testimony-at-maritime-board.html | CARRIERS DIVIDED ON RATE REFORMS; Testimony at Maritime Board Hearings Reflects Rift in Intercoastal Industry HANDICAP LIST IS BACKED R.C. Nicol Opposes Plea for Single Minimum Figure for All Commodities | True | | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/business-world-some-stores-close-monday-summer-suit-prices-to-rise.html | Business World; Some Stores Close Monday Summer Suit Prices to Rise Electric Range Sales Spurt Coney Promotion Backed Cautious on Mexican Orders Buying Brisk at Furniture Show Shirt Price Rise Possible Burlap Slow and Easier Test Gray Goods Advances | True | | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/railroad-statements.html | RAILROAD STATEMENTS | True | | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/britain-offers-news-free.html | Britain Offers News Free | True | Special to THE NEW YORK TIMES. | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/business-records-business-records.html | BUSINESS RECORDS; BUSINESS RECORDS | True | | C1B 418779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/normandie-takes-1370-polish-ambassador-is-among-notables-on-liner.html | NORMANDIE TAKES 1,370; Polish Ambassador Is Among Notables on Liner | True | | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/crp-rodgers-ends-life-retired-navy-captain-exaide-at-white-house.html | C.R.P. RODGERS ENDS LIFE; Retired Navy Captain, Ex-Aide at White House, Dead in Virginia | True | Special to THE NEW YORK TIMES. | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/financial-markets-sharp-fall-in-stocks-on-unfavorable-foreign-news.html | FINANCIAL MARKETS; Sharp Fall in Stocks on Unfavorable Foreign News; Bonds Lower--Cotton and Wheat Decline | True | | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/fan-dies-at-radio.html | Fan Dies at Radio | True | Special to THE NEW YORK TIMES. | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/world-trade-urged-as-avenue-to-peace-international-chamber-votes.html | WORLD TRADE URGED AS AVENUE TO PEACE; International Chamber Votes Unanimously for Resolution | True | Wireless to THE NEW YORK TIMES. | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/robert-a-bond-engineer-was-a-republican-and-civic-leader-in-union.html | ROBERT A. BOND; Engineer Was a Republican and Civic Leader in Union, N.J. | True | Special to THE NEW YORK TIMES. | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/bill-adds-penalty-to-antitrust-law-tnec-hearing-on-housing-is.html | BILL ADDS PENALTY TO ANTI-TRUST LAW; TNEC Hearing on Housing Is Followed by Introduction of Measure by O'Mahoney CIVIL REMEDIES PROVIDED Goal of 20% Cut in Costs of Materials and Labor and in Interest Is Set by Experts | True | Special to THE NEW YORK TIMES. | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/edward-s-perot-elected.html | Edward S. Perot Elected | True | | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/virginia-bell-married-wed-to-frederick-grant-in-his-mothers-new.html | VIRGINIA BELL MARRIED; Wed to Frederick Grant in His Mother's New Jersey Home | True | Special to THE NEW YORK TIMES. | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/albany-gets-plea-for-pay-law-fund-minimum-wage-act-advisory-group.html | ALBANY GETS PLEA FOR PAY LAW FUND; Minimum Wage Act Advisory Group Asks Legislators Not to Drop $60,000 Grant 'FALSE ECONOMY' IS SEEN Many Women on Relief Can Be Made Self-Supporting by Enforcement, Namm Says | True | | |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/240-radio-stations-in-red-in-38.html | 240 Radio Stations in Red in '38 | True | | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/grand-union-starts-reorganization-poll-asks-stockholders-to-express.html | GRAND UNION STARTS REORGANIZATION POLL; Asks Stockholders to Express Unofficial View of Proposal | True | | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/carolyn-mason-is-married.html | Carolyn Mason Is Married | True | Special to THE NEW YORK TIMES. | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/plan-group-approves-city-poultry-market-morgan-requests-500000-to.html | PLAN GROUP APPROVES CITY POULTRY MARKET; Morgan Requests $500,000 to Build Wholesale Unit | True | | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/office-building-garaging.html | OFFICE BUILDING GARAGING | True | | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/rumanian-outlay-on-arms-stressed-calinescu-tells-the-chamber-that.html | RUMANIAN OUTLAY ON ARMS STRESSED; Calinescu Tells the Chamber That the Nation's Frontiers Will Remain 'Immovable' VOICES HOPES FOR PEACE But Declares Minority Issue Is an Internal Matter, Not a Territorial One | True | Wireless to THE NEW YORK TIMES. | C1B 418779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/hanes-of-treasury-urges-surtax-cut-exempt-securities-should-be.html | HANES OF TREASURY URGES SURTAX CUT; Exempt Securities Should Be Ended to Spur Investment, He Tells Committee REVENUE LOSS HELD SMALL Reduction in Levy Returns Would Be Offset, He Says at House Hearing Morgenthau Statement Recalled Psychological Effect Cited Results Now Called Unfortunate | True | Special to THE NEW YORK TIMES. | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/monday-holiday-for-wpa-here.html | Monday Holiday for WPA Here | True | | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/florence-vennema-wed-clergymans-daughter-bride-of-rev-lawrence-h.html | FLORENCE VENNEMA WED; Clergyman's Daughter Bride of Rev. Lawrence H. French | True | Special to THE NEW YORK TIMES. | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/e-beatrice-whitney-introduced-at-dance-also-honored-of-dinner.html | E. BEATRICE WHITNEY INTRODUCED AT DANCE; Also Honored of Dinner Before Debut of Parents' Home | True | Special to THE NEW YORK TIMES. | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/ciano-is-honored-at-state-funeral-mussolini-heads-notables-at.html | CIANO IS HONORED AT STATE FUNERAL; Mussolini Heads Notables at Leghorn-- Fascist Rite of 'Roll-Call' Is Observed ALL TRAINS ARE STOPPED State Business Dropped in National Mourning for the Foreign Minister's Father | True | Wireless to THE NEW YORK TIMES. | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/major-league-leaders.html | Major League Leaders | True | | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/colijn-cabinet-shaken-catholic-minister-of-justice-under-fire-in.html | COLIJN CABINET SHAKEN; Catholic Minister of Justice Under Fire in the Netherlands | True | Wireless to THE NEW YORK TIMES. | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/educator-joins-industrials-board-industrial-director.html | EDUCATOR JOINS INDUSTRIAL'S BOARD; INDUSTRIAL DIRECTOR | True | | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/eddie-cantor-feted-on-return-to-stage-broadway-group-honors-the.html | EDDIE CANTOR FETED ON RETURN TO STAGE; Broadway Group Honors the Comedian at Luncheon | True | | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/bronx-dwellings-are-sold-by-holc-four-parcels-listed-among.html | BRONX DWELLINGS ARE SOLD BY HOLC; Four Parcels Listed Among Transfers Made Through One Brokerage Firm DEAL IN LONGFELLOW AVE. 20-Family Building at No. 1,255 Purchased--Other Trading in Borough | True | | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/tony-given-23-stitches-challengers-face-badly-cut-but-he-feels.html | TONY GIVEN 23 STITCHES; Challenger's Face Badly Cut, but He Feels 'Pretty Good' | True | | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/westchester-bars-halt-in-toll-plan-officials-deny-federal-law.html | WESTCHESTER BARS HALT IN TOLL PLAN; Officials Deny Federal Law Forbids Placing Levy on County-Built Roads | True | Special to THE NEW YORK TIMES. | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/calls-state-cio-parley-haywood-says-meeting-today-will-have-bearing.html | CALLS STATE C.I.O. PARLEY; Haywood Says Meeting Today Will Have Bearing on Politics | True | | C1B 418779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/nazis-pouring-into-danzig-from-reich-to-join-army-young-poles-also.html | NAZIS POURING INTO DANZIG FROM REICH TO JOIN 'ARMY'; YOUNG POLES ALSO ACTIVE; 3,000 GERMANS GO City's New Free Corps Reported Drilling With Machine Guns BARRACKS CLEARED FOR IT Polish Shipyard Engineers Are Expelled--Himmler Said to Be at the Scene Danzig Police Reinforced Denial Issued in Berlin Reich Nazis Pour Into Danzig to Join 'Army'; Young Poles in Free City Also Preparing London Hears of Moves French Concern Grows Slovak Roads Are Pushed | True | Wireless to THE NEW YORK TIMES. | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/geddes-and-morris-deadlock-with-76s-old-rivals-share-class-d-lead.html | GEDDES AND MORRIS DEADLOCK WITH 76'S; Old Rivals Share Class D Lead in Seniors' Golf Event | True | Special to THE NEW YORK TIMES. | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/fight-told-round-by-round.html | Fight Told Round By Round | True | By Joseph C. Nichols | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/roverettes-triumph-9-to-1.html | Roverettes Triumph, 9 to 1 | True | | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/miss-mf-hornthal-becomes-a-bride-has-5-attendants-at-marriage-to.html | MISS M.F. HORNTHAL BECOMES A BRIDE; Has 5 Attendants at Marriage to Jack Henry Lehman Jr. by the Rev. Dr. Perilman | True | David Berns | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/6th-ave-and-village-observe-day-at-fair-fa-gimbel-sees-great-trade.html | 6TH AVE. AND VILLAGE OBSERVE DAY AT FAIR; F.A. Gimbel Sees Great Trade Center Replacing Elevated | True | | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/germany-amends-sec-registration-conversion-office-files-data-on.html | GERMANY AMENDS SEC REGISTRATION; Conversion Office Files Data on Reich Obligations | True | Special to THE NEW YORK TIMES. | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/cantor-draws-20000-to-safety-meeting-lower-east-side-throng-hears.html | CANTOR DRAWS 20,000 TO SAFETY MEETING; Lower East Side Throng Hears Serious Talk by Comedian | True | | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/senates-relief-bill.html | Senate's Relief Bill | True | Special to THE NEW YORK TIMES. | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/added-honor-for-gehrig-1927-yankee-flag-to-be-hoisted-tuesday-at.html | ADDED HONOR FOR GEHRIG; 1927 Yankee Flag to Be Hoisted Tuesday at the Stadium | True | | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/bullitt-calls-on-bonnet-us-envoy-also-visits-daladier-after-return.html | BULLITT CALLS ON BONNET; U.S. Envoy Also Visits Daladier After Return to Post | True | Wireless to THE NEW YORK TIMES. | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/city-to-open-camp-for-convalescents-mayor-will-dedicate-today-rest.html | CITY TO OPEN CAMP FOR CONVALESCENTS; Mayor Will Dedicate Today Rest Center on Welfare Island | True | | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 418779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/bradfords-yawl-triumphs-on-handicap-oceanrace-prize-goes-to.html | Bradford's Yawl Triumphs on Handicap; OCEAN-RACE PRIZE GOES TO ESTRELLA Sixth to Finish at Annapolis in 465-Mile Contest, She Wins on Allowance NOBLE'S SILVANA IS NEXT Mando II, Pace-Setter Over Course From New London, Victor in Class A Leaders in Class B Two Craft Becalmed | True | Special to THE NEW YORK TIMES.Morris Rosenfeld | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/jersey-auto-deaths-decline.html | Jersey Auto Deaths Decline | True | | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/25000-trees-burn-in-palestine.html | 25,000 Trees Burn in Palestine | True | Wireless to THE NEW YORK TIMES. | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/canadian-province-getting-loan-here-9250000-of-debentures-of-new.html | CANADIAN PROVINCE GETTING LOAN HERE; $9,250,000 of Debentures of New Brunswick Offered Today at Par INTEREST RATE 3 AND 3 % Five and Ten Year Issues to Be Sold by Group Headed by Smith, Barney & Co. | True | | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/william-r-needham-president-of-advertising-firm-served-in-france-in.html | WILLIAM R. NEEDHAM; President of Advertising Firm Served in France in War | True | Special to THE NEW YORK TIMES. | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/robber-describes-rubel-holdup-in-minute-detail-in-brooklyn-court.html | Robber Describes Rubel Hold-Up In Minute Detail in Brooklyn Court; Stewart, Testifying for the State, Gives Dramatic Account of $427,950 Crime, Using Huge Photo to Trace Moves Entire Scene Described Closed In on Driver | True | | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/rev-dr-edwin-randall-exsecretary-of-methodist-epworth-league-was-77.html | REV. DR. EDWIN RANDALL; Ex-Secretary of Methodist Epworth League Was 77 | True | | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/stock-exchange-rejects-saturday-closing-on-ground-that-it-is.html | Stock Exchange Rejects Saturday Closing On Ground That It Is National Institution | True | | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/the-situation-abroad.html | The Situation Abroad | True | | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/hotels-elevators-well-tested.html | Hotels' Elevators Well Tested | True | | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/eastchester-dwelling-bought.html | Eastchester Dwelling Bought | True | | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/walter-d-cline-of-texas-chosen-to-head-shriners.html | Walter D. Cline of Texas Chosen to Head Shriners | True | Times Wide World, 1939 | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/new-british-ship-to-sail-next-april-cunards-queen-elizabeth-the.html | NEW BRITISH SHIP TO SAIL NEXT APRIL; Cunard's Queen Elizabeth, the Largest in the World, Will Leave Here on May 4 SHE IS 1,019.5 FEET LONG Much of Usual Deck Gear to Be Concealed in Funnels, Adding Trimness to Liner | True | | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/ftc-begins-its-quiz-on-book-paper-prices-opens-conspiracy-hearing.html | FTC BEGINS ITS QUIZ ON BOOK PAPER PRICES; Opens Conspiracy Hearing on Control by Zones | True | | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/frank-tate-head-of-australian-council-of-educational-research.html | FRANK TATE; Head of Australian Council of Educational Research | True | Wireless to THE NEW YORK TIMES. | C1B 418779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/bobby-vernon-actor-of-silent-screen-comedian-was-early-exponent-of.html | BOBBY VERNON, ACTOR OF SILENT SCREEN; Comedian Was Early Exponent of Slapstick Productions | True | Special to THE NEW YORK TIMES. | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/fire-department-to-central-building-inspection-squad-additional.html | Fire Department; To Central Building Inspection Squad Additional Service Time B.M.T. Passes Baseball Game Pensioned Leave With Pay | True | | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/montreal-silver.html | MONTREAL SILVER | True | | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/indians-release-shilling.html | Indians Release Shilling | True | | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/jockey-arcaro-home-first-with-three-mounts-at-aqueduct-royal-sortie.html | Jockey Arcaro Home First With Three Mounts at Aqueduct; ROYAL SORTIE, 6-1, TRIUMPHS EASILY Caskey Colorbearer Annexes Water Pearl Purse, With Memory Book Second SPRINT GOES TO PIQUET She Leads Lady Greville and Silver Lady to Wire--Only Girl Victor by a Nose A FINISH WHICH NEEDED TWO PHOTOS TO DETERMINE THE PLACINGS | True | By Bryan Fieldtimes Wide World | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/gen-knochenhauer-commander-of-tenth-german-army-corps-dies-at-61.html | GEN. KNOCHENHAUER; Commander of Tenth German Army Corps Dies at 61 | True | | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/mrs-claude-bowers-honor-guest-at-tea-dorothy-clark-gives-luncheon.html | MRS. CLAUDE BOWERS HONOR GUEST AT TEA; Dorothy Clark Gives Luncheon for Matilde Mittendorf | True | | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/the-screen-clever-farce-with-music-is-man-about-town-at-the.html | THE SCREEN; Clever Farce With Music Is 'Man About Town' at the Paramount--'Grand Jury Secrets' at Criterion At Loew's Criterion | True | By Frank S. Nugent | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/books-of-the-times-beyond-the-present-a-national-government.html | BOOKS OF THE TIMES; Beyond the Present A National Government Ultimate Issue | True | By Ralph Thompson | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/10697832482-paid-in-relief-since-35-wpa-spent-6-billion-and-a-score.html | $10,697,832,482 PAID IN RELIEF SINCE '35; WPA Spent 6 Billion and a Score of Regular and Emergency Agencies the RestNEW YORK, $1,332,404,000 Total Disbursed Through May This Year Was $410,000,000Above That for All 1938 | True | Special to THE NEW YORK TIMES. | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/rca-television-described.html | RCA Television Described | True | | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/lowinson-honored-for-long-service-cloth-broker-50-years.html | LOWINSON HONORED FOR LONG SERVICE; CLOTH BROKER 50 YEARS | True | | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/choate-school-in-net-tie-shares-lead-with-scarborough-in-tennis.html | CHOATE SCHOOL IN NET TIE; Shares Lead With Scarborough in Tennis Play at Rye | True | Special to THE NEW YORK TIMES. | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/records-of-abuse-barred-as-evidence-for-divorce.html | Records of Abuse Barred As Evidence for Divorce | True | Wireless to THE NEW YORK TIMES. | C1B 418779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/cosmic-rays-found-influenced-by-sun-their-cycle-and-its-rotation.html | COSMIC RAYS FOUND INFLUENCED BY SUN; Their Cycle and Its Rotation, Both Lasting 27 Days, Are Linked by Dr. V.F. Hess CLUE TO MAGNETIC STORMS Scientists Hear A.H. Compton Question Theory Rays Come From Outside Milky Way Clue to Magnetic Storms | True | Special to THE NEW YORK TIMES. | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/attack-on-an-arab-shuts-jews-shops-abetting-terrorism-brings-order.html | ATTACK ON AN ARAB SHUTS JEWS SHOPS; 'Abetting Terrorism' Brings Order for 48-Hour Closing in Jerusalem Quarter CASE 'FLAGRANT,' 13 HELD Collective Penalty Imposed at Haifa Also—New Rules on Land Transfers Due Today | True | Wireless to THE NEW YORK TIMES. | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/wilbur-fisk-hendrix-retired-rye-banker-helped-to-found-institution.html | WILBUR FISK HENDRIX, RETIRED RYE BANKER; Helped to Found Institution He Served 25 Years—Dies at 77 | True | Special to THE NEW YORK TIMES. | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/young-upstarts-in-nlrb-assailed-senator-ellender-says-any-who-show.html | 'YOUNG UPSTARTS' IN NLRB ASSAILED; Senator Ellender Says Any Who Show Anti-Employer Bias Should Be Weeded Out EMPLOYER BLAMES LAW It Forces Board to Assume a Concern's Guilt Till Proved Innocent, Witness Asserts Boston Director Is Praised Labor Lawyer Defends NLRB | True | By Louis Stark Special To the New York Times. | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/power-duplication-in-seattle-scored-lighting-commission-asks-that.html | POWER DUPLICATION IN SEATTLE SCORED; Lighting Commission Asks That Private Plants Be Acquired | True | | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/guilty-in-wpa-bribe-case-personnel-man-convicted-3-acquitted-1.html | GUILTY IN WPA BRIBE CASE; Personnel Man Convicted, 3 Acquitted, 1 Admits Charge | True | | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/company-not-in-trouble-pacific-finance-corp-of-california-not-new.html | COMPANY NOT IN TROUBLE; Pacific Finance Corp. of California Not New York Concern | True | | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/court-of-appeals-voids-nlrb-order-boards-ruling-for-a-runoff.html | COURT OF APPEALS VOIDS NLRB ORDER; Board's Ruling for a Run-Off Election in Michigan Is Declared Unfair VICTORY FOR A.F.L. GROUP Decision Said to Be First in Federal Tribunal Bearing on Inter-Union Strife | True | Special to THE NEW YORK TIMES. | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york-long.html | Notes of Social Activities in New York and Elsewhere; NEW YORK LONG ISLAND EAST HAMPTON NEW JERSEY CONNECTICUT THE BERKSHIRE HILLS NEWPORT | True | | C1B 418779 |
| 1939-06-29 | 1939-06-29 | https://www.nytimes.com/1939/06/29/archives/marie-du-ponts-plans-marriage-to-taleasin-davies-jr-to-take-place.html | MARIE DU PONT'S PLANS; Marriage to Taleasin Davies Jr. to Take Place at Home Sept. 2 | True | Special to THE NEW YORK TIMES. | C1B 418779 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 418805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/vestris-survivor-killed-wm-sinclair-of-bound-brook-dies-in-auto.html | VESTRIS SURVIVOR KILLED; W.M. Sinclair of Bound Brook Dies in Auto Accident | True | | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/movie-groups-deny-trust-law-charges-six-answers-filed-in-federal.html | MOVIE GROUPS DENY TRUST LAW CHARGES; Six Answers Filed in Federal Court Say Field Is Open | True | | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/wg-austins-hosts-at-dinner-tonight-they-will-entertain-at-first.html | W.G. AUSTINS HOSTS AT DINNER TONIGHT; They Will Entertain at First Dance Arranged at Devon Club in East Hampton | True | Special to THE NEW YORK TIMES. | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/stock-sales-value-off-316-in-may-602880707-total-on-registered.html | STOCK SALES VALUE OFF 31.6% IN MAY; $602,880,707 Total on Registered Exchanges Reported by SEC--5.6% Gain for Bonds SHARE VOLUME DOWN 57.4% Trade in All Securities Worth27.2% Less Than in April,6.7% More Than Year Ago | True | Special to THE NEW YORK TIMES. | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/buys-home-in-the-bronx.html | Buys Home in the Bronx | True | | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/state-realty-body-extends-scope-of-work-38-states-now-have.html | State Realty Body Extends Scope of Work; 38 States Now Have Public-Housing Laws | True | By Lee E. Cooper | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/business-leases.html | BUSINESS LEASES | True | | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/july-4-visits-by-warships.html | July 4 Visits by Warships | True | | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/wood-field-and-stream-jersey-stripers-plentiful.html | Wood, Field and Stream; Jersey Stripers Plentiful | True | By Raymond R. Camp | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/big-army-increase-is-urged-by-craig-report-to-woodring-stresses.html | BIG ARMY INCREASE IS URGED BY CRAIG; Report to Woodring Stresses Ground Forces as the Key to 'Success or Failure' in War FAVORS ARMS FOR 1,000,000 The Suggested Peacetime Strength of 243,000 Would Double Rolls of 1935 | True | Special to THE NEW YORK TIMES. | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/charles-reppa-former-head-of-the-brooklyn-insurance-brokers-group.html | CHARLES REPPA; Former Head of the Brooklyn Insurance Brokers Group | True | Special to THE NEW YORK TIMES. | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/erickson-trial-delayed-court-reserves-decision-on-motions-to.html | ERICKSON TRIAL DELAYED; Court Reserves Decision on Motions to Dismiss | True | | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/reds-down-indianapolis-rally-for-three-runs-in-eighth-to-triumph-3.html | REDS DOWN INDIANAPOLIS; Rally for Three Runs in Eighth to Triumph, 3 to 2 | True | | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/tremaine-warns-of-tax-exemption-says-banning-levy-on-income-of.html | TREMAINE WARNS OF TAX EXEMPTION; Says Banning Levy on Income of Government Securities Would Raise Costs 20% | True | Special to THE NEW YORK TIMES. | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/two-softball-games-tonight.html | Two Softball Games Tonight | True | | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/hotel-in-brooklyn-sold-by-receiver-the-granada-on-lafayette-ave-is.html | HOTEL IN BROOKLYN SOLD BY RECEIVER; The Granada on Lafayette Ave. Is Bought by Operator for $1,327,250 | True | | C1B 418805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/wisconsin-killer-shot-to-death-by-posse-after-twoweek-chase-olson.html | Wisconsin Killer Shot to Death By Posse After Two-Week Chase; Olson in Dying Gasp Confesses Slaying of 2 Deputy Sheriffs--Traced by Odor of Smoking in House He Entered for Food | True | | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/lose-unlisted-trading-rights.html | Lose Unlisted Trading Rights | True | | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/screen-news-here-and-in-hollywood-children-of-god-which-won-novel.html | SCREEN NEWS HERE AND IN HOLLYWOOD; 'Children of God,' Which Won Novel Prize, Basis for Film on Brigham Young 'SECOND FIDDLE' ON TODAY Musical Romance to Be at Roxy --'Daughters Courageous' Stays at Strand | True | By Douglas W. Churchill Special To The New York Times. | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/college-tennis-put-off.html | College Tennis Put Off | True | Special to THE NEW YORK TIMES. | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/2-markets-to-close-tomorrow.html | 2 Markets to Close Tomorrow | True | | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/bermuda-receipts-down-decrease-for-year-ending-with-may-was-18632.html | BERMUDA RECEIPTS DOWN; Decrease for Year Ending With May Was 18,632 | True | Special Cable to THE NEW YORK TIMES. | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/100-die-in-bulgar-floods-crops-are-destroyed-in-many-parts-of-the.html | 100 DIE IN BULGAR FLOODS; Crops Are Destroyed in Many Parts of the Country | True | Wireless to THE NEW YORK TIMES. | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/bulgar-to-visit-hitler-premier-to-go-to-berlin-next-week-for-a.html | BULGAR TO VISIT HITLER; Premier to Go to Berlin Next Week for a State Visit | True | | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/cards-to-play-rochester.html | Cards to Play Rochester | True | | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/draft-new-converting-rules.html | Draft New Converting Rules | True | Special to THE NEW YORK TIMES. | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/sports-of-the-times-reg-us-pat-off-after-the-brawl-was-over.html | Sports of the Times Reg. U.S. Pat. Off.; After the Brawl Was Over | True | BY John Kieran | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/publicity-policy-changed-by-curb-exchange-seeks-to-tell-public-of.html | PUBLICITY POLICY CHANGED BY CURB; Exchange Seeks to Tell Public of Services as a National Institution, Head Says OUTSIDE COUNSEL ENGAGED Albert Frank-Guenther Law to Act in Place of Department Abolished by Market | True | | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/favors-fha-5-rate-rr-rogers-feels-cut-would-not-necessarily-spur.html | FAVORS FHA 5% RATE; R.R. Rogers Feels Cut Would Not Necessarily Spur Building | True | Special to THE NEW YORK TIMES. | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/neffjester.html | Neff--Jester | True | | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/50000-boy-scouts-at-fair-exercises-squaring-off-for-a-battle-at.html | 50,000 BOY SCOUTS AT FAIR EXERCISES; SQUARING OFF FOR A BATTLE AT SPORTS CENTER | True | Times Wide World | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/ruffing-beaten-21-in-twelfth-then-donald-blanks-senators-70-yanks.html | Ruffing Beaten, 2-1, in Twelfth, Then Donald Blanks Senators, 7-0; Yanks Show Letdown From Heavy-Hitting Spree and Bow to Leonard for Second Time -- Dahlgren Gets Homer in Nightcap | True | By Louis Effrat Special To the New York Times. | C1B 418805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/treasury-statement.html | TREASURY STATEMENT | True | | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/quits-federation-post.html | Quits Federation Post | True | | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/says-afl-is-divided-mrs-nina-collier-holds-many-oppose-wagner-act.html | SAYS A.F.L. IS DIVIDED; Mrs. Nina Collier Holds Many Oppose Wagner Act Changes | True | Special to THE NEW YORK TIMES. | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/police-heads-vote-pension-levy-rise-accept-higher-assessments.html | POLICE HEADS VOTE PENSION LEVY RISE; Accept Higher Assessments Needed to Put System on Actuarial Basis WARNING ON FAIR NUDITY Valentine Also Orders Curb on Night Clubs and Drive Against Gambling | True | | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/actors-agree-to-trial-union-group-not-to-accept-any-adverse.html | ACTORS AGREE TO TRIAL; Union Group Not to Accept Any Adverse Decision, However | True | | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/federal-bond-list-in-sharp-setback-losses-of-532-to-2132-point-on.html | FEDERAL BOND LIST IN SHARP SETBACK; Losses of 5-32 to 21-32 Point on Stock Exchange Laid to Coming Crisis in Europe CORPORATE ISSUES DOWN Rails Especially Weak--Turnover Up to $6,279,675--Trend Lower on Curb | True | | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/four-introduced-at-debut-parties-miss-nora-burton-honored-at-dinner.html | FOUR INTRODUCED AT DEBUT PARTIES; Miss Nora Burton Honored at Dinner Dance at the Piping Rock Club, Locust Valley NANCY MERLESMITH BOWS Miss Myra T. Martin and Her Cousin, Miss Janet Meyer, Presented at Club | True | Special to THE NEW YORK TIMES. | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/agreement-made-on-relief-measure-wpa-sets-layoff-house-indicated-as.html | AGREEMENT MADE ON RELIEF MEASURE; WPA SETS LAY-OFF; House Indicated as Winning Major Points--Plan to Speed Bill to President Today SENATE INCREASES FOUGHT Harrington Orders WPA Work Suspended Through July 1-4 Pending Action on Funds | True | By Henry N. Dorris Special To the New York Times. | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/fca-lantsberry-steel-executive-president-of-william-jessop-and-sons.html | F.C.A. LANTSBERRY, STEEL EXECUTIVE; President of William Jessop and Sons Chemical Engineer --Dies in Scarsdale PERFECTED TOOL METAL Had Translated Several Books on Science Into German-- a Native of England | True | Special to THE NEW YORK TIMES. | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/four-air-traffic-marks-set.html | Four Air Traffic Marks Set | True | | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/sugar-manual-issued.html | Sugar Manual Issued | True | | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/raw-materials-plan-criticized-in-reich-copenhagen-idea-of-access-by.html | RAW MATERIALS PLAN CRITICIZED IN REICH; Copenhagen Idea of Access by Purchase Held Inadequate | True | Wireless to THE NEW YORK TIMES. | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/gets-us-order-for-pumps.html | Gets U.S. Order for Pumps | True | Special to THE NEW YORK TIMES. | C1B 418805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/betty-loeb-stroock-married.html | Betty Loeb Stroock Married | True | | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/katharine-neilson-engaged-to-marry-troth-to-rushton-peabody-jr.html | KATHARINE NEILSON ENGAGED TO MARRY; Troth to Rushton Peabody Jr. Announced by Her Parents in Jericho, L.I. ATTENDED PORTER SCHOOL Prospective Bride Has Also Studied at Miss Hewitt's Classes Here | True | Ira L. Hill | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/35000000-issue-to-be-sold-by-city-mcgoldrick-to-invite-bids-on.html | $35,000,000 ISSUE TO BE SOLD BY CITY; McGoldrick to Invite Bids on Corporate Stock and Serial Bonds in Near Future LAST LOAN WAS ON MAY 2 Proposed Financing to Have No Connection With Unification of Transit Facilities | True | | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/louis-leads-boxing-worlds-chorus-of-praise-for-galentos-game.html | Louis Leads Boxing World's Chorus of Praise for Galento's Game Showing; THE CHAMPION AND THE CHALLENGER AFTER THEIR BOUT IN THE STADIUM | True | By James P. Dawson | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/son-for-gf-bakers-jr-child-is-greatgrandson-of-the-late-financier.html | SON FOR G.F. BAKERS JR.; Child Is Great-Grandson of the Late Financier | True | | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/book-notes.html | BOOK NOTES | True | | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/bettina-belmont-bride-in-virginia-granddaughter-of-financier-is-wed.html | BETTINA BELMONT BRIDE IN VIRGINIA; Granddaughter of Financier Is Wed to Newell J. Ward Jr. in Middleburg Church MADE HER DEBUT IN 1936 Two Cousins Are Attendants for Member of Hunt Clubs-- William Myrick Best Man | True | Special to THE NEW YORK TIMES. | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/sec-issues-report-on-british-trusts-upsets-claims-of-investment.html | SEC ISSUES REPORT ON BRITISH TRUSTS; Upsets Claims of Investment Houses of Superiority in Managing Capital ANALYSIS BY ECONOMISTS Survey Covers 1913-35 Period and Shows Industrial and Mercantile Concerns Led | True | Special to THE NEW YORK TIMES. | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/what-next-in-europe.html | WHAT NEXT IN EUROPE? | True | | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/rotary-observes-international-day-score-of-nations-represented-at.html | ROTARY OBSERVES INTERNATIONAL DAY; Score of Nations Represented at Joint Meeting With Boy Scout Heads at Fair | True | | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/food-news-of-the-week-nearby-truck-farmers-concerned-over-lack-of.html | Food News of the Week; Near-By Truck Farmers Concerned Over Lack of Rain--Some Vegetables Suffer | True | | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/farm-price-index-off-down-1-point-in-month-as-figure-for-costs.html | FARM PRICE INDEX OFF; Down 1 Point in Month as Figure for Costs Rises 1 | True | Special to THE NEW YORK TIMES. | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/london-firm-to-open-store.html | London Firm to Open Store | True | | C1B 418805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/puppet-show-used-as-psychiatric-aid-bellevue-worker-tells-how-it.html | PUPPET SHOW USED AS PSYCHIATRIC AID; Bellevue Worker Tells How It Helps in the Study of Problem Children | True | | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/business-gains-noted-conference-board-reports-an-increase-in-orders.html | BUSINESS GAINS NOTED; Conference Board Reports an Increase in Orders | True | | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/mmillan-service-held-clergyman-gar-veteran-to-be-buried-today.html | M'MILLAN SERVICE HELD; Clergyman, G.A.R. Veteran, to Be Buried Today | True | | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/dempsey-undergoes-rush-appendectomy-former-champion-is-reported-as.html | DEMPSEY UNDERGOES RUSH APPENDECTOMY; Former Champion Is Reported as Resting Comfortably | True | | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/store-stocks-here-51-below-1938-collections-during-may-slower-than.html | STORE STOCKS HERE 5.1% BELOW 1938; Collections During May Slower Than Year Ago, According to Reserve Banks SALES WERE 8.3% HIGHER But Half of Increase Is Laid to Extra Business Day-- June Runs Ahead | True | | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/dog-killings-laid-to-noted-hunters-campfire-club-members-accused-by.html | DOG KILLINGS LAID TO NOTED HUNTERS; Campfire Club Members Accused by C.C. Moore of Shooting 3 Valuable HoundsGRAND JURY INVESTIGATESSportsmen Admit Charges, butSay the Animals AttackedDeer on Westchester Site | True | Special to THE NEW YORK TIMES. | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/riggs-cooke-and-eugene-smith-go-into-fourthround-at-wimbledon-smith.html | Riggs, Cooke and Eugene Smith Go Into Fourth-Round at Wimbledon; SMITH TOPS CEJNAR IN FIVE-SET MATCH Californian Regains Touch in Time--Cooke Halts Rogers in All-England Tourney RIGGS DEFEATS MALFROY Fails to Silence Critics in 8-6, 11-9, 6-2 Test--Mrs. FabyanMiss Marble Win | True | By T.j. Hamilton Wireless To the New York Times. | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/housing-bids-are-low-1222426-for-newark-project-is-210963-below.html | HOUSING BIDS ARE LOW; $1,222,426 for Newark Project Is $210,963 Below Estimate | True | Special to THE NEW YORK TIMES. | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/dodgers-game-is-put-off-contest-under-lights-with-phils-will-be.html | DODGERS' GAME IS PUT OFF; Contest Under Lights With Phils Will Be Played Tonight | True | | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/athletics-17-hits-down-red-sox-86-johnson-drives-in-four-runs-2-on.html | ATHLETICS' 17 HITS DOWN RED SOX, 8-6; Johnson Drives In Four Runs, 2 on Homer-- Connie Mack III, Son Directs Team | True | | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/mrs-thorne-upsets-mrs-robbins-westchester-match-goes-19-holes-green.html | Mrs. Thorne Upsets Mrs. Robbins; Westchester Match Goes 19 Holes; Green Meadow Golfer Reaches Final Round of Championship With Mrs. Dietrich, Who Halts Miss Matthews, 7 and 6 | True | By Maureen Orcutt Special To the New York Times. | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/events-today.html | EVENTS TODAY | True | | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/power-over-money.html | POWER OVER MONEY | True | | C1B 418805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/the-former-kaiser-drinks-a-toast-to-his-neighbors.html | THE FORMER KAISER DRINKS A TOAST TO HIS NEIGHBORS | True | Times Wide World | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/childrens-camps-open-for-season-thousands-of-youngsters-quit-city.html | CHILDREN'S CAMPS OPEN FOR SEASON; Thousands of Youngsters Quit City by Train and Bus for Vacation in Country | True | | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/shot-ends-solitaire-jobless-chauffeur-a-suicide-with-three-aces.html | SHOT ENDS SOLITAIRE; Jobless Chauffeur a Suicide With Three Aces Showing | True | | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/says-smith-lost-430000-in-deals-broker-who-handled-wheat-trading.html | SAYS SMITH LOST $430,000 IN DEALS; Broker Who Handled Wheat Trading for L.S.U. Head Is Grand Jury Witness WPA INQUIRY IS SPURRED Huey Long's Newspaper, Which Has Profited Leche, May Go to Governor Earl Long | True | By Raymond Daniell Special To the New York Times. | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/upholds-sharing-in-lawyers-title-appellate-division-gives-ruling-on.html | UPHOLDS SHARING IN LAWYERS TITLE; Appellate Division Gives Ruling on Unsold Interest | True | | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/more-banks-adopt-saturday-closing-eight-savings-institutions-are.html | MORE BANKS ADOPT SATURDAY CLOSING; Eight Savings Institutions Are Added to the Ranks of Those for Summer Change | True | | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/would-open-alaska-to-refugees.html | Would Open Alaska to Refugees | True | | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/egypt-sells-more-citrus.html | Egypt Sells More Citrus | True | Special to THE NEW YORK TIMES. | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/wilhelmina-does-painting-of-horse-for-soninlaw.html | Wilhelmina Does Painting Of Horse for Son-in-Law | True | | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/tutwiler-defeats-reed-at-19th-hole-lawrenceville-star-reaches-third.html | TUTWILER DEFEATS REED AT 19TH HOLE; Lawrenceville Star Reaches Third Round of Eastern Scholastic Title Golf LEWIS OF BLAIR EXCELS Turns Back Williams, Andover Player, at 20th--Beckjord Tops Koslowski, 5 and 4 | True | By William D. Richardson Special To the New York Times. | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/threat-in-labor-strife-vermont-manager-is-warned-of-bombing-of-ship.html | THREAT IN LABOR STRIFE; Vermont Manager Is Warned of Bombing of Ship Model | True | | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/church-sets-up-headquarters.html | Church Sets Up Headquarters | True | | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/advertising-news-and-notes-tire-campaigns-extensive.html | Advertising News and Notes; Tire Campaigns Extensive | True | | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/dominion-deposits-decline-7387000-chartered-bank-receipts-rise.html | DOMINION DEPOSITS DECLINE $7,387,000; Chartered Bank Receipts Rise $2,225,000 in Week to June 28 | True | | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/injured-aerialist-walks-again.html | Injured Aerialist Walks Again | True | | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/tammany-marks-its-153d-birthday-massed-battle-flags-and-pleas-for.html | TAMMANY MARKS ITS 153D BIRTHDAY; Massed Battle Flags and Pleas for National Defense Are Features of Observance POLITICAL FLAVOR MISSING Senators Wagner and Mead Detained at Capital--Army and Navy Represented | True | | C1B 418805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/talk-stiffest-yet-britons-will-oppose-new-aggression-to-full.html | TALK STIFFEST YET; Britons Will Oppose New Aggression to Full, Foreign Head Says REICH HELD SELF-ISOLATED But Negotiation on All Axis Grievances Is Offered if Threat of Force Ends | True | By Robert P. Post Special Cable To the New York Times. | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/frank-s-dearstyne-was-member-of-albany-tobacco-firm-founded-50.html | FRANK S. DEARSTYNE; Was Member of Albany Tobacco Firm Founded 50 Years Ago | True | Special to THE NEW YORK TIMES. | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/moffat-bill-asks-school-pay-cuts-kindergartens-retained-in-measure.html | MOFFAT BILL ASKS SCHOOL PAY CUTS; Kindergartens Retained in Measure Up Today--Aid of Lehman Needed for a Vote | True | By Warren Moscow Special To the New York Times. | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/canadian-naval-cadets-here-for-a-holiday.html | CANADIAN NAVAL CADETS HERE FOR A HOLIDAY | True | Times Wide World | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/critics-of-wpa-called-thirdrate-politicians-by-mayor-as-he.html | Critics of WPA Called Third-Rate Politicians By Mayor as He Dedicates Hospital Camp; CONVALESCENT DAY CAMP OPENED HERE YESTERDAY | True | Times Wide World | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/railroad-group-elects-jw-newell-named-chairman-of-accounting.html | RAILROAD GROUP ELECTS; J.W. Newell Named Chairman of Accounting Division | True | | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/capt-james-mcannel-former-commodore-of-canadian-pacifics-lake-fleet.html | CAPT. JAMES M'CANNEL; Former Commodore of Canadian Pacific's Lake Fleet | True | | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/unveil-great-statue-of-roger-williams-leaders-at-providence-also.html | UNVEIL GREAT STATUE OF ROGER WILLIAMS; Leaders at Providence Also See His Dust Put in Memorial | True | Special to THE NEW YORK TIMES. | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/unions-see-designs-on-rail-labor-act-labor-executives-assert.html | UNIONS SEE DESIGNS ON RAIL LABOR ACT; Labor Executives Assert Carriers Have Fired 'OpeningGun' for Law ChangeDENIALS FAIL TO SATISFYDiscord Threatens on DisputeProcedure Rules When TwoSides Confer Today | True | By Louis Stark Special To the New York Times. | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/selling-pressure-resisted-by-cotton-despite-weakness-of-stock.html | SELLING PRESSURE RESISTED BY COTTON; Despite Weakness of Stock Market, Commodity Closes 1 Point Higher to 3 Lower LIVERPOOL RISES SHARPLY Advices Reflect Improvement in Condition of the Crop During Past Week | True | | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/topics-in-wall-street-federal-reserve-statements.html | TOPICS IN WALL STREET; Federal Reserve Statements | True | | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/outing-for-children-and-mothers.html | Outing for Children and Mothers | True | | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/city-votes-to-reduce-realty-tax-discount-approves-cut-from-4-to-2.html | CITY VOTES TO REDUCE REALTY TAX DISCOUNT; Approves Cut From 4 to 2% for any Prepaid Levies | True | | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/bees-defeat-giants-with-six-runs-in-second-yankees-break-even-a.html | Bees Defeat Giants With Six Runs in Second; Yankees Break Even; A HOMER WHICH ACCOUNTED FOR THREE BOSTON RUNS | True | By Arthur J. Daley | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/challenges-roosevelt-barton-says-he-does-not-know-of-a.html | CHALLENGES ROOSEVELT; Barton Says He Does Not Know of a Self-Liquidating Hospital | True | | C1B 418805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/leon-fraser-to-sail-monday.html | Leon Fraser to Sail Monday | True | | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/qualifying-sites-set-for-us-golf-trials-for-amateur-tourney-in.html | QUALIFYING SITES SET FOR U.S. GOLF; Trials for Amateur Tourney in September to Be Held Aug. 29 on 28 Courses FOUR CENTERS ELIMINATED Former Champions Are Exempt From District Tests for Competition in Illinois | True | | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/bill-farnsworth-runs-dead-heat-with-armor-bearer-in-feature-at.html | Bill Farnsworth Runs Dead Heat With Armor Bearer in Feature at Aqueduct; GREENTREE RACERS REGISTER DOUBLE Wake Robin Wins, Then Armor Bearer Finishes Even With Favored Bill Farnsworth ARCARO HAS THREE FIRSTS Old Story Completes Another Triple for Him--Wall Is Slightly Hurt in Fall | True | By Bryan Field | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/canada-to-admit-bata-workers.html | Canada to Admit Bata Workers | True | | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/knowles-of-apawamis-captures-westchester-senior-golf-title-he-cards.html | Knowles of Apawamis Captures Westchester Senior Golf Title; He Cards 154 to Beat Morris of Scarsdale by One Stroke--Geddes, Champion for Three Years, Places Third With 157 | True | Special to THE NEW YORK TIMES. | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/jr-thompson-jr-ousted-directors-of-restaurant-chain-make-paul-moore.html | J.R. THOMPSON JR. OUSTED; Directors of Restaurant Chain Make Paul Moore President | True | Special to THE NEW YORK TIMES. | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/reserve-banks-cut-federal-holdings-13378000-reduction-first-in.html | RESERVE BANKS CUT FEDERAL HOLDINGS; $13,378,000 Reduction, First in Years, Due to Technical Conditions, Says Board CREDIT HERE OFF IN WEEK Down $2,000,000, Despite $12,000,000 Rise in Trade Loans--Investments Up | True | | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/boy-has-20th-bone-fracture.html | Boy Has 20th Bone Fracture | True | | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/french-line-celebrates-today.html | French Line Celebrates Today | True | | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/auction-sales.html | AUCTION SALES | True | | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/medical-center-begun-navy-breaks-ground-for-biggest-such.html | MEDICAL CENTER BEGUN; Navy Breaks Ground for Biggest Such Institution in the World | True | Special to THE NEW YORK TIMES. | C1B 418805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/investing-active-in-uptown-flats-properties-in-harlem-and-on-west.html | INVESTING ACTIVE IN UPTOWN FLATS; Properties in Harlem and on West Side Are Involved in Day's Transactions DEAL IN AMSTERDAM AVE. 13-Family House at No. 803 Taken by Operators--8 West 99th St. Transferred | True | | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/green-outpoints-corchado.html | Green Outpoints Corchado | True | | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/talmudical-academy-program.html | Talmudical Academy Program | True | | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/other-municipal-loans-chattanooga-tenn.html | OTHER MUNICIPAL LOANS; Chattanooga, Tenn. | True | | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/text-of-address-by-viscount-halifax-warning-against-aggression.html | Text of Address by Viscount Halifax Warning Against Aggression | True | Wireless to THE NEW YORK TIMES. | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/5452459-net-income-for-philadelphia-co-figure-to-april-30-is-below.html | $5,452,459 NET INCOME FOR PHILADELPHIA CO.; Figure to April 30 Is Below That of Preceding Period | True | | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/clearing-house-in-suit-harriman-bank-depositor-asks-full-repayment.html | CLEARING HOUSE IN SUIT; Harriman Bank Depositor Asks Full Repayment | True | | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/heliopolis-wins-stake-earl-of-derbys-racer-is-victor-over-fields.html | HELIOPOLIS WINS STAKE; Earl of Derby's Racer Is Victor Over Field's Comptroller | True | | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/rome-discounts-halifaxs-speech.html | Rome Discounts Halifax's Speech | True | | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/sec-allows-financing-new-york-state-electric-to-sell-19000000-bonds.html | SEC ALLOWS FINANCING; New York State Electric to Sell $19,000,000 Bonds and Stock | True | Special to THE NEW YORK TIMES. | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/bremen-will-sail-with-1600.html | Bremen Will Sail With 1,600 | True | | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/naval-orders-movements-of-naval-vessels.html | Naval Orders; Movements of Naval Vessels | True | | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/financial-markets-stocks-fall-one-to-three-points-in-sharpest-break.html | FINANCIAL MARKETS; Stocks Fall One to Three Points in Sharpest Break Since April 8; Bonds Weak--Wheat Off | True | | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/william-tell-ignores-bad-light.html | 'William Tell' Ignores Bad Light | True | | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/power-board-approves-tennessee-deal-for-tva.html | Power Board Approves Tennessee Deal for TVA | True | Special to THE NEW YORK TIMES. | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/dr-hugh-walker-british-professor-was-author-of-many-booksdies-at-84.html | DR. HUGH WALKER; British Professor Was Author of Many Books--Dies at 84 | True | Special Cable to THE NEW YORK TIMES. | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/jerome-b-keating-labor-leader-here-former-state-president-of-the.html | JEROME B. KEATING, LABOR LEADER HERE; Former State President of the Metal Trades Council Dies | True | | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/village-debtless-celebrates.html | Village, Debtless, Celebrates | True | | C1B 418805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/ghostflyer-takes-dash-in-delaware-stewart-colorbearer-leads.html | GHOSTFLYER TAKES DASH IN DELAWARE; Stewart Colorbearer Leads Johnson's Key Man to the Wire by Two Lengths GRAND PAGEANT IS THIRD Victor, With DeCamillas in the Saddle, Returns $8.10 for $2 Mutuel Ticket | True | | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/476-changes-listed-in-fire-department-mcelligott-announces-many.html | 476 CHANGES LISTED IN FIRE DEPARTMENT; McElligott Announces Many Shifts and Promotions | True | | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/gruntal-ohrbach-f-kaufmann-head-westchester-field-with-74-share.html | Gruntal, Ohrbach, F. Kaufmann Head Westchester Field With 74; SHARE HONORS IN WESTCHESTER AMATEUR GOLF TITLE PLAY | True | By Lincoln A. Werden Special To the New York Times. | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/pistol-tourney-starts-today.html | Pistol Tourney Starts Today | True | | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/lumber-output-up-more-than-seasonally-shipments-advance-but-orders.html | Lumber Output Up More Than Seasonally; Shipments Advance but Orders Are Lower | True | | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/henry-stuartjones-a-classical-scholar-former-vice-chancellor-of-the.html | HENRY STUART-JONES, A CLASSICAL SCHOLAR; Former Vice Chancellor of the University of Wales Dies | True | Special Cable to THE NEW YORK TIMES. | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/millardgessling.html | Millard--Gessling | True | | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/13-arabs-are-slain-in-day-of-violence-palestine-jews-are-aroused-by.html | 13 ARABS ARE SLAIN IN DAY OF VIOLENCE; Palestine Jews Are Aroused by Threat of Prohibition on Land Sales to Them LEADERS DEPLORE TERROR 200 Moderates Sign Appeal for End of Outrages--742 Illegal Entrants Seized | True | Wireless to THE NEW YORK TIMES. | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/japanese-officer-minimizes-parley-tientsin-spokesman-expects-little.html | JAPANESE OFFICER MINIMIZES PARLEY; Tientsin Spokesman Expects Little From Tokyo and Hints at a Tighter Blockade BUT CONDITIONS IMPROVE Silence in Capital Indicates a Delicate Situation in Which the Army Is Overruled | True | | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/mary-cadley-engaged-alumna-of-smith-college-will-be-married-to.html | MARY CADLEY ENGAGED; Alumna of Smith College Will Be Married to Richard Burke | True | Special to THE NEW YORK TIMES. | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/594000000-gold-in-english-funds-british-treasury-gives-march-31.html | 594,000,000 GOLD IN ENGLISH FUNDS; British Treasury Gives March 31 Data for Equalization and Issue Bureau of Bank 835,400,000 YEAR BEFORE Equalization Account Said to Contain Relatively Little Foreign Currency | True | Wireless to THE NEW YORK TIMES. | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/approach-to-open-for-lincoln-tube-new-jerseys-latest-highway-which.html | APPROACH TO OPEN FOR LINCOLN TUBE; NEW JERSEY'S LATEST HIGHWAY WHICH WILL BE OPENED TODAY | True | Times Wide World | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/mrs-helen-martin-writer-of-fiction-novelist-who-won-fame-with.html | MRS. HELEN MARTIN, WRITER OF FICTION; Novelist Who Won Fame With Stories of Pennsylvania Dutch Life Dies TWO BOOKS DRAMATIZED Mrs. Fiske Played the Lead in 'Erstwhile Susan'--Last Novel in 1937 | True | Special to THE NEW YORK TIMES. | C1B 418805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/sally-gallagher-engaged-to-marry-milton-academy-alumna-to-be-wed-to.html | SALLY GALLAGHER ENGAGED TO MARRY; Milton Academy Alumna to Be Wed to John W. Blodgett Jr., Western Lumberman | True | | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/brazil-to-get-submarines-italy-to-supply-three-in-deal-for-coffee.html | BRAZIL TO GET SUBMARINES; Italy to Supply Three in Deal for Coffee and Other Products | True | Wireless to THE NEW YORK TIMES. | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/milkmens-union-refuses-to-yield-employers-counterproposal-to-their.html | MILKMEN'S UNION REFUSES TO YIELD; Employers' Counter-Proposal to Their Demands Rejected | True | | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/credit-better-in-chicago-collections-were-578-above-the-1938-figure.html | CREDIT BETTER IN CHICAGO; Collections Were 5.78% Above the 1938 Figure for May | True | | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/asks-report-on-dealings-exchange-orders-member-firms-to-file-weekly.html | ASKS REPORT ON DEALINGS; Exchange Orders Member Firms to File Weekly Statements | True | | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/coastal-rate-plans-opposed-at-hearing-warley-criticizes-both-dual.html | COASTAL RATE PLANS OPPOSED AT HEARING; Warley Criticizes Both Dual and Minimum Scales | True | | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/vona-to-box-pimpinella.html | Vona to Box Pimpinella | True | | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/exonerated-in-fair-case.html | Exonerated in Fair Case | True | | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/la-guardia-names-cooper-as-justice-magistrate-is-appointed-for-a.html | LA GUARDIA NAMES COOPER AS JUSTICE; Magistrate Is Appointed for a 10-Year Special Sessions Term to Succeed Walling MASTERSON IN VACANCY Siegel Also Gets Court Post --Mrs. Straus Selected for College Board | True | | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/mrs-schrein-found-guilty-of-larceny-jury-of-men-convicts-her-on.html | MRS. SCHREIN FOUND GUILTY OF LARCENY; Jury of Men Convicts Her on Beck Charges in Case Judge Calls 'Somewhat Peculiar' HUSBAND CONSOLES HER Former Secretary of Theatre Concern Faces Maximum of 15 to 30 Years | True | | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/berl-turns-back-mdowell-2-and-1-stanford-sophomore-reaches.html | BERL TURNS BACK M'DOWELL, 2 AND 1; Stanford Sophomore Reaches Semi-Finals in National College Golf Tourney MERRITT OF YALE VICTOR Downs Ramsel of L.S.U. on 19th--Hall of Iowa State, D'Antoni, Tulane, Win | True | | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/jacobskessler.html | Jacobs--Kessler | True | | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/columbia-expects-13000-85-extra-clerks-added-for-registration.html | COLUMBIA EXPECTS 13,000; 85 Extra Clerks Added for Registration Starting Today | True | | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/new-partners-in-stock-firm.html | New Partners in Stock Firm | True | | C1B 418805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/helen-m-francis-married-in-home-brooklyn-girl-wed-to-henry-emerson.html | HELEN M. FRANCIS MARRIED IN HOME; Brooklyn Girl Wed to Henry Emerson Butler Jr., Yale Law School Student SHE IS SMITH GRADUATE Charlotte Hotchkiss Is Only Attendant-- Bridegroom's Brother the Best Man | True | Pach Bros. | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/3-gain-in-incomes-in-5-months-shown-individuals-total-of.html | 3% GAIN IN INCOMES IN 5 MONTHS SHOWN; Individuals' Total of $65,400,000,000 for Year Indicated,Against $64,200,000,000 RISE OF 4% FOR EMPLOYES Dividends Off 7% From Period in 1938, Interest Stable, Secretary of Commerce Says | True | Special to THE NEW YORK TIMES. | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/wpa-aide-jailed-for-bribery.html | WPA Aide Jailed for Bribery | True | | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/tells-of-check-on-bread-mold.html | Tells of Check on Bread Mold | True | | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/at-the-worlds-fair.html | AT THE WORLD'S FAIR | True | By Meyer Berger | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/queens-taxpayer-financed.html | Queens Taxpayer Financed | True | | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/italy-betters-its-trade-it-builds-a-favorable-balance-with-spain.html | ITALY BETTERS ITS TRADE; It Builds a Favorable Balance With Spain | True | Special to THE NEW YORK TIMES. | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/miss-berg-victor-on-links-7-and-5-easily-defeats-miss-macrae-in.html | MISS BERG VICTOR ON LINKS, 7 AND 5; Easily Defeats Miss Macrae in Trans-Mississippi Golf --Miss Miley Advances | True | | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Charles Poore | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/galentos-dog-bites-man.html | Galento's Dog Bites Man | True | | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/building-plans-filed-new-structures-and-alterations-are-among-the.html | BUILDING PLANS FILED; New Structures and Alterations Are Among the Projects | True | | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/wheat-quotations-in-upward-moves-political-situation-in-europe.html | WHEAT QUOTATIONS IN UPWARD MOVES; Political Situation in Europe Affects Prices in Liverpool, Winnipeg and Chicago CORN ALSO GOES HIGHER Close Is Up 3/8 to 5/8c a Bushel After Early Liquidation-- Oats and Rye Rise | True | Special to THE NEW YORK TIMES. | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/engineering-awards-off-38-for-week-private-and-public-lettings-fail.html | ENGINEERING AWARDS OFF 38% FOR WEEK; Private and Public Lettings Fail to Reach 1938 Levels | True | | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/general-craigs-valedictory.html | GENERAL CRAIG'S VALEDICTORY | True | | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/dr-frank-mmechan-anesthetics-expert-cleveland-physician-editor-of.html | DR. FRANK M'MECHAN, ANESTHETICS EXPERT; Cleveland Physician, Editor of Three Publications, Dies at 60 | True | Special to THE NEW YORK TIMES. | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/chain-store-sale.html | CHAIN STORE SALE | True | | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/annual-outing-held-by-security-dealers-associations-program-of.html | ANNUAL OUTING HELD BY SECURITY DEALERS; Association's Program of Sports Featured by Golf Tourneys | True | Special to THE NEW YORK TIMES. | C1B 418805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/dividend-confusion-cited-traders-ask-that-payments-be-announced.html | DIVIDEND CONFUSION CITED; Traders Ask That Payments Be Announced Well in Advance | True | | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/bund-liquor-permit-opposed.html | Bund Liquor Permit Opposed | True | Special to THE NEW YORK TIMES. | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/unit-to-interpret-economics-sought-dr-kemmerer-of-princeton.html | UNIT TO INTERPRET ECONOMICS SOUGHT; Dr. Kemmerer of Princeton Proposes Body to Clarify Government Policies CREDIT DEMAND 'SCARED' He Warns That Present Trend Has Piled Up Idle Funds in Money Markets | True | | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/circulation-rises-in-bank-of-england-4308000-increase-in-week.html | CIRCULATION RISES IN BANK OF ENGLAND; 4,308,000 Increase in Week Shown--Reserve Ratio Off | True | | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/daughter-to-james-richmonds.html | Daughter to James Richmonds | True | | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/president-fights-but-obstacles-pile-up-against-any-action-by.html | PRESIDENT FIGHTS; But Obstacles Pile Up Against Any Action by Midnight Tonight RACING WITH RELIEF BILL Way Is Cleared for Passage of Other Measures Hinging on Close of the Fiscal Year | True | By Turner Catledge Special To the New York Times. | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/sasse-protests-again-he-says-minors-are-still-being-admitted-to.html | SASSE PROTESTS AGAIN; He Says Minors Are Still Being Admitted to Fair Nude Shows | True | | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/other-utility-earnings.html | OTHER UTILITY EARNINGS | True | | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/reserve-balances-of-the-member-banks-increase-17000000-in-week-to.html | Reserve Balances of the Member Banks Increase $17,000,000 in Week to June 28 | True | Special to THE NEW YORK TIMES. | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/testimony-ends-in-buckner-trial-jury-will-get-mail-fraud-and.html | TESTIMONY ENDS IN BUCKNER TRIAL; Jury Will Get Mail Fraud and Conspiracy Cases Against Him and Co-defendants Today HYDE STORY COMPLETED Statements Unfavorable to Two Others--Buencamino Fails to Take Stand | True | | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/working-hunter-trophy-taken-by-ballela-at-fairfield-county-show.html | Working Hunter Trophy Taken by Ballela at Fairfield County Show; MODERNISTIC GAINS OPEN JUMPER BLUE Mrs. Lasker Pilots Entry to Victory Over Brookside as Exhibition Starts HIGH ROCK POMPO LEADER Heads Two Strong Divisions--Camp Outstanding Among Throughbred Hunters FOUR OF THE EQUESTRIENNES AT HORSE SHOW IN WESTPORT | True | By Henry R. Ilsley Special To the New York Times. | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/128-east-72d-st-leased.html | 128 East 72d St. Leased | True | | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/buys-factory-site-near-queens-plaza-stimmel-winch-co-to-build-long.html | BUYS FACTORY SITE NEAR QUEENS PLAZA; Stimmel Winch Co. to Build Long Island City Plant | True | | C1B 418805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/company-changes-its-year.html | Company Changes Its Year | True | | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/st-pauls-school-captures-trophy-crew-annexes-mallory-series-with.html | ST. PAUL'S SCHOOL CAPTURES TROPHY; Crew Annexes Mallory Series With Victory Over Loomis in Final Sailing Race | True | Special to THE NEW YORK TIMES. | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/for-a-safe-weekend.html | FOR A SAFE WEEK-END | True | | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/white-sox-triumph-after-losing-9-to-3-defeat-st-louis-75-on-clint.html | WHITE SOX TRIUMPH AFTER LOSING, 9 TO 3; Defeat St. Louis, 7-5, on Clint Brown's Relief Pitching | True | | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/wage-minimum-held-defeating-own-end-mill-man-holds-labor-tactics.html | WAGE MINIMUM HELD DEFEATING OWN END; Mill Man Holds Labor Tactics Spur Use of Machines | True | | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/yaleharvard-netmen-off-today-for-england.html | Yale-Harvard Netmen Off Today for England | True | | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/warren-ayres-tyrrell-designing-engineer-for-board-of-water-supply.html | WARREN AYRES TYRRELL; Designing Engineer for Board of Water Supply Dies | True | Special to THE NEW YORK TIMES. | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/derujinsky-wins-award.html | Derujinsky Wins Award | True | | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/bank-clearings-hit-4800797000-total-for-22-cities-again-tops-that.html | BANK CLEARINGS HIT $4,800,797,000; Total for 22 Cities Again Tops That of Year Before, While New York Falls VOLUME HERE DOWN 4.1% Drops to $2,883,068,000 in Fourth Successive Decline-- Rise Elsewhere Is 10.9% | True | | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/utility-is-expected-to-declare-dividend-commonwealth-edison-to-pass.html | UTILITY IS EXPECTED TO DECLARE DIVIDEND; Commonwealth Edison to Pass on 40¢ Payment Today | True | Special to THE NEW YORK TIMES. | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/bmt-sale-pact-to-be-signed-today-arrangement-made-for-action-as.html | B.M.T. SALE PACT TO BE SIGNED TODAY; Arrangement Made for Action as Estimate Board Upholds Purchase 15 to 1 | True | | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/news-of-markets-in-european-cities-price-of-silver-hits-sixyear-low.html | NEWS OF MARKETS IN EUROPEAN CITIES; Price of Silver Hits Six-Year Low in London as Stocks Continue Downward PARIS BOURSE HAD BAD DAY Political Situation Depresses Session in Amsterdam-- Berlin Trading Dull | True | Wireless to THE NEW YORK TIMES. | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/magistrate-brough-retires.html | Magistrate Brough Retires | True | | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/sees-science-based-on-real-democracy-kaempffert-addresses-chrysler.html | SEES SCIENCE BASED ON REAL DEMOCRACY; Kaempffert Addresses Chrysler Engineering Commencement | True | Special to THE NEW YORK TIMES. | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/smokers-rush-to-stock-up-with-cigarettes-before-state-tax-raises.html | Smokers Rush to Stock Up With Cigarettes Before State Tax Raises Price Tomorrow | True | | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/jablonower-loses-11000-school-job-court-voids-test-that-only-he.html | JABLONOWER LOSES $11,000 SCHOOL JOB; Court Voids Test That Only He Survived-- Queries on Social Views Held Illegal | True | | C1B 418805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/helen-keller-charmed-by-the-exposition-promises-to-visit-it-again.html | Helen Keller, Charmed by the Exposition, Promises to Visit It Again; FAMOUS DEAF AND BLIND AUTHOR AT THE FAIR | True | By Russell B. Porter | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/soccer-officials-meet.html | Soccer Officials Meet | True | | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/sutherlandneu.html | Sutherland--Neu | True | | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/federal-housing-rule-bars-30-families-accepted-as-tenants-at-red.html | Federal Housing Rule Bars 30 Families, Accepted as Tenants, at Red Hook Project | True | | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/cosmic-bullets-make-dust-of-atom-experts-in-ray-research-say-they.html | COSMIC 'BULLETS' MAKE DUST OF ATOM; Experts in Ray Research Say They Are Most Destructive Particles Yet Discovered CONSTITUTE MESOTRON Smallest Known Dimension Is Reported in Sizes of Fragments by Atomic Blasts | True | Special to THE NEW YORK TIMES. | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/townsend-morgan-formerly-practiced-law-here-with-samuel-seabury.html | TOWNSEND MORGAN; Formerly Practiced Law Here With Samuel Seabury | True | | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/cio-sets-course-in-state-politics-lewis-group-in-albany-conference.html | C.I.O. SETS COURSE IN STATE POLITICS; Lewis Group in Albany Conference Adopts Program for'More Independent Action'WILL COURT FARMERS AIDAlso Plans Subcommittees andPolitical Forums in VariousCities--Silent on A.L.P. | True | Special to THE NEW YORK TIMES. | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/devoe-raynolds-turn-loss-to-gain-concern-and-subsidiaries-had-net.html | DEVOE & RAYNOLDS TURN LOSS TO GAIN; Concern and Subsidiaries Had Net Profit of $105,594 in Six Months to May 31 SALES INCREASED 16.1% Results of Operations Listed by Other Corporations With Comparative Figures | True | | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/investing-trusts-cancel-stock-sale-agreement-made-by-american.html | INVESTING TRUSTS CANCEL STOCK SALE; Agreement Made by American General and International Equities Ends Suit SHARES TO BE RETURNED General Investment's Issues Will Revert to American General for Cash | True | | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/cotton-treaty-ratified-senate-approves-british-deal-giving-us.html | COTTON TREATY RATIFIED; Senate Approves British Deal Giving Us Rubber in Exchange | True | Special to THE NEW YORK TIMES. | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/reserve-bank-position.html | RESERVE BANK POSITION | True | | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/win-in-marbles-play-jersey-and-georgia-boys-enter-national-contest.html | WIN IN MARBLES PLAY; Jersey and Georgia Boys Enter National Contest Today | True | Special to THE NEW YORK TIMES. | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/slated-to-be-president-of-schick-dry-shaver.html | Slated to Be President Of Schick Dry Shaver | True | | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/boy-scout-pedaling-to-coast.html | Boy Scout Pedaling to Coast | True | | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/steel-employment-fell-5000-in-may-pay-rose.html | Steel Employment Fell 5,000 in May; Pay Rose | True | | C1B 418805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/luncheon-is-given-for-nancy-hanford-mother-entertains-for-her-perry.html | LUNCHEON IS GIVEN FOR NANCY HANFORD; Mother Entertains for Her-- Perry Halls Dinner Hosts | True | | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/business-records.html | BUSINESS RECORDS | True | | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/mandates-body-adjourns-report-to-council-contains-no-palestine.html | MANDATES BODY ADJOURNS; Report to Council Contains No Palestine Recommendations | True | Wireless to THE NEW YORK TIMES. | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/jimmy-snyder-is-killed-midget-auto-race-fatal-to-runnerup-at.html | JIMMY SNYDER IS KILLED; Midget Auto Race Fatal to Runner-Up at Indianapolis | True | | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/gillespie-defeats-bowden-by-63-63-atlantan-gains-semifinals-in.html | GILLESPIE DEFEATS BOWDEN BY 6-3, 6-3; Atlantan Gains Semi-Finals in Jersey Title Net Play | True | Special to THE NEW YORK TIMES. | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/successor-to-spellman-is-consecrated-at-boston.html | Successor to Spellman Is Consecrated at Boston | True | Times Wide World | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/miss-sanfilippo-victor-reaches-semifinals-in-girls-metropolitan.html | MISS SANFILIPPO VICTOR; Reaches Semi-Finals in Girls' Metropolitan Title Tennis | True | | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/boy-16-held-in-shooting-chum.html | Boy, 16, Held in Shooting Chum | True | | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/ruth-clemens-wed-to-joseph-hamilton-east-orange-girl-becomes-bride.html | RUTH CLEMENS WED TO JOSEPH HAMILTON; East Orange Girl Becomes Bride on Parents' 29th Anniversary | True | Special to THE NEW YORK TIMES. | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/pittsburgh-business-up-recent-sharp-rise-continues-after-slight.html | PITTSBURGH BUSINESS UP; Recent Sharp Rise Continues After Slight Setback | True | Special to THE NEW YORK TIMES. | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/property-auctioned-at-3d-ave-and-43d-st-plaintiff-bids-in-plot-200.html | PROPERTY AUCTIONED AT 3D AVE. AND 43D ST.; Plaintiff Bids in Plot 200 by 100 Feet for $400,000 | True | | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/cubs-topple-cards-as-french-excels-southpaw-halts-rally-in-the-ninth.html | CUBS TOPPLE CARDS AS FRENCH EXCELS; Southpaw Halts Rally in the Ninth and Chicagoans Gain Triumph by 7-6 | True | | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/operator-leases-7-park-ave-hotel-350room-building-at-34th-st-to-be.html | OPERATOR LEASES 7 PARK AVE. HOTEL; 350-Room Building at 34th St. to Be Renovated and Run by W.L. Steiger | True | | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/weinsteingoldenson.html | Weinstein--Goldenson | True | | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/somoza-promises-nicaraguan-canal-president-asserts-us-mission-is.html | SOMOZA PROMISES NICARAGUAN CANAL; President Asserts U.S. Mission Is Due in Country July 15 to Begin SurveyACCLAIMED ON HIS RETURNCrowds in Managua Cheer Him and Roosevelt WildlyAfter Visit Here | True | | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/french-officials-maintain-silence-comment-guarded-since-it-is.html | FRENCH OFFICIALS MAINTAIN SILENCE; Comment Guarded Since It Is Poland That Must Decide if Interests Are Menaced GAMELIN GOES TO BORDER Influential Papers Suggest the Wisdom of a Three-Power Warning to Germany | True | By P.j. Philip Wireless To the New York Times. | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/marler-flies-to-hospital-ambulance-takes-canadian-minister-from.html | MARLER FLIES TO HOSPITAL; Ambulance Takes Canadian Minister From Plane at Montreal | True | | C1B 418805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/poland-must-keep-sea-corridor-and-danzig-moscicki-declares-they-are.html | Poland Must Keep Sea Corridor And Danzig, Moscicki Declares; 'They Are the Air and Sun of Our National Life,' President Tells Millions Marking Navy Day--Oath of Resistance Is Taken | True | By Jerzy Szapiro Wireless To the New York Times. | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/jones-says-bank-examiners-delay-extension-of-credits-to-business.html | Jones Says Bank Examiners Delay Extension of Credits to Business; RFC Head Scores 'Outmoded, Unintelligent and Officious Criticism' by Group as He Testifies in Senate on Mead Bill | True | Special to THE NEW YORK TIMES. | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/18-internes-named-in-the-city-service-students-will-work-and-study.html | 18 'INTERNES NAMED IN THE CITY SERVICE; Students Will Work and Study in Departments for Summer | True | | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/alicia-patterson-wins-decree.html | Alicia Patterson Wins Decree | True | Special to THE NEW YORK TIMES. | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/italian-press-is-ignoring-the-situation-in-danzig.html | Italian Press Is Ignoring The Situation in Danzig | True | Wireless to THE NEW YORK TIMES. | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/the-stadium-concerts.html | THE STADIUM CONCERTS | True | | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/crown-prince-to-race-olav-to-sail-12meter-yacht-in-cup-event-on.html | CROWN PRINCE TO RACE; Olav to Sail 12-Meter Yacht in Cup Event on Wednesday | True | | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/fokine-ballet-postponed-groups-first-performance-at-stadium-off.html | FOKINE BALLET POSTPONED; Group's First Performance at Stadium Off Until Tonight | True | | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/teachers-bombard-albany-on-schools-letters-and-telegrams-urge.html | TEACHERS BOMBARD ALBANY ON SCHOOLS; Letters and Telegrams Urge Republicans to Reverse $9,700,000 Cut in Aid MARSHALL TO ADD PLEA He Will See Legislators on Behalf of State Group-- $100,00,000 Set as a Goal | True | | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/stock-broker-killed-on-hudson-parkway-emil-de-planque-57-struck-as.html | STOCK BROKER KILLED ON HUDSON PARKWAY; Emil de Planque, 57, Struck as He Crosses Roadway | True | | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/broker-is-sentenced-to-prison-for-thefts-elfast-gets-15-months.html | BROKER IS SENTENCED TO PRISON FOR THEFTS; Elfast Gets 15 Months Despite Pleas of Acquaintances | True | | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/miss-weber-breaks-world-archery-mark-gets-497-in-71-hits-in-single.html | MISS WEBER BREAKS WORLD ARCHERY MARK; Gets 497 in 71 Hits in Single National Round at Storrs | True | | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/grimmerrodgers.html | Grimmer--Rodgers | True | | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/weeks-carloadings-up-08-151-in-year-miscellaneous-index-higher.html | Week's Carloadings Up 0.8%; 15.1% in Year; Miscellaneous Index Higher, 'Others' Down | True | Special to THE NEW YORK TIMES. | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/bond-notes.html | BOND NOTES | True | | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/foreign-exchange-hit-by-war-fears-early-losses-nullified-by.html | FOREIGN EXCHANGE HIT BY WAR FEARS; Early Losses Nullified by Support--Pound Unchanged | True | | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | True | | C1B 418805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/passenger-plane-arrives-in-lisbon-dixie-clipper-crosses-ocean-in.html | PASSENGER PLANE ARRIVES IN LISBON; Dixie Clipper Crosses Ocean in Less Than 24 Hours, With 1 -Hour Stop in Horta OFF FOR MARSEILLE TODAY British Plans for Atlantic Flying Service to Start in August Told in London | True | | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/fire-department.html | Fire Department | True | | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/immigrant-boy-honored-german-mother-unable-to-speak-english-sees.html | IMMIGRANT BOY HONORED; German Mother, Unable to Speak English, Sees Him Graduate | True | Special to THE NEW YORK TIMES. | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/coast-guard-takes-lighthouses-today-absorbs-150yearold-service-as-a.html | COAST GUARD TAKES LIGHTHOUSES TODAY; Absorbs 150-Year-Old Service as a Part of Government's Reorganization Plan ST. GEORGE STATION ENDS Division Has Dramatic Record of Protection for Ships in Danger at Sea | True | | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/cs-carscallen-75-jersey-city-banker-president-of-grain-merchants.html | C.S. CARSCALLEN, 75, JERSEY CITY BANKER; President of Grain Merchants Firm There Is Dead | True | | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/fbi-ready-to-join-hunt.html | F.B.I. Ready to Join Hunt | True | Special to THE NEW YORK TIMES. | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/hess-houghton-married-wed-in-her-plainfield-home-to-lessing.html | HESS HOUGHTON MARRIED; Wed in Her Plainfield Home to Lessing Engelking, Editor | True | Special to THE NEW YORK TIMES. | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/joan-hyman-married-has-five-attendants-at-bridal-to-warren-m.html | JOAN HYMAN MARRIED; Has Five Attendants at Bridal to Warren M. Waterman | True | | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/security-dealer-cited-edward-n-mason-charged-with-conversion-of.html | SECURITY DEALER CITED; Edward N. Mason Charged With Conversion of Holdings | True | | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/niemoellers-two-years.html | NIEMOELLER'S TWO YEARS | True | | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/rail-lines-to-link-brazil-and-bolivia-bids-are-accepted-at-la-paz.html | RAIL LINES TO LINK BRAZIL AND BOLIVIA; Bids Are Accepted at La Paz for First Part of Stretch From Santa Cruz to Frontier | True | Special Cable to THE NEW YORK TIMES. | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/mrs-lilla-dugmore-dies-on-long-island-daughter-of-wv-brokaw-was.html | MRS. LILLA DUGMORE DIES ON LONG ISLAND; Daughter of W.V. Brokaw Was Collector of Rare Tapestries | True | Special to THE NEW YORK TIMES. | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/heads-new-slavonic-league.html | Heads New Slavonic League | True | | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/belgian-cabinet-beaten-pierlot-ministry-keeps-office-because-of.html | BELGIAN CABINET BEATEN; Pierlot Ministry Keeps Office Because of World Situation | True | Wireless to THE NEW YORK TIMES. | C1B 418805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/fleetwood-suites-in-new-ownership-quick-resale-marks-transfer-of.html | FLEETWOOD SUITES IN NEW OWNERSHIP; Quick Resale Marks Transfer of 41-Family Apartment House in Westchester DEAL IN BUSINESS CENTER Station Plaza Building Sold in Hartsdale--Wooded Plot Conveyed in Harrison | True | | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/greens-lead-for-fall-yellowmossy-to-cypress-hues-to-replace-1938s.html | GREENS LEAD FOR FALL; Yellow-Mossy to Cypress Hues to Replace 1938's Blues | True | | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/mayor-chides-foes-of-federal-relief-tells-governors-he-cannot-see.html | MAYOR CHIDES FOES OF FEDERAL RELIEF; Tells Governors He Cannot See Why Many States Fight It but Accept Largesse SUGGESTS REFUSAL OF AID Gov. James Defends Stand Against Spending--Visiting Group Honored at Dinner | True | | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/mrs-kate-van-riper-cobb-retired-dress-designer-mother-of-late-song.html | MRS. KATE VAN RIPER COBB; Retired Dress Designer Mother of Late Song Writer | True | | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/toledo-business-gains.html | Toledo Business Gains | True | | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/arms-leak-in-bolivia-army-ordered-to-discover-how-argentine-police.html | ARMS LEAK IN BOLIVIA; Army Ordered to Discover How Argentine Police Got Guns | True | Special Cable to THE NEW YORK TIMES. | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/books-published-today.html | Books Published Today | True | | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/theatre-at-fair-is-to-continue-globe-with-shakespearean-works.html | THEATRE AT FAIR IS TO CONTINUE; Globe, With Shakespearean Works, Reverses Decision to Close--Business Better GROUPERS PICK AN OASIS Will Take Over Winnwood, at Smithtown, L.I., on July 15, for Summer Study | True | | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/germans-condemn-british-naval-note-call-it-dishonest-propaganda-not.html | GERMANS CONDEMN BRITISH NAVAL NOTE; Call It 'Dishonest Propaganda,' Not Serious Proposals | True | Wireless to THE NEW YORK TIMES. | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/embargo-injected-in-neutrality-bill-by-sudden-move-administration.html | EMBARGO INJECTED IN NEUTRALITY BILL BY SUDDEN MOVE; Administration Loses by Two-Vote Margin in the House on Republican Proposal NIGHT BATTLE ADJOURNED Democratic Leaders Are Marshaling Forces to Retrieve the Defeat in Final Vote | True | By Harold B. Hinton Special To the New York Times. | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/winnipeg-to-close-tomorrow.html | Winnipeg to Close Tomorrow | True | | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/woman-freed-in-shooting-jury-acquits-staten-island-nurse-in-15.html | WOMAN FREED IN SHOOTING; Jury Acquits Staten Island Nurse in 15 Minutes | True | | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/ha-gray-heads-coal-unit.html | H.A. Gray Heads Coal Unit | True | Special to THE NEW YORK TIMES. | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/soviet-permitted-to-sue-bank-here-court-reopens-1000000-action.html | SOVIET PERMITTED TO SUE BANK HERE; Court Reopens $1,000,000 Action Against National City | True | | C1B 418805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/says-farewell-to-pwa-ickes-praises-agency-on-eve-of-giving-it-to.html | SAYS FAREWELL TO PWA; Ickes Praises Agency on Eve of Giving It to Carmody | True | Special to THE NEW YORK TIMES. | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/buying-of-auto-at-detroit-told.html | Buying of Auto at Detroit Told | True | Special to THE NEW YORK TIMES. | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/jersey-vote-on-racing-saves-two-from-prison.html | Jersey Vote on Racing Saves Two From Prison | True | | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/police-department.html | Police Department | True | | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/virginia-snyder-a-bride-married-in-rye-to-capt-william-baggaley-of.html | VIRGINIA SNYDER A BRIDE; Married in Rye to Capt. William Baggaley of the Navy | True | Special to THE NEW YORK TIMES. | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/george-b-parsons-was-president-of-the-82-class-at-columbiadies-at.html | GEORGE B. PARSONS; Was President of the '82 Class at Columbia--Dies at 76 | True | | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/producers-sales-up-192-for-may-jobbers-with-best-increase-this-year.html | PRODUCERS' SALES UP 19.2% FOR MAY; Jobbers, With Best Increase This Year, Had a Volume 11.8% Ahead of 1938 THEIR STOCKS STILL FALL Census Bureau Reports Progressive Declines SinceFirst of the Year | True | Special to THE NEW YORK TIMES. | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/pendergast-men-indicted-in-fraud-kansas-citys-exmanager-and-two.html | PENDERGAST MEN INDICTED IN FRAUD; Kansas City's Ex-Manager and Two Others Are Accused | True | Special to THE NEW YORK TIMES. | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/mrs-baker-routed-by-mrs-torgerson-exchampion-gains-long-island-golf.html | MRS. BAKER ROUTED BY MRS. TORGERSON; Ex-Champion Gains Long Island Golf Final With Mrs. Rudel, Who Beats Mrs. March | True | By Fred van Ness Special To the New York Times. | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/lotteries-for-chicago-housing.html | Lotteries for Chicago Housing | True | Special to THE NEW YORK TIMES. | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/kennedy-polls-constituents-on-third-term-sends-franked-post-cards.html | Kennedy Polls Constituents on Third Term; Sends Franked Post Cards for Replies | True | Special to THE NEW YORK TIMES. | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/paris-hears-reich-calls-600000-men-some-reservists-are-said-to-be.html | PARIS HEARS REICH CALLS 600,000 MEN; Some Reservists Are Said to Be Taking Place of Troops Dispatched to Danzig MANY ARMS HELD SHIPPED But Nazi Organ in Free City Brands Reports of Increased Military Activity Lies | True | | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/citys-printing-bill-held-500000-high-mcgoldrick-holds-up-payment.html | CITY'S PRINTING BILL HELD $500,000 HIGH; McGoldrick Holds Up Payment --Company Provides Bond | True | | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/french-banks-loans-up-circulation-down-bills-discounted-rise.html | FRENCH BANK'S LOANS UP, CIRCULATION DOWN; Bills Discounted Rise 585,000,000 Francs, Notes Reduced | True | | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/case-of-senators-hurt.html | Case of Senators Hurt | True | | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/iron-and-steel-exports-off.html | Iron and Steel Exports Off | True | Special to THE NEW YORK TIMES. | C1B 418805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/harry-l-wilson-author-72-dead-he-was-creator-of-ruggles-of-red-gap.html | HARRY L. WILSON, AUTHOR, 72, DEAD; He Was Creator of Ruggles of Red Gap, Bunker Bean and Merton of the Movies BEGAN AS STENOGRAPHER Wrote Plays With Tarkington --Many Stories Were Made Features in the Films | True | | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/scrap-iron-consumption-down.html | Scrap Iron Consumption Down | True | | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/kilmartinabrams.html | Kilmartin--Abrams | True | Special to THE NEW YORK TIMES. | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/index-of-prices-turns-up-reversal-comes-after-declines-for-six.html | INDEX OF PRICES TURNS UP; Reversal Comes After Declines for Six Weeks | True | Special to THE NEW YORK TIMES. | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/congress-applauds-olav.html | Congress Applauds Olav | True | | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/business-notes.html | BUSINESS NOTES | True | | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/the-fair-today.html | THE FAIR TODAY | True | | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/john-t-murphy-jr-philadelphian-had-taught-law-at-pennsylvania-and-t.html | JOHN T. MURPHY JR.; Philadelphian Had Taught Law at Pennsylvania and Temple | True | Special to THE NEW YORK TIMES. | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/mehmed-spaho-56-of-belgrade-cabinet-communications-minister-chief.html | MEHMED SPAHO, 56, OF BELGRADE CABINET; Communications Minister, Chief of Nation's Moslems, Dies | True | Wireless to THE NEW YORK TIMES. | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/libel-judgment-in-wire-case-upset-western-union-company-held-to.html | LIBEL JUDGMENT IN WIRE CASE UPSET; Western Union Company Held to Have Certain Privileges in Handling Telegrams COURT ORDERS A RETRIAL Vacates $10,000 Ruling in Suit Based on the Sending of the Offending Message | True | | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/belgian-spy-ring-exposed-german-betrays-companions-to-police8.html | BELGIAN SPY RING EXPOSED; German Betrays Companions to Police--8 Arrested | True | Wireless to THE NEW YORK TIMES. | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/harvey-e-cory-treasurer-of-paper-supply-firm-in-rochester-was-60.html | HARVEY E. CORY; Treasurer of Paper Supply Firm in Rochester Was 60 | True | Special to THE NEW YORK TIMES. | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/white-sox-get-infielder.html | White Sox Get Infielder | True | | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/pravda-article-attacking-britain.html | Pravda Article Attacking Britain | True | | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/tea-coffee-merchants-elect-zenker-president.html | Tea, Coffee Merchants Elect Zenker President | True | Kaiden-Keystone, 1938 | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/georgia-university-loses-pwa-grant-ickess-charge-of-deception-is.html | GEORGIA UNIVERSITY LOSES PWA GRANT; Ickes's Charge of 'Deception' Is Denied by Chancellor | True | | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/baldwin-signs-bingo-bill.html | Baldwin Signs Bingo Bill | True | | C1B 418805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/conferees-vote-to-restore-money-power-silver-at-70c-and-renewed.html | CONFEREES VOTE TO RESTORE MONEY POWER, SILVER AT 70C AND RENEWED BUYING ABROAD; Dollar Power Vital to Business And Farmers, Morgenthau Warns They 'Had Better Start Worrying Seriously' If Senate Bill Is Passed, He Says-- Foreign Silver Price Cut Again | True | Special to THE NEW YORK TIMES. | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/lieutenant-shifted-in-police-shakeup-owens-transfer-the-fifth-at.html | LIEUTENANT SHIFTED IN POLICE SHAKE-UP; Owens Transfer the Fifth at East Side Station | True | | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/asks-tax-rise-from-lily-damita.html | Asks Tax Rise From Lily Damita | True | | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/helen-dearlove-is-wed-married-to-frank-henderson-in-his-long-island.html | HELEN DEARLOVE IS WED; Married to Frank Henderson in His Long Island Home | True | Special to THE NEW YORK TIMES. | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/sells-in-e-houston-st-trustee-conveys-apartment-at-corner-of.html | SELLS IN E. HOUSTON ST.; Trustee Conveys Apartment at Corner of Suffolk St. | True | | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/the-screen-in-review-ginger-rogers-and-charles-niven-featured-in.html | THE SCREEN IN REVIEW; Ginger Rogers and Charles Niven Featured in 'Bachelor Mother' at Music Hall-- 'Stronger Than Desire' at Capitol and 'They Asked for It' at Palace Also Open | True | By Frank S. Nugent | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/vim-loses-by-two-seconds.html | Vim Loses by Two Seconds | True | | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/lighthouse-tender-launched.html | Lighthouse Tender Launched | True | | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/senators-reject-boyle-nomination-only-three-vote-for-nevada-man.html | SENATORS REJECT BOYLE NOMINATION; Only Three Vote for Nevada Man Whom McCarran Called 'Personally Obnoxious' MacLEISH IS CONFIRMED Eight Negative Votes Are Cast Against Poet Named Librarian of Congress | True | Special to THE NEW YORK TIMES. | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/shriners-eat-in-baltimore-street.html | Shriners Eat in Baltimore Street | True | | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/500aweek-estate-on-mayors-fair-list-if-guest-prefers-brief-stay-its.html | $500-A-WEEK ESTATE ON MAYOR'S FAIR LIST; If Guest Prefers Brief Stay, It's Only $100 a Night | True | | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/votes-more-army-funds-senate-approves-223398000-total-over-billion.html | VOTES MORE ARMY FUNDS; Senate Approves $223,398,000-- Total Over Billion, King Says | True | | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/brooklyn-factory-sold-by-cork-firm-wholesale-furniture-concern-to.html | BROOKLYN FACTORY SOLD BY CORK FIRM; Wholesale Furniture Concern to Use Williamsburg Plant as Distribution Center APARTMENT IS PURCHASED 24-Suite Building at 271 Parkside Ave. Traded-- OtherTransactions in Borough | True | | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/brought-wife-from-italy-to-place-her-on-relief.html | Brought Wife From Italy To Place Her on Relief | True | | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/business-world-summer-reorders-still-light.html | Business World; Summer Reorders Still Light | True | | C1B 418805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/3-from-harvard-on-nine-dartmouth-also-places-trio-on-alleastern.html | 3 FROM HARVARD ON NINE; Dartmouth Also Places Trio on All-Eastern League Team | True | | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/koshinski-takes-golf-title.html | Koshinski Takes Golf Title | True | | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/financial-writers-dine-jn-frank-sec-chairman-is-guest-of-honor.html | FINANCIAL WRITERS DINE; J.N. Frank, SEC Chairman, Is Guest of Honor | True | | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/federal-reserve-bank-statements.html | FEDERAL RESERVE BANK STATEMENTS | True | | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/school-is-over-today-for-1210000-children.html | School Is Over Today For 1,210,000 Children | True | | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/the-european-situation.html | The European Situation | True | | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/philip-de-angelis-advertising-company-head-dies-while-listening-to.html | PHILIP DE ANGELIS; Advertising Company Head Dies While Listening to Fight | True | Special to THE NEW YORK TIMES. | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/rare-palm-display-will-arrive-today-tropical-specimens-to-go-on.html | RARE PALM DISPLAY WILL ARRIVE TODAY; TROPICAL SPECIMENS TO GO ON DISPLAY IN GARDENS ON PARADE AT WORLD'S FAIR | True | | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/votes-to-cut-stock-par-value.html | Votes to Cut Stock Par Value | True | | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/reserve-corps-orders-marine-corps-orders.html | Reserve Corps Orders; Marine Corps Orders | True | | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/germans-take-plane-over-south-atlantic-fockewulf-ship-delivered-to.html | GERMANS TAKE PLANE OVER SOUTH ATLANTIC; Focke-Wulf Ship Delivered to Brazil's Condor Syndicate | True | Wireless to THE NEW YORK TIMES. | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/mortgage-funds-distributed.html | Mortgage Funds Distributed | True | | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/naval-stores.html | NAVAL STORES | True | | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/7584000000-in-745-issues-in-4-years-underwritten-by-515-firms-sec.html | $7,584,000,000 in 745 Issues in 4 Years Underwritten by 515 Firms, SEC Reports | True | Special to THE NEW YORK TIMES. | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/cite-court-rulings-store-men-assert-precedent-backs-fight-on-coat.html | CITE COURT RULINGS; Store Men Assert Precedent Backs Fight on Coat Charges | True | | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/giants-sign-two-tackles-roberts-vinson-are-220poundersyoung-in.html | GIANTS SIGN TWO TACKLES; Roberts, Vinson Are 220-Pounders--Young in Dodger Fold | True | | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/letters-to-the-times-spending-program-opposed-pumppriming-is.html | Letters to The Times; Spending Program Opposed Pump-Priming Is Considered Handicap In an Enterprise Economy | True | KENNETH L. PRAY. | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/telephone-bonds-get-sec-registry-southern-bell-to-sell-publicly.html | TELEPHONE BONDS GET SEC REGISTRY; Southern Bell to Sell Publicly $22,250,000 of $25,000,000 3% Debenture Issue CASH TO PARENT CONCERN $17,198,025 Repayment to Be Made to American Telephone and Telegraph | True | Special to THE NEW YORK TIMES. | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/wool-goods-market-dull-most-mill-offices-will-have-fourday-shutdown.html | WOOL GOODS MARKET DULL; Most Mill Offices Will Have Four-Day Shutdown | True | | C1B 418805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/grill-owners-ask-license-protection-liquor-dealers-want-a-halt-on.html | GRILL OWNERS ASK LICENSE PROTECTION; Liquor Dealers Want a Halt on Taxation and Stricter Curb on Bootlegging CONTROL NOT OPPOSED Baxter Tells Session Here Industry Bars Attacks Seeking Destruction | True | | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/miss-mayer-keeps-title-world-foils-champion-is-victor-in-national.html | MISS MAYER KEEPS TITLE; World Foils Champion Is Victor in National Tourney | True | | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/glider-pilot-wins-honor-lieut-stanley-gets-golden-c-then-crashes-in.html | GLIDER PILOT WINS HONOR; Lieut. Stanley Gets Golden C, Then Crashes in Wheat Field | True | Special to THE NEW YORK TIMES. | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/leaves-insurance-organization.html | Leaves Insurance Organization | True | | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/may-vehicle-fees-up-216793.html | May Vehicle Fees Up $216,793 | True | | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/jessica-l-robbins-married-in-chapel-wed-to-hc-reindersfolmer-evelyn.html | JESSICA L. ROBBINS MARRIED IN CHAPEL; Wed to H.C. Reinders-Folmer -- Evelyn Darling Attendant | True | | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/schools-to-reopen-study-of-sex-issue-committee-of-city-educators.html | SCHOOLS TO REOPEN STUDY OF SEX ISSUE; Committee of City Educators Set Up to Consider Problem of Courses for Children EXPERTS WILL BE HEARD Buck, Reporting 'Unsolicited Opinions' on Subject, Says Most Favor Instruction | True | | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/more-teeth-than-justice.html | MORE TEETH THAN JUSTICE | True | | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/dalton-guilty-as-forger-former-controllers-aide-faces-24-years-for.html | DALTON GUILTY AS FORGER; Former Controllers' Aide Faces 24 Years for Thefts | True | | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/czech-fair-fund-raised-two-newspapers-give-1500-to-put-total-above.html | CZECH FAIR FUND RAISED; Two Newspapers Give $1,500 to Put Total Above $35,000 | True | | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/aknusti-conquers-hurlingham-9-to-3-four-gerry-brothers-annex-third.html | AKNUSTI CONQUERS HURLINGHAM, 9 TO 3; Four Gerry Brothers Annex Third in Row in Meadow Brook 20-Goal Polo EAST WILLISTON PREVAILS Crushes Bostwick Field, 20-4 --Roslyn and Hurricanes Other League Victors | True | By Robert F. Kelley Special To the New York Times. | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/travel-lines-are-set-for-the-holiday-rush.html | Travel Lines Are Set For the Holiday Rush | True | | C1B 418805 |
| 1939-06-30 | 1939-06-30 | https://www.nytimes.com/1939/06/30/archives/british-stalling-russian-charges-soviet-party-chief-accuses-them-of.html | BRITISH STALLING, RUSSIAN CHARGES; Soviet Party Chief Accuses Them of Delay in Hope of a Deal With Aggressors | True | By Harold Denny Wireless To the New York Times. | C1B 418805 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/business-leases.html | BUSINESS LEASES | True | | C1B 418862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/cigarette-sales-soar-on-eve-of-tax-special-arrangements-forced-on.html | CIGARETTE SALES SOAR ON EVE OF TAX; Special Arrangements Forced on Stores to Handle Crowds in Advance of New Levy SOME LINES BLOCK LONG Purchases Are Far in Excess of Day Before-- Inter-State Price War Feared | True | | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/horse-show-blues-won-by-camp-and-miss-kilkare-tightens-claim-to.html | Horse Show Blues Won by Camp and Miss Kilkare; TIGHTENS CLAIM TO HUNTER CHAMPIONSHIP AT WESTPORT | True | By Henry R. Ilsley Special To the New York Times. | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/michael-e-walsh-head-of-carroll-county-bar-in-maryland-a-lawyer-51.html | MICHAEL E. WALSH; Head of Carroll County Bar in Maryland a Lawyer 51 Years | True | | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/the-embargo-stands.html | THE EMBARGO STANDS | True | | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/miss-taubele-is-winner-miss-hirsh-also-reaches-final-in-new-jersey.html | MISS TAUBELE IS WINNER; Miss Hirsh Also Reaches Final in New Jersey Title Tennis | True | Special to THE NEW YORK TIMES. | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/dr-js-ferguson-physician-47-years-exsecretary-of-the-cornell.html | DR. J.S. FERGUSON, PHYSICIAN 47 YEARS; Ex-Secretary of the Cornell Medical School Faculty Dies in Hospital at 68 WAS A MASONIC LEADER Former Pediatrics Director at the Gouverneur Hospital-- Maine Society Founder Wrote for Medical Journals Served on War Service Board | True | | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/norways-cabinet-reorganized.html | Norway's Cabinet Reorganized | True | | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/letters-to-the-sports-editor-reducing-fouls-in-polo-suggests.html | Letters to the Sports Editor; REDUCING FOULS IN POLO Suggests Benching of Offending Player as Suitable Penalty Tells of Profitable Enterprise A Good Deed That Could Be Done ST. ELMO II NOW HERE Stallion Son of Pharos at Stud in Princeton, Turf Fan Writes Says Photos Show Jostling Worse Could Have Happened HANDS ACROSS THE SEA English Writer Makes Light of 'Foul' in Princeton Mile | True | J.H. VAN ALEN.D. WALKER WEAR.JAMES M. GULICK.IVAN G. DOUBBLE.CHARLES EDWARDS.JOE BINKS | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/tomorrows-road-opened-in-jersey-streamlined-lincoln-tunnel-link-is.html | 'TOMORROWS ROAD' OPENED IN JERSEY; Streamlined Lincoln Tunnel Link is Put Into Service-- It is Two Miles Long 3 MAYERS CUT RIBBONS Typical Commuter Among the Guest--Cars in Line to Be Among 'First' Lanes are Separated A Commuter for 8 Years Times Wild World NEW JERSEY MAYORS OPEN THE NEW LINCOLN TUNNEL APPROACH | True | | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/official-controls-steady-exchanges-foreign-currencies-are-under.html | OFFICIAL CONTROLS STEADY EXCHANGES; Foreign Currencies Are Under Pressure but Chief Spot Rates Are Maintained | True | | C1B 418862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/dewey-to-support-simpsons-slate-backs-county-republican-chief.html | DEWEY TO SUPPORT SIMPSON'S SLATE; Backs County Republican Chief Against Conservative Foes Who Have Hoover Support LEADER IS 'NOT SURPRISED' Calls Prosecutor Loyal to the Regular Faction--Latter Eager to Close Rift | True | | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/long-term-foreseen-for-rubens-by-wife-he-wont-be-with-us-any-more.html | LONG TERM FORESEEN FOR RUBENS BY WIFE; He 'Won't Be With Us Any More,' She Writes From Russia | True | | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/for-lane-sisters-mother-she-is-americas-most-intelligent-says.html | FOR LANE SISTERS MOTHER; She Is America's 'Most Intelligent,' Says Women's Congress | True | | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/new-deal-fiscal-year-sets-record-in-spending-puts-debt-at-top.html | New Deal Fiscal Year Sets Record In Spending, Puts Debt at Top; $3,500,000,000 Excess of Expenditures Is $400,000,000 Less Than Estimated, Due to Rise in Income, Fall in Expenditures Federal Finances of Ten Years | True | Special to THE NEW YORK TIMES. | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/rescued-cavein-victim-dies.html | Rescued Cave-in Victim Dies | True | | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/rko-chairman-approved-judge-bondy-sanctions-selection-of-rc.html | RKO CHAIRMAN APPROVED; Judge Bondy Sanctions Selection of R.C. Patterson Jr. | True | | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/ball-park-is-available-jacobs-can-have-briggs-stadium-for-fight-in.html | BALL PARK IS AVAILABLE; Jacobs Can Have Briggs Stadium for Fight in Detroit | True | | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/smaller-apartments-sold-in-new-jersey-investing-activity-shown-in.html | SMALLER APARTMENTS SOLD IN NEW JERSEY; Investing Activity Shown in Near-By Communities | True | | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/dionnes-slimmer-on-diet-girls-lose-weight-in-month-of-reduced.html | DIONNES SLIMMER ON DIET; Girls Lose Weight in Month of Reduced Starches and Sugar | True | | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/grand-circuit-racing-off.html | Grand Circuit Racing Off | True | | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/insolvency-ruling-asked-ban-sought-on-philadelphia-and-reading.html | INSOLVENCY RULING ASKED; Ban Sought on Philadelphia and Reading Securities Action | True | | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/brodsky-quits-bench-magistrate-hails-gains-in-courts-as-he-retires.html | BRODSKY QUITS BENCH; Magistrate Hails Gains in Courts as He Retires | True | | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/major-league-baseball.html | Major League Baseball | True | | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/wood-field-and-stream-jersey-pickerel-scarce.html | Wood, Field and Stream; Jersey Pickerel Scarce | True | By Raymond R. Camp | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/tigers-triumph-31-on-white-sox-errors-two-misplays-net-pair-of-runs.html | TIGERS TRIUMPH, 3-1, ON WHITE SOX ERRORS; Two Misplays Net Pair of Runs -- Newsom Wins No. 8 in Box | True | | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/miss-bernhard-advances.html | Miss Bernhard Advances | True | | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/french-line-marks-first-sailing-in-64-luncheon-held-on-anniversary.html | FRENCH LINE MARKS FIRST SAILING IN '64; Luncheon Held on Anniversary of the Washington's Crossing | True | | C1B 418862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/copper-buying-heavy.html | Copper Buying Heavy | True | | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/asks-for-state-economy.html | Asks for State Economy | True | | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/sec-moves-to-control-foxbuying-agreements.html | SEC Moves to Control Fox-Buying Agreements | True | Special to THE NEW YORK TIMES. | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/bank-officers-get-rutgers-diplomas-172-from-33-states-in-class-of.html | BANK OFFICERS GET RUTGERS DIPLOMAS; 172 From 33 States in Class of University's Graduate School of Banking HEAR BISHOP FREEMAN Dr. Lewis E. Pierson Denies That the Era of Individual Opportunity Is Gone | True | Special to THE NEW YORK TIMES. | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/lund-is-honored-at-fair-exminnesota-ace-gets-the-allamerica.html | LUND IS HONORED AT FAIR; Ex-Minnesota Ace Gets the AllAmerica Captain's Cup | True | | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/news-of-markets-in-european-cities-london-marks-down-stocks-as.html | NEWS OF MARKETS IN EUROPEAN CITIES; London Marks Down Stocks as Precaution in War Scare --Gilt-Edge List Off PARIS WORRIED BY DANZIG Bourse Prices Weaken Further --Amsterdam Steady Despite Crisis--Berlin Sags Paris Loses Early Gains Amsterdam Tone Improves Berlin Stocks Weak | True | Wireless to THE NEW YORK TIMES. | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/spoleto-and-fiancee-honored-by-royalty-two-kings-duke-and-duchess.html | SPOLETO AND FIANCEE HONORED BY ROYALTY; Two Kings, Duke and Duchess of Kent at Dinner--Wedding Today | True | | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/auto-club-opens-orange-unit.html | Auto Club Opens Orange Unit | True | | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/sports-of-the-times-just-star-gazing.html | Sports of the Times; Just Star Gazing | True | By John Kieran | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/2-children-swept-into-sewer-by-cloudburst-drowned-with-2-men-who.html | 2 Children Swept Into Sewer by Cloudburst Drowned With 2 Men Who Plunge After Them; 4 DROWN IN SEWER AFTER CLOUDBURST Bodies of Rescuers Found | True | | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/son-to-mrs-gerry-swinehart.html | Son to Mrs. Gerry Swinehart | True | | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/city-escapes-cut-in-the-wpa-rolls-saves-750000-a-month-as-quota.html | CITY ESCAPES CUT IN THE WPA ROLLS; Saves $750,000 a Month as Quota Formula Is Found to Aid Industrial Areas | True | | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/thousands-surge-to-and-from-city-fair-and-fourth-combine-to-tax.html | THOUSANDS SURGE TO AND FROM CITY; Fair and Fourth Combine to Tax Transit Lines Heavily --Children Off to Camps AIRLINES REPORT RECORD Increase Over 1933 Revealed by Spokesmen for All Transport Companies | True | | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/wool-market-restricted-manufacturers-waiting-growers-resist-lower.html | WOOL MARKET RESTRICTED; Manufacturers Waiting, Growers Resist Lower Prices | True | | C1B 418862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/house-retains-arms-embargo-over-opposition-white-house-led.html | House Retains Arms Embargo Over Opposition White House Led; Administration Is Defeated in Repeated Efforts to Remove Ban During One of Most Exciting Battles in Years | True | By Harold B. Hinton Special To the New York Times. | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/ciencia-winner-of-santa-anita-derby-heads-field-in-gazelle-stakes.html | Ciencia, Winner of Santa Anita Derby, Heads Field in Gazelle Stakes Today; AN 8-TO-1 SHOT WINNING THE FIFTH RACE AT AQUEDUCT YESTERDAY | True | By Bryan Fieldtimes Wide World | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/uncle-sam-in-the-show-business-had-hits-flops-and-always-rows-one.html | Uncle Sam in the Show Business Had Hits, Flops and Always Rows; One Controversy After Another in Four-Year History of Theatre Project That Gave Entertainment to 30,000,000 Project's Activities Many Producers Made Complaint | True | | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/new-york-clearing-house-statement.html | NEW YORK CLEARING HOUSE STATEMENT | True | | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/air-passengers-reach-marseille-end-initial-flight-on-ocean-service.html | AIR PASSENGERS REACH MARSEILLE; End Initial Flight on Ocean Service 30 Hours After Long Island Take-Off YANKEE CLIPPER ON WAY Due Home This Afternoon-- Archbold in Virgin Islands, to Fly Here Non-Stop Yankee Clipper Due Today Archbold Flies Atlantic | True | | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/elizabeth-townsend-to-be-wed-in-autumn-her-engagement-to-w-francis.html | ELIZABETH TOWNSEND TO BE WED IN AUTUMN; Her Engagement to W. Francis Donaldson Jr. Announced Sommer--Buck | True | | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/john-h-sheehan-glens-fall-leader-a-member-of-democratic-state.html | JOHN H. SHEEHAN; Glens Fall Leader a Member of Democratic State Committee | True | Special to THE NEW YORK TIMES. | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/famed-hippodrome-to-be-demolished-city-landmark-to-be-torn-down.html | FAMED HIPPODROME TO BE DEMOLISHED; CITY LANDMARK TO BE TORN DOWN | True | | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/deadline-violated-in-3600-holdup-daring-robbery-on-15th-floor-of-50.html | DEADLINE VIOLATED IN $3,600 HOLD-UP; Daring Robbery on 15th Floor of 50 Broadway Causes Stir in Financial Section FOUR BOUND AND GAGGED Heavy Concentration of Police Sent South of Fulton Street When Bandit Pair Escapes | True | | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/news-ticker-halts-service-suspendedcompanies-to-be-kept-alive.html | NEWS TICKER HALTS; Service Suspended--Companies to Be Kept Alive | True | | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/109-boys-depart-for-fox-lair-camp-youngsters-to-have-vacation-of.html | 109 BOYS DEPART FOR FOX LAIR CAMP; Youngsters to Have Vacation of Month as Guests of the Police Athletic League | True | | C1B 418862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/changes-in-zoning-scored-at-hearing-representatives-of-garage-and.html | CHANGES IN ZONING SCORED AT HEARING; Representatives of Garage and Gasoline Industries See Heavy Losses in Curbs DELAY FOR STUDY URGED City Planning Board Gives Three Weeks for Filing of Briefs and Suggestions 'Chaos' Seen Resulting Many Garages Affected | True | | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/samuel-stroock-official-of-paint-and-varnish-company-served-in-war.html | SAMUEL STROOCK; Official of Paint and Varnish Company Served in War | True | | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/reorganization-plan-effective.html | Reorganization Plan Effective | True | | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/another-bottleneck-goes.html | ANOTHER BOTTLENECK GOES | True | | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/estate-of-mrs-colgate-net-value-put-at-2001685charities-share-65000.html | ESTATE OF MRS. COLGATE; Net Value Put at $2,001,685Charities Share $65,000 | True | | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/bond-quotations-decline-further-but-losses-are-less-severe-than-on.html | BOND QUOTATIONS DECLINE FURTHER; But Losses Are Less Severe Than on Preceding Day and Trading Slackens FEDERAL LIST UNSETTLED Scattered Selling Shown in Foreign Dollar Issues-- Quiet on Curb | True | | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/senate-passes-spy-bill-plan-to-increase-penalties-for-espionage.html | SENATE PASSES SPY BILL; Plan to Increase Penalties for Espionage Goes to the House | True | Special to THE NEW YORK TIMES. | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/bank-merger-approved-stockholders-of-two-jersey-institutions-vote.html | BANK MERGER APPROVED; Stockholders of Two Jersey Institutions Vote Change | True | Special to THE NEW YORK TIMES. | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/eb-buck-to-leave-city-school-board-vice-presidents-resignation-is.html | E.B. BUCK TO LEAVE CITY SCHOOL BOARD; Vice President's Resignation Is Effective Today | True | | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/book-notes.html | BOOK NOTES | True | | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/farm-medical-pool-fails-north-dakota-doctors-were-not-satisfied.html | FARM MEDICAL POOL FAILS; North Dakota Doctors Were Not Satisfied With Returns | True | | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/germans-gibe-at-british-warning-doubt-london-will-protect-danzig.html | Germans Gibe at British Warning; Doubt London Will Protect Danzig; Hitler's Aims Are Said to Be Unchanged, Barring Compromise--Press Ignores the Threat to 'Meet Force With Force' | True | | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/powers-has-spinal-ailment.html | Powers Has Spinal Ailment | True | | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/service-with-exchange-marked.html | Service With Exchange Marked | True | | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/maranville-plays-again-bats-in-run-as-his-albany-team-beats-elmira.html | MARANVILLE PLAYS AGAIN; Bats In Run as His Albany Team Beats Elmira, 2 to 0 | True | | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/soviet-satirist-ridicules-japans-claims-of-huge-air-victories-on.html | Soviet Satirist Ridicules Japan's Claims Of Huge Air Victories on Mongol Frontier | True | Special Cable to THE NEW YORK TIMES. | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/police-department.html | Police Department | True | | C1B 418862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/dimaggio-and-rolfe-lead-barrage-as-yanks-rout-senators-in-7inning.html | DiMaggio and Rolfe Lead Barrage as Yanks Rout Senators in 7-Inning Game; YANKEES WIN, 10-2 WITH HILDEBRAND Senators Held to Four Hits--Champions Stretch Lead to 13 Contests DIMAGGIO BATS IN FOUR He and Rolfe Collect Three Blows Apiece--Darkness Stops Teams in Eighth | True | By Louis Effrat Special To the New York Times. | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/postal-co-plans-approved-in-court-judge-coxe-signs-order-for.html | POSTAL CO. PLANS APPROVED IN COURT; Judge Coxe Signs Order for Reorganization--Four New Companies to Be Set Up BOND STRUCTURE IS FIXED Worked Out by Lehman and Stewart Committees--Two Groups Plan Appeals Another Appeal Planned Other Stock Issues | True | | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/atlantic-steppingstones.html | ATLANTIC STEPPING-STONES? | True | | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/herlands-sifting-antilabor-racket-gangsters-called-in-inquiry.html | HERLANDS SIFTING ANTI-LABOR RACKET; Gangsters Called in Inquiry Involving Geoghan Office, Police and Grand Juries | True | | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/stock-exchange-business-to-prosper-says-avery.html | Stock Exchange Business To Prosper, Says Avery | True | | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/miss-lloydsmith-makes-her-debut-parents-give-a-large-supper-dance-a.html | MISS LLOYD-SMITH MAKES HER DEBUT; Parents Give a Large Supper Dance at Summer Home for Graduate of Foxcroft | True | Special to THE NEW YORK TIMES. | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/repeal-of-fairtrade-and-consumer-help-is-supported-by-chicago.html | Repeal of Fair-Trade and Consumer Help Is Supported by Chicago Commerce Group | True | Special to THE NEW YORK TIMES. | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/denny-names-gunther-as-aid.html | Denny Names Gunther as Aid | True | | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/2year-pact-signed-in-mens-clothing-trade-to-extend-18year.html | 2-Year Pact Signed in Men's Clothing Trade To Extend 18-Year Employer-Union Peace | True | | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/banks-bond-list-drops-rail-loans-941864679-securities-lose-state.html | BANKS' BOND LIST DROPS RAIL LOANS; $941,864,679 Securities Lose State Sanction for Purchase by Savings Institutions 53 LIENS ARE DISQUALIFIED Issues Barred Because Debtor Roads Failed to Earn Their Fixed Charges Last Year Meet Investment Standards Rail Securities Removed Utility Obligations Added BANKS' BOND LIST DROPS RAIL LOANS | True | | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/seven-reds-on-all-star-squad-selected-for-national-league-members-of.html | Seven Reds on All-Star Squad Selected for National League; MEMBERS OF GIANTS NAMED FOR THE ALL-STAR SQUAD | True | By John Drebinger | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/son-of-us-official-held-in-nassau-theft-bail-denied-boy-who-says.html | SON OF U.S. OFFICIAL HELD IN NASSAU THEFT; Bail Denied Boy Who Says Father Heads Bureau of Weights | True | Special to THE NEW YORK TIMES. | C1B 418862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/as-lipman-files-petition.html | A.S. Lipman Files Petition | True | Special to THE NEW YORK TIMES. | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/william-gleichmann-retired-hay-and-grain-merchant-dies-in-brooklyn.html | WILLIAM GLEICHMANN; Retired Hay and Grain Merchant Dies in Brooklyn at 73 | True | | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/alice-northrup-a-bride.html | Alice Northrup A Bride | True | Special to THE NEW YORK TIMES. | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/miss-berg-advances-conquers-mrs-pepper-6-and-5-in-transmississippi.html | MISS BERG ADVANCES; Conquers Mrs. Pepper, 6 and 5, in Trans-Mississippi Golf | True | | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/june-gold-inflow-lowest-for-year-but-reserve-bank-finds-drop-partly.html | JUNE GOLD INFLOW LOWEST FOR YEAR; But Reserve Bank Finds Drop Partly Counterbalanced by Increase in Deposits EXCESS FUND DATA GIVEN Review by Institution in City Tells of Check on Rise in System's Holdings | True | | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/credit-unions-lend-125000000.html | Credit Unions Lend $125,000,000 | True | Special to THE NEW YORK TIMES. | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/the-european-situation.html | The European Situation | True | | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/brooklyn-greets-training-ship.html | Brooklyn Greets Training Ship | True | | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/buys-farm-in-beekman.html | Buys Farm in Beekman | True | | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/shipping-and-mails-all-hours-given-in-daylight-saving-time.html | SHIPPING AND MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/gulf-oil-buys-rye-plot.html | Gulf Oil Buys Rye Plot | True | | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/elisabeth-tappen-of-briarcliff-wed-married-in-church-ceremony-in.html | ELISABETH TAPPEN OF BRIARCLIFF WED; Married in Church Ceremony in Scarborough to Alan Covert Gardner | True | Special to THE NEW YORK TIMES.David Berns | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/antijewish-decrees-widened.html | Anti-Jewish Decrees Widened | True | | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/heads-china-relief-drive-fa-moore-becomes-director-of-church.html | HEADS CHINA RELIEF DRIVE; F.A. Moore Becomes Director of Church Committee | True | | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/union-organizer-jailed-gets-4month-term-for-beating-driver-of.html | UNION ORGANIZER JAILED; Gets 4-Month Term for Beating Driver of Taxicab | True | | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/canada-picks-davis-cup-team.html | Canada Picks Davis Cup Team | True | | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/dividend-news-kroger-grocery-and-baking-united-corporation.html | DIVIDEND NEWS; Kroger Grocery and Baking United Corporation Transamerica | True | | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/bank-to-end-payment-of-compound-interest.html | Bank To End Payment Of Compound Interest | True | | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/form-joint-rail-group-unions-and-managers-agree-to-a-select.html | FORM JOINT RAIL GROUP; Unions and Managers Agree to a Select Committee | True | Special to THE NEW YORK TIMES. | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/big-utility-issue-is-put-on-market-boston-and-new-york-group-offers.html | BIG UTILITY ISSUE IS PUT ON MARKET; Boston and New York Group Offers $13,000,000 Bonds, 60,000 Preferred Shares OLD DEBT TO BE REDEEMED Securities Are Being Sold for New York State Electric and gas Corporation | True | | C1B 418862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/parties-planned-at-southampton-many-entertaining-weekend-and.html | PARTIES PLANNED AT SOUTHAMPTON; Many Entertaining Week-End and Holiday Guests at Long Island Homes C.P. BEADLESTONS HOSTS Give Dinner at the Corners-- Mrs. James Taylor Terry Has Luncheon and Bridge | True | Special to THE NEW YORK TIMES. | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/kreuger-toll-fund-will-be-distributed-oa-glazebrook-jr-announces.html | KREUGER & TOLL FUND WILL BE DISTRIBUTED; O.A. Glazebrook Jr. Announces $75.43 Per $1,000 Debenture | True | | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/japanese-destroy-american-school-institution-near-foochow-is-bombed.html | JAPANESE DESTROY AMERICAN SCHOOL; Institution Near Foochow Is Bombed in Offensive Aimed to Capture Port BRITISH NAVAL UNIT LANDS Chinese Defeat Foe Southeast of Foochow, Bar Debarking Near Wenchow Food Plentiful in Tientsin More Issues for Tokyo Talks United States Protest on Bombing | True | | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/segregates-its-assets-forty-wall-st-corporation-takes.html | SEGREGATES ITS ASSETS; Forty Wall St. Corporation Takes Reorganization Step | True | | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/eugene-smith-reaches-wimbledon-quarterfinals-with-victory-over.html | Eugene Smith Reaches Wimbledon Quarter-Finals With Victory Over Gabory; MRS. FABYAN TAKES MATCH BY 6-2, 6-3 Beats Miss Huntbach to Reach Last 16 in English Tennis-- Smith Wins, 6-0, 6-4, 6-3 HENKEL DEFEATS BRUGNON Ghaus Mohammed Goes Ahead --Riggs Teams With Cooke and Miss Marble to Gain Doubles Victory for U.S. Rain Curtails Program Miss Marble Plays Today | True | By T.j. Hamilton Wireless To the New York Times. | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/to-succeed-two-firms-winslow-douglas-mcevoy-will-begin-business.html | TO SUCCEED TWO FIRMS; Winslow, Douglas & McEvoy Will Begin Business Today | True | | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/18-new-cargo-ships-ordered-by-board-agreement-is-reached-with-lykes.html | 18 NEW CARGO SHIPS ORDERED BY BOARD; Agreement Is Reached With Lykes on Construction | True | Special to THE NEW YORK TIMES. | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/rail-interest-to-be-paid.html | Rail Interest to Be Paid | True | | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/464mile-run-to-hospital-father-races-over-passes-to-get-child-to.html | 464-MILE RUN TO HOSPITAL; Father Races Over Passes to Get Child to Denver Hospital | True | | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/savings-bank-is-88-years-old.html | Savings Bank Is 88 Years Old | True | | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/winant-on-way-to-us-geneva-labor-office-director-criticized-for.html | WINANT ON WAY TO U.S.; Geneva Labor Office Director Criticized for Frequent Absence | True | Wireless to THE NEW YORK TIMES. | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/boy-runaway-is-killed.html | Boy Runaway Is Killed | True | Special to THE NEW YORK TIMES. | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/fights-waterways-bill-state-association-asks-defeat-of-federal.html | FIGHTS WATERWAYS BILL; State Association Asks Defeat of Federal Control Measure | True | | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/hearing-on-transamerica-sec-to-resume-inquiry-on-july-10-in-san.html | HEARING ON TRANSAMERICA; SEC to Resume Inquiry on July 10 in San Francisco | True | Special to THE NEW YORK TIMES. | C1B 418862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/plan-little-steel-drive-cio-unit-thinks-of-starting-a-new-campaign.html | PLAN 'LITTLE STEEL' DRIVE; C.I.O. Unit Thinks of Starting a New Campaign | True | | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/anne-denton-bride-of-farnham-blair-ceremony-is-performed-in-st.html | ANNE DENTON BRIDE OF FARNHAM BLAIR; Ceremony Is Performed in St. John's Church, Stamford-- Three Attendants | True | Special to THE NEW YORK TIMES. | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/one-arab-shot-dead-11-wounded-by-bomb-jewish-cafes-in-jerusalem-put.html | ONE ARAB SHOT DEAD, 11 WOUNDED BY BOMB; Jewish Cafes in Jerusalem Put Under Curfew as Punishment | True | Wireless to THE NEW YORK TIMES. | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/dodgers-stopped-by-rain-at-night-12000-see-inning-of-play-with.html | DODGERS STOPPED BY RAIN AT NIGHT; 12,000 See Inning of Play With Phils-- Giants, Also Idle, to Open Series With Brooklyn | True | | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/new-england-index-off-it-was-889-of-normal-in-may-against-923-in.html | NEW ENGLAND INDEX OFF; It Was 88.9% of Normal in May, Against 92.3% in April | True | | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/senate-committee-approves-plan-to-freeze-oldage-tax-at-present.html | Senate Committee Approves Plan to 'Freeze' Old-Age Tax at Present Level for 3 Years | True | Special to THE NEW YORK TIMES. | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/mrs-neuberg-wins-at-golf.html | Mrs. Neuberg Wins at Golf | True | Special to THE NEW YORK TIMES. | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/national-guard-orders.html | National Guard Orders | True | | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/fire-department.html | Fire Department | True | | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/champlain-delayed-by-fog.html | Champlain Delayed by Fog | True | | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/farm-bill-signed-with-tax-protest-president-asserts-congress-failed.html | FARM BILL SIGNED WITH TAX PROTEST; President Asserts Congress Failed Agreement to Vote Revenue for Added Funds | True | | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/railway-statements.html | RAILWAY STATEMENTS | True | | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/business-world-trade-pace-slackens-here.html | Business World; Trade Pace Slackens Here | True | | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/screen-news-here-and-in-hollywood-mae-west-and-wc-fields-to-be.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Mae West and W.C. Fields to Be Co-Starred in a Comedy of Frontier Life 'HELL'S KITCHEN AT GLOBE Central Has English Picture, 'Second Bureau,' Today-- International Fete On Of Local Origin Wilfred Lawson, British character Rain Again Halts Ballet Gloria Sombrom a Bride | True | By Douglas W. Churchill Special To the New York Times. | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/walter-e-mcornack-lawyer-exathlete-dartmouth-football-coach-in.html | WALTER E. M'CORNACK, LAWYER, EX-ATHLETE; Dartmouth Football Coach in 1901-3 Was Captain Twice | True | Special to THE NEW YORK TIMES. | C1B 418862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/june-stock-deals-lowest-since-1920-11967390share-turnover-in-month.html | JUNE STOCK DEALS LOWEST SINCE 1920; 11,967,390-Share Turnover in Month, Against 24,364,130 a Year Previously BOND TOTAL NEXT TO 1917 Transactions in Stocks on the Curb Market Show Slight Increase Over May Irregularity in Market BOND MARKET CURB MARKET | True | | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/weeks-bond-list-had-a-broad-field-aggregate-to-reach-market-was.html | WEEK'S BOND LIST HAD A BROAD FIELD; Aggregate to Reach Market Was $122,735,750, Against $81,385,000 a Week Ago PUBLIC UTILITIES IN LEAD All Offerings Quickly Absorbed Despite Nervous Tension Over European Affairs Memphis Lifts Total Issues Now in Registration | True | | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/vim-first-by-4-minutes-captures-23mile-race-abroad-vanderbilt.html | VIM FIRST BY 4 MINUTES; Captures 23-Mile Race Abroad-- Vanderbilt Protest Upheld | True | | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/coat-orders-taken-on-old-fob-basis-but-recovery-board-insists.html | COAT ORDERS TAKEN ON OLD F.O.B. BASIS; But Recovery Board Insists Stores Must Pay Cartage | True | | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/reich-gold-chest-is-billion-marks-includes-austrian-and-czech.html | REICH GOLD CHEST IS BILLION MARKS; Includes Austrian and Czech Seizures-- Assets Are Not Enough for a Long War | True | By Otto D. Tolischus Wireless To the New York Times. | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/mrs-dietrich-halts-mrs-thorne-in-westchesterfairfield-final.html | Mrs. Dietrich Halts Mrs. Thorne In Westchester-Fairfield Final; PRESENTATION OF TROPHY AT MOUNT KISCO YESTERDAY | True | By Maureen Orcutt Special To the New York Times. | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/saturday-bank-holidays.html | SATURDAY BANK HOLIDAYS | True | | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/e-65th-st-suites-sold-to-investor-building-opposite-town-home-of.html | E. 65TH ST. SUITES SOLD TO INVESTOR; Building Opposite Town Home of President Roosevelt Is Assessed at $81,000 ALTERATION JOB PLANNED Apartment House at 245 East 94th St. to Be Divided Into Smaller Units | True | | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/czechs-told-reich-is-losing-patience-henlein-says-germany-will.html | CZECHS TOLD REICH IS LOSING PATIENCE; Henlein Says Germany Will Trust People Only When They Cease 'Passive Resisting' TEACHERS GET A WARNING They Will Be Held Responsible for Anti-German Acts on the Part of Their Pupils | True | Wireless to THE NEW YORK TIMES. | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/enticing-of-capital-by-us-is-proposed-venture-money-cannot-be.html | 'ENTICING' OF CAPITAL BY U.S. IS PROPOSED; 'Venture' Money Cannot Be Forced Out, Says O.J. Arnold | True | | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/antialien-bill-fought-protests-are-urged-on-threat-to-democratic.html | ANTI-ALIEN BILL FOUGHT; Protests Are Urged on 'Threat to Democratic Rights' | True | | C1B 418862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/store-sales-up-3-in-week-over-1938-four-weeks-volume-ahead-by-7.html | STORE SALES UP 3% IN WEEK OVER 1938; Four Weeks' Volume Ahead by 7%, Federal Reserve Board Reports TRADE HERE 2% HIGHER Fifth Weekly Gain Puts Sales for Four Weeks 3.9% Above Year Ago Gain Here Was 2% | True | Special to THE NEW YORK TIMES. | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/col-william-judge-an-engineer-was-59-veteran-of-two-wars-worked-in.html | COL. WILLIAM JUDGE, AN ENGINEER, WAS 59; Veteran of Two Wars Worked in Panama and in Greece | True | Special to THE NEW YORK TIMES. | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/parker-returns-as-umipre.html | Parker Returns as Umpire | True | | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/girl-scout-mariners-sail.html | Girl Scout Mariners Sail | True | | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/canada-car-registration-up.html | Canada Car Registration Up | True | | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/brooklyn-trading-continues-active-residential-properties-listed.html | BROOKLYN TRADING CONTINUES ACTIVE; Residential Properties Listed Among Deals in Scattered Sections of Borough HOLC AND BANKS SELLERS Buildings at 1,802 Avenue U, 1,356 Union St. and 2,019 65th St. in New Control | True | | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/westchester-official-to-quit.html | Westchester Official to Quit | True | Special to THE NEW YORK TIMES. | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/irish-bombers-sentenced-four-get-20year-terms-far-conspiracy-in.html | IRISH BOMBERS SENTENCED; Four Get 20-Year Terms far Conspiracy in London | True | | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/cyril-h-burdett-attorney-was-74-former-district-director-for-the.html | CYRIL H. BURDETT, ATTORNEY, WAS 74; Former District Director for the FHA, Specialist in Real Estate, Dies in Scarsdale LONG WITH MORTGAGE FIRM Served New York Title for 35 Years-- Received Law Degree at Harvard in 1888 | True | Special to THE NEW YORK TIMES. | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/turks-ratify-hatay-deal-convention-vote-unanimous-french-troops.html | TURKS RATIFY HATAY DEAL; Convention Vote Unanimous-- French Troops Move Out | True | Special Cable to THE NEW YORK TIMES. | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/lefthanders-golf-aug-1417.html | Left-Handers Golf Aug. 14-17 | True | | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/funk-warns-reich-against-pessimism-gloom-of-german-business-men.html | FUNK WARNS REICH AGAINST PESSIMISM; Gloom of German Business Men Admitted--'War of Nerves' Is Telling on Them 'REDIRECTION' IS DEFENDED Economics Minister Stresses Need for Exports and Holds Out Tax Reduction Hope Armament Industry Meant Presumes Return to Normal Bank Under Hitler's Control | True | Wireless to THE NEW YORK TIMES. | C1B 418862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/smith-is-indicted-in-louisiana-fraud-wife-and-three-others-also-are.html | SMITH IS INDICTED IN LOUISIANA FRAUD; Wife and Three Others Also Are Accused With Former University President BROWN, SEIZED, IS JAILED Agent Is Charged With Aiding Defalcations of $500,000 to Cover Market Loss | True | By Raymond Daniell Special To the New York Times. | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/clara-ruth-flarida-is-bride-of-attorney-westfield-girl-wed-in.html | CLARA RUTH FLARIDA IS BRIDE OF ATTORNEY; Westfield Girl Wed in Church Here to Allan B. Lutz Dumont--Kinney | True | | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/archery-mark-set-in-meet-at-storrs-miss-weber-breaks-a-regional.html | ARCHERY MARK SET IN MEET AT STORRS; Miss Weber Breaks a Regional Record in Eastern Event | True | | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/montreal-silver.html | MONTREAL SILVER | True | | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/old-rubel-ice-plant-leased.html | Old Rubel Ice Plant Leased | True | | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/jerseys-cash-balance-falls.html | Jersey's Cash Balance Falls | True | | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/contracts-let-on-queens-church.html | Contracts Let on Queens Church | True | | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/supply-contracts-of-8839285-let-14-federal-agencies-placed-150.html | SUPPLY CONTRACTS OF $8,839,285 LET; 14 Federal Agencies Placed 150 Orders in Week, Labor Department Reports $2,675,686 FOR NEW YORK New Jersey Gets $239,869, While $278,947 Goes to Connecticut | True | Special to THE NEW YORK TIMES. | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/mrs-meyer-nemerov-wife-of-real-estate-man-was-active-in-charity.html | MRS. MEYER NEMEROV; Wife of Real Estate Man Was Active in Charity Work | True | | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/bulgarian-flood-toll-150-damage-exceeds-1500000-entire-families.html | BULGARIAN FLOOD TOLL 150; Damage Exceeds $1,500,000-- Entire Families Drowned | True | Wireless to THE NEW YORK TIMES. | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/57-e-52d-st-leased-twelfth-estates-gets-option-on-fourstory.html | 57 E. 52D ST. LEASED; Twelfth Estates Gets Option on Four-Story Dwelling | True | | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/elizabeth-m-black-long-a-leader-in-philanthropic-and-civic-work-in.html | ELIZABETH M. BLACK; Long a Leader in Philanthropic and Civic Work in Milwaukee | True | Special to THE NEW YORK TIMES. | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york-long.html | Notes of Social Activities in New York and Elsewhere; NEW YORK LONG ISLAND EAST HAMPTON NEW JERSEY CONNECTICUT NEWPORT BAR HARBOR THE BERKSHIRE HILLS | True | | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/small-victor-at-rye-net-upsets-cooley-62-79-60-in-private-schools.html | SMALL VICTOR AT RYE NET; Upsets Cooley, 6-2, 7-9, 6-0, in Private Schools Tourney | True | Special to THE NEW YORK TIMES. | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/major-league-leaders.html | Major League Leaders | True | | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/gasoline-prices-cut-as-fair-trade-ends-dealers-plan-a-mass-meeting.html | GASOLINE PRICES CUT AS FAIR TRADE ENDS; Dealers Plan a Mass Meeting to Avert Trade War | True | | C1B 418862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/britain-foresees-no-immediate-coup-cabinet-must-decide-on-aid-to.html | BRITAIN FORESEES NO IMMEDIATE COUP; Cabinet Must Decide on Aid to Poland in Resisting 'Peaceful' Danzig SeizureHALIFAX'S SPEECH PRAISEDForeign Secretary's RemarksAcclaimed on All Sides as'Firm, Irrefutably Just' Tension Is Foreseen Will Seek Light on Policy Yorkshire Post Praises Speech | True | By Ferdinand Kuhn Jr. Wireless To the New York Times. | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/lawyer-wins-mercy-prominent-staten-island-man-gets-suspended-term.html | 'LAWYER' WINS MERCY; Prominent Staten Island Man Gets Suspended Term | True | | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/norah-dawes-becomes-bride.html | Norah Dawes Becomes Bride | True | | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/australian-netmen-lead-bromwich-quist-win-as-davis-cup-series-with.html | AUSTRALIAN NETMEN LEAD; Bromwich, Quist Win as Davis Cup Series With Mexico Opens | True | | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/trade-zone-plea-granted-board-approves-construction-in-zone-1.html | TRADE ZONE PLEA GRANTED; Board Approves Construction in Zone 1, Stapleton, S.I. | True | Special to THE NEW YORK TIMES. | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/5-bid-on-subway-clocks-company-offers-500-free-to-city-plus-5000-no.html | 5 BID ON SUBWAY CLOCKS; Company Offers 500 Free to City, Plus $5,000, No Advertising | True | | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/civil-service-drive-aims-at-law-jobs-assistants-of-prosecutors-and.html | CIVIL SERVICE DRIVE AIMS AT LAW JOBS; Assistants of Prosecutors and City Counsel Should Be on Merit Basis, Kaplan Says HITS POLITICAL OPPOSITION Jones, Also Addressing State Bar, Says Court Ruling Will Affect 150,000 Jobholders Hearings for City Arranged Legislative Study Ordered Tax Arrears on 162,000 Lots | True | From a Staff Correspondent | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/bond-offerings-of-the-week.html | BOND OFFERINGS OF THE WEEK | True | | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/salvador-budget-is-approved.html | Salvador Budget Is Approved | True | Special Cable to THE NEW YORK TIMES. | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/financial-markets-stocks-rally-moderately-after-dropping-to-new.html | FINANCIAL MARKETS; Stocks Rally Moderately After Dropping to New Lows for Movement; Bonds, Commodities Fall | True | | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/motor-ship-starts-maiden-trip-today-freighter-donald-mckay-docks-at.html | MOTOR SHIP STARTS MAIDEN TRIP TODAY; Freighter Donald McKay Docks at Jersey City and Loads for Voyage to Baltic FIRST OF A FLEET OF SIX Built for the Scantic Line-- Former Mayor O'Brien Is Among Her Passengers | True | | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/librarian-macleish.html | LIBRARIAN MACLEISH | True | | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/delay-on-danzig-bonds-plan-for-interest-payment-not-yet-worked-out.html | DELAY ON DANZIG BONDS; Plan for Interest Payment Not Yet Worked Out | True | | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/sallie-brown-married-bride-of-jgb-perkins-jr-in-ceremony-at.html | SALLIE BROWN MARRIED; Bride of J.G.B. Perkins Jr. in Ceremony at Whitemarsh | True | Special to THE NEW YORK TIMES. | C1B 418862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/president-warns-republican-foes-he-tells-press-conference-the.html | PRESIDENT WARNS REPUBLICAN FOES; He Tells Press Conference the Country Will Understand Tactics on Money Bill | True | By Felix Belair Jr. Special To the New York Times. | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/realty-financing.html | REALTY FINANCING | True | | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/herman-lieberts-have-child.html | Herman Lieberts Have Child | True | | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/cottonmill-rate-holds-seasonal-dipping-cloth-sales-equal-output.html | Cotton-Mill Rate Holds, Seasonal Dipping; Cloth Sales Equal Output; Business Index Up; Business Index Rises | True | | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/gregsonhazen.html | Gregson--Hazen | True | Special to THE NEW YORK TIMES. | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/ftc-ends-ice-cream-case.html | FTC Ends Ice Cream Case | True | Special to THE NEW YORK TIMES. | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/dual-school-job-ban-held-constitutional-validity-of-new-law-was.html | DUAL SCHOOL JOB BAN HELD CONSTITUTIONAL; Validity of New Law Was Challenged by Queens Teacher | True | | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/german-students-abroad-are-recalled-by-berlin.html | German Students Abroad Are Recalled by Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/seeks-to-harness-radiation-giants-german-physicist-outlines-tests.html | SEEKS TO HARNESS RADIATION GIANTS; German Physicist Outlines Tests to Determine Cosmic Forces Within Nuclei of Atoms ENERGY STIRS RAY EXPERTS Quadrillion-Volt Particles Are Reported to Chicago Symposium as Most Powerful Mesotron Short-Lived Bartol Director Backs View | True | Special to THE NEW YORK TIMES. | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/liverpool-leads-grain-markets-off-wheat-in-chicago-breaks-1-78-c.html | LIVERPOOL LEADS GRAIN MARKETS OFF; Wheat in Chicago Breaks 1 7/8 c, Closing Off 5/8 to 1 Net, After Short-Covering SEASONAL LOWS IN CORN Down 1 c at One Time, Ending 3/8 to 5/8 Lower--Oats, RyeDecline--Soy Beans Mixed Short Covering Causes Rally Small Oats Crop Forecast | True | Special to THE NEW YORK TIMES. | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/fencers-club-gains-title-new-yorkers-beat-illinois-50-for-us-epee.html | FENCERS CLUB GAINS TITLE; New Yorkers Beat Illinois, 5-0, for U.S. Epee Honors | True | | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/elected-as-economist-for-swift-meat-packers.html | Elected as Economist For Swift Meat Packers | True | Moffett, 1939 | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/dodger-eleven-gets-gutowsky.html | Dodger Eleven Gets Gutowsky | True | | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/english-cricket-results.html | English Cricket Results | True | | C1B 418862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/50000000-loan-for-oil-company-tide-water-associated-files-sec.html | $50,000,000 LOAN FOR OIL COMPANY; Tide Water Associated Files SEC Statement of 2 Issues, Chiefly for Refunding Operation For Gas Company Merger | True | Special to THE NEW YORK TIMES. | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/rumania-expects-zog-in-transit.html | Rumania Expects Zog in Transit | True | Wireless to THE NEW YORK TIMES. | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/cotton-unsettled-by-foreign-news-futures-here-off-1114-points-under.html | COTTON UNSETTLED BY FOREIGN NEWS; Futures Here Off 11-14 Points Under Heaviest Realizing in Several Weeks LIVERPOOL SPREAD WIDER Sharp Increase Reported in the Volume of Forward Business -- Call Operations Up Liverpool Spread Widens Receipts at Bombay | True | | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/congratulating-the-new-deputy-mayor-mr-la-guardia-at-the-summer.html | CONGRATULATING THE NEW DEPUTY MAYOR; Mr. La Guardia at the Summer City Hall felicitates Rufus E. McGahen in the presence of the latter's wife. | True | | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/topics-in-wall-street-heavy-foreign-copper-buying-premature.html | TOPICS IN WALL STREET; Heavy Foreign Copper Buying Premature Investment Market Rail Legislation The Billion-Dollar Mark | True | | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/125000-of-radium-transferred-safely-taken-from-old-to-new-home-of.html | $125,000 OF RADIUM TRANSFERRED SAFELY; Taken From Old to New Home of Memorial Hospital | True | | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/all-clearinghouse-banks-closed-today-beginning-july-august-saturday.html | All Clearing-House Banks Closed Today, Beginning July, August Saturday Holiday | True | | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/marshall-is-promoted-new-chief-of-staff-nominated-major-general-by.html | MARSHALL IS PROMOTED; New Chief of Staff Nominated Major General by President | True | Special to THE NEW YORK TIMES. | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/next-weeks-cheese-quotations.html | Next Week's Cheese Quotations | True | | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/tweedsmuir-honored-for-services-to-king-others-also-rewarded-for.html | TWEEDSMUIR HONORED FOR SERVICES TO KING; Others Also Rewarded for Parts in North American Tour | True | Special Cable to THE NEW YORK TIMES. | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/business-notes.html | BUSINESS NOTES | True | | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/handley-honored-in-peoria.html | Handley Honored in Peoria | True | | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/3-wpa-shows-close-amid-hot-protests-pinocchio-life-and-death-of-an.html | 3 WPA SHOWS CLOSE AMID HOT PROTESTS; 'Pinocchio,' 'Life and Death of an American' and 'Sing for Your Supper' End 3,500 HERE TO LOSE JOBS Congress Action Sounds Death Knell Throughout Nation -- Demonstrations Follow | True | | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/german-law-used-in-hungary.html | German Law Used in Hungary | True | Wireless to THE NEW YORK TIMES. | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/the-screen-second-fiddle-with-tyrone-power-and-sonja-heine-opens-at.html | THE SCREEN; 'Second Fiddle,' With Tyrone Power and Sonja Heine, Opens at the Roxy-- Reports on New Foreign Films | True | By Frank S. Nugent | C1B 418862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/offering-by-general-bottlers.html | Offering by General Bottlers | True | | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/brazil-pays-today-on-dollar-bonds-1000000-said-to-have-been.html | BRAZIL PAYS TODAY ON DOLLAR BONDS; $1,000,000 Said to Have Been Transferred to New York for American Investors MORE WILL BE SENT HERE Foreign Minister Aranha Is Hopeful Renewed Confidence Will Aid Vargas Program | True | Special Cable to THE NEW YORK TIMES. | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/naval-orders.html | Naval Orders | True | | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/home-bridal-for-irma-shafer.html | Home Bridal for Irma Shafer | True | Special to THE NEW YORK TIMES. | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/8-high-school-boys-win-scholarships-get-pulitzer-awards-to-columbia.html | 8 HIGH SCHOOL BOYS WIN SCHOLARSHIPS; Get Pulitzer Awards to Columbia in Test Taken by 121 | True | | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/bankers-acquire-bond-offerings-200000-securities-of-rock-county-wis.html | BANKERS ACQUIRE BOND OFFERINGS; $200,000 Securities of Rock County, Wis., Purchased by Harley, Haydon & Co. AWARD BY HAMPTON, N.H. $110,000 School District Loan Goes to Goldman, Sachs-- Other Financing Hampton, N.H. Everett, Mass. Hempstead County, Ark. Northampton, Mass. | True | | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/twoedged-defeat-administration-loses-on-monetary-powers-and-on.html | TWO-EDGED DEFEAT; Administration Loses on Monetary Powers and on Embargo Issue ACTS FOR SOME SALVAGE Halts Filibuster at 1:53 A.M. by Pact for Vote in Hope of Reviving Lapsed Law | True | By Turner Catledge Special To the New York Times. | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/members-do-69-of-short-selling-business-for-own-account-on-stock.html | MEMBERS DO 69% OF SHORT SELLING; Business for Own Account on Stock Exchange Shows Big Lead in Week, SEC Reports EARLIER DATA CONFIRMED But Officials Refuse to Draw Conclusions From Sample-- Trading Ratio Down 3.8 Per Cent of All Round-Lot Sales Member-Trading Ratio Down | True | Special to THE NEW YORK TIMES. | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/arranges-new-schedule-for-vacation-schools.html | Arranges New Schedule For Vacation Schools | True | Times Studio, 1939 | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/hyde-park-bill-is-revived.html | Hyde Park Bill Is Revived | True | | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/ibm-men-get-coast-trips.html | I.B.M. Men Get Coast Trips | True | | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/gillespiemgehee-gain-down-redgravecarminati-61-and-63-in-jersey.html | GILLESPIE-M'GEHEE GAIN; Down Redgrave-Carminati, 6-1 and 6-3, in Jersey Tennis | True | Special to THE NEW YORK TIMES. | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/otis-munro-bigelow-upstate-banker-90-retired-head-of-baldwinsville.html | OTIS MUNRO BIGELOW, UP-STATE BANKER, 90; Retired Head of Baldwinsville Institution Is Dead | True | Special to THE NEW YORK TIMES. | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/topics-of-sermons-that-will-be-heard-in-the-churches-of-the-city.html | Topics of Sermons That Will Be Heard in the Churches of the City Tomorrow; BAPTIST | True | | C1B 418862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/the-new-relief-bill.html | THE NEW RELIEF BILL | True | | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/baltimore-utility-increases-income-consolidated-gas-and.html | BALTIMORE UTILITY INCREASES INCOME; Consolidated Gas and Subsidiaries Earn $6,156,605 in Year, Against $6,069,698NET FOR FIVE MONTH RISESStatements of Results ofOperations of Other PublicService Companies | True | | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/piskin-outboxes-berg.html | Piskin Outboxes Berg | True | | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/cotton-goods-prices.html | COTTON GOODS PRICES | True | | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/panama-bares-white-slave-ring.html | Panama Bares White Slave Ring | True | Wireless to THE NEW YORK TIMES. | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/to-open-college-for-women.html | To Open College for Women | True | | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/roosevelt-signs-the-relief-bill-but-condemns-it-as-hardship-he.html | Roosevelt Signs the Relief Bill, But Condemns It as 'Hardship'; He Assails Provisions on Security Wages, WPA Lay-Offs and Administrative Costs, Calls Thatre Ban 'Discrimination' | True | | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/dantoni-berl-win-in-college-tourney-tulane-stanford-stars-enter.html | D'ANTONI, BERL WIN IN COLLEGE TOURNEY; Tulane, Stanford Stars Enter Final in Links Event | True | | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/buckner-convicted-with-two-in-fraud-two-others-freed-he-and.html | BUCKNER CONVICTED WITH TWO IN FRAUD; TWO OTHERS FREED; He and Gillespie Guilty on 8 Counts, Buencamino on a Conspiracy Charge TURNER AND HYDE CLEAR Leader in Philippine Railway Bond Case Faces Maximum of 37 Years in Prison Women Voice Sympathy Familiar Smile Fades BUCKNER IS GUILTY WITH TWO IN FRAUD Few Opinions in Charge | True | | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/miss-johnson-to-be-wed-finch-junior-college-alumna-fiancee-of-sg.html | MISS JOHNSON TO BE WED; Finch Junior College Alumna Fiancee of S.G. McCampbell | True | | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/mack-greatly-improved-leader-of-athletics-expects-to-rejoin-team-to.html | MACK 'GREATLY IMPROVED'; Leader of Athletics Expects to Rejoin Team Tomorrow | True | | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/krivitsky-summoned-to-a-hearing-on-visa-former-soviet-general-must.html | KRIVITSKY SUMMONED TO A HEARING ON VISA; Former Soviet General Must Regularize Status Here | True | | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/income-increased-by-shoe-company-international-reports-for-six.html | INCOME INCREASED BY SHOE COMPANY; International Reports for Six Months Profit of 84 Cents a Common Share SELLING PRICES KEPT LOW Operating Results Announced by Other Corporations With Comparisons | True | | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/chemists-new-head-to-take-office-today.html | Chemists' New Head To Take Office Today | True | | C1B 418862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/old-hotel-martinique-figures-in-lease-ancient-clock-stays-in.html | Old Hotel Martinique Figures in Lease; Ancient Clock Stays in Modernized Lobby | True | By Lee E. Cooper | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/court-orders-city-to-pay-finn-17561-appeal-is-expected-on-ruling.html | COURT ORDERS CITY TO PAY FINN $17,561; Appeal Is Expected on Ruling Reimbursing Former Sheriff for Salary Deductions Heads Typographical Auxiliary | True | | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/legless-jersey-girl-is-engaged-to-marry-jessie-simpson-is-betrothed.html | LEGLESS JERSEY GIRL IS ENGAGED TO MARRY; Jessie Simpson Is Betrothed to Advertising Man | True | Special to THE NEW YORK TIMES. | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/mnutt-home-urges-philippine-retention-favorite-son-cheered-in.html | M'NUTT, HOME, URGES PHILIPPINE RETENTION; 'Favorite Son,' Cheered in Indiana, Cites Unrest in Orient | True | | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/book-paper-hearings-to-continue.html | Book Paper Hearings to Continue | True | | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/held-in-motor-killing-robert-smith-gives-500-bail-in-death-of-emil.html | HELD IN MOTOR KILLING; Robert Smith Gives $500 Bail in Death of Emil de Planque | True | | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/golf-title-is-won-by-mrs-torgerson-lakeville-star-regains-long.html | GOLF TITLE IS WON BY MRS. TORGERSON; Lakeville Star Regains Long Island Crown by Defeating Mrs. Rudel, 3 and 2 LOSER'S RALLY TOO LATE Oakland Player Annexes 32d and 33d but Bid Fails as She Halves 34th Hole | True | By Fred van Ness Special To the New York Times. | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/cash-for-bondholders-distributions-being-made-on-two-new-york-title.html | CASH FOR BONDHOLDERS; Distributions Being Made on Two New York Title Issues | True | | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/state-city-financing-to-be-low-next-week-total-scheduled-drops-to.html | STATE, CITY FINANCING TO BE LOW NEXT WEEK; Total Scheduled Drops to $5,725,096--Chief Issues | True | | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/the-weeks-leading-events.html | The Week's Leading Events | True | | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/rail-pensions-in-effect-pennsylvania-shifts-workers-to-federal.html | RAIL PENSIONS IN EFFECT; Pennsylvania Shifts Workers to Federal System Today | True | | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/robbed-of-400-payroll-clerk-held-up-in-elevator-of-a-fifth-ave.html | ROBBED OF $400 PAYROLL; Clerk Held Up in Elevator of a Fifth Ave. Building | True | | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/tva-bond-fight-deferred-representative-may-says-it-will-be-resumed.html | TVA BOND FIGHT DEFERRED; Representative May Says It Will Be Resumed July 10 | True | | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/treasury-bills-cheaper-weekly-issue-goes-at-99996-against-99999.html | TREASURY BILLS CHEAPER; Weekly Issue Goes at 99.996, Against 99.999 Last Week | True | Special to THE NEW YORK TIMES. | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/mayors-plea-vain-in-milk-deadlock-threat-of-a-strike-of-15000.html | MAYOR'S PLEA VAIN IN MILK DEADLOCK; Threat of a Strike of 15,000 Tomorrow Increases as Both Sides Refuse to Yield TELEGRAM WARNS TRADE La Guardia Tells Leaders They Must Be Responsible for City's Supplies | True | | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/seaplane-base-to-be-dedicated.html | Seaplane Base to Be Dedicated | True | Special to THE NEW YORK TIMES. | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/pola-negri-sues-weekly-calling-her-hitler-friend.html | Pola Negri Sues Weekly Calling Her Hitler Friend | True | Wireless to THE NEW YORK TIMES. | C1B 418862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/business-records.html | BUSINESS RECORDS | True | | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/wholesale-trade-continues-to-gain-it-is-spurred-by-expansion-in-the.html | WHOLESALE TRADE CONTINUES TO GAIN; It Is Spurred by Expansion in the Volume at Retail After Recession BUT STOCKS STAY SCANT Stores, Still Cautious, Hold Orders to Replacements of Goods Moved Out | True | | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/carpenella-wins-twice.html | Carpenella Wins Twice | True | | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/pennsylvania-boy-wins-marbles-title-defeats-tennessee-lad-to-gain.html | PENNSYLVANIA BOY WINS MARBLES TITLE; Defeats Tennessee Lad to Gain National Championship | True | Special to THE NEW YORK TIMES. | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/suites-sold-in-queens-investor-acquires-apartment-of-6-units-in.html | SUITES SOLD IN QUEENS; Investor Acquires Apartment of 6 Units in Long Island City | True | | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/nazi-general-hopes-finns-will-take-right-course.html | Nazi General Hopes Finns Will Take 'Right Course' | True | Wireless to THE NEW YORK TIMES. | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/accountants-off-to-session.html | Accountants Off to Session | True | | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/relief-curbs-stay-president-gets-funds-he-asked-but-provisions-balk.html | RELIEF CURBS STAY; President Gets Funds He Asked but Provisions Balk 'Waste' THEATRE PROJECTS OUT 'Rotation' of Employment and End of Wage Differential Included in the Bill Senate Version Much Altered $143,000,000 for Rural Relief RELIEF BILL VOTED IN BOTH BRANCHES Debate in House Is Short Provisions of the Bill | True | By Henry N. Dorris Special To the New York Times. | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/colijn-and-cabinet-quit-in-netherlands-queen-asks-premier-to-form.html | Colijn and Cabinet Quit in Netherlands; Queen Asks Premier to Form New Ministry | True | Wireless to THE NEW YORK TIMES. | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/minnesota-holds-stage-at-the-fair-checking-in-the-state-of.html | MINNESOTA HOLDS STAGE AT THE FAIR; CHECKING IN THE STATE OF MINNESOTA AT THE WORLD'S FAIR | True | By Russell B. Porter | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/patriarch-of-rumania-chosen.html | Patriarch of Rumania Chosen | True | Wireless to THE NEW YORK TIMES. | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/lay-women-to-open-conference-today-retreat-movement-sessions-are-to.html | LAY WOMEN TO OPEN CONFERENCE TODAY; Retreat Movement Sessions Are to Last Through Monday With Address by Donahue SERVICE FOR NIEMOELLER Special Program to Be Played on Rockefeller Carillon-- Holy Name Gives Awards Ceremonies for Niemoeller Win Holy Name Awards Herbert Hoover to Speak Two Named by Spellman Conference Opens Monday Shrine to Be Dedicated | True | By Rachel K. McDowell | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 418862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/city-will-appeal-jablonower-case-kern-denounces-the-improper.html | CITY WILL APPEAL JABLONOWER CASE; Kern Denounces the 'Improper Interference' of Appellate Division in Ouster | True | | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/london-silver-price-gain-slight-recovery-comes-on-belief-us-may.html | LONDON SILVER PRICE GAIN; Slight Recovery Comes on Belief U.S. May Continue Buying | True | | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/wilcox-dargue-at-guatemala.html | Wilcox, Dargue at Guatemala | True | Special Cable to THE NEW YORK TIMES. | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/auto-output-off-in-week-wards-says-production-has-begun-seasonal.html | AUTO OUTPUT OFF IN WEEK; Ward's Says Production Has Begun Seasonal Downturn | True | | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/books-published-today.html | Books Published Today | True | | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/brown-drops-2-sports-hockey-wrestling-abandoned-in-attempt-to.html | BROWN DROPS 2 SPORTS; Hockey, Wrestling Abandoned in Attempt to Balance Budget | True | | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/europe-halifax-leaves-hitler-little-chance-to-misunderstand.html | Europe; Halifax Leaves Hitler Little Chance to Misunderstand | True | By Anne O'Hare McCormick | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Charles Poore. | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/letters-to-the-times-federal-theatre-project-its-discontinuance.html | Letters to The Times; Federal Theatre Project Its Discontinuance Regarded as Loss to the American People Community Work Cited Budget Information Sought Provisions of City Charter, It Is Held, Have Been Ignored Prizefighting or Music Policy Called a Blunder Devaluation Regarded as Beneficial Chiefly to Foreigners Misuse of Terms Deplored Senator Phelps on Housing | True | IRVING ROSENWASSER.SARAH SUSSMAN.BY Standerj. Anthony Marcus.philip W. Henryfrancis Call Woodman.phelps Phelps. | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/to-reopen-hearing-on-utilities-power-sec-will-take-testimony-on.html | TO REOPEN HEARING ON UTILITIES POWER; SEC Will Take Testimony on Amended Reorganization Plan Submitted ATLAS CORPORATION FILER Inquiry to Begin in Washington on July 10— Summary of Changes Is Given Summary of Change Payment to Trustee TO REOPEN HEARING ON UTILITIES POWER | True | Special to THE NEW YORK TIMES. | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/mollie-cummings-wed-in-greenwich-she-and-william-minot-have-24.html | MOLLIE CUMMINGS WED IN GREENWICH; She and William Minot Have 24 Attendants at Marriage in Floral Setting | True | Special to THE NEW YORK TIMES. | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/criticize-pharmacy-hall-jersey-pharmacists-decry-use-of-commercial.html | CRITICIZE PHARMACY HALL; Jersey Pharmacists Decry Use of 'Commercial' Signs | True | Special to THE NEW YORK TIMES. | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/new-continental-oil-office.html | New Continental Oil Office | True | | C1B 418862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/serious-uprising-reported-in-spain-reinforced-civil-guards-are.html | SERIOUS UPRISING REPORTED IN SPAIN; Reinforced Civil Guards Are Unable to Pacify Mountain Rebels of Asturias VICTORS ALSO IN DISPUTE Fascists and Conservatives in Deadlock Over Program for the New State | True | Special Cable to THE NEW YORK TIMES. | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/federal-agencies-under-new-setup-reorganization-plan-goes-into.html | FEDERAL AGENCIES UNDER NEW SET-UP; Reorganization Plan Goes Into Effect, but Some 'Key' Officials Are Still UnnamedGRADUAL UNIFICATION SEENCarmody Says Harrington WillStay--Pledges Efficiencyin Works Program Other Aides Are Retained Will Tell Plans to Industry Colonel Harrington Upheld | True | Special to THE NEW YORK TIMES. | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/cubs-on-four-hits-subdue-reds-5-t0-1-chicagoans-collect-four-gift.html | CUBS, ON FOUR HITS, SUBDUE REDS, 5 T0 1; Chicagoans Collect Four Gift Runs in Moving to Within Five Games of Leaders VANDER MEER IS EJECTED Lombardi Also Is Sent Out of Fray by Umpire Sears for Protesting Decision A Trio of Strike-Outs Bartell Gets Double | True | | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/roosevelt-signs-tax-revision-bill-new-law-eliminates-business.html | ROOSEVELT SIGNS TAX REVISION BILL; New Law Eliminates Business 'Irritants' and Undistributed Profits LevyGROSS INCOME LEVY IS HITPresident Holds Proposed BaseUnjust--Also Signs 'Hot Oil'and Supply Measures Gross Income Tax Discussed Spur to Recovery Sought | True | Special to THE NEW YORK TIMES. | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/cotton-for-rubber.html | COTTON FOR RUBBER | True | | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/nancy-h-hanford-married-at-club-wed-at-quarters-of-society-of.html | NANCY H. HANFORD MARRIED AT CLUB; Wed at Quarters of Society of Colonial Dames to Edward Scott, Medical Student DESCENDANT OF PAINTER Sisters, One of Whom Was Bride June 9, Serve as Her Matrons of Honor | True | | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/strike-threatens-on-bmt-system-signing-the-agreement-by-which-the.html | STRIKE THREATENS ON B.M.T. SYSTEM; SIGNING THE AGREEMENT BY WHICH THE CITY TAKES OVER THE B.M.T. | True | | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/peacock-triumphs-in-college-tennis-he-and-imhoff-defeat-pero-and.html | PEACOCK TRIUMPHS IN COLLEGE TENNIS; He and Imhoff Defeat Pero and Hardie in QuarterFinals, 4-6, 6-3, 7-5 Courts at Cynwyd Fast Murphys Play Sound Game | True | By Allison Danzig Special To the New York Times. | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/buys-75acre-jersey-farm.html | Buys 75-Acre Jersey Farm | True | | C1B 418862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/dempsey-stricken-with-peritonitis-dr-lillienfeld-says-48-to-72.html | DEMPSEY STRICKEN WITH PERITONITIS; Dr. Lillienfeld Says 48 to 72 Hours Must Pass Before He Is Definitely Past Crisis IS 'RESTING COMFORTABLY' Wife and Friends Certain He Will Win His Battle With Infection Condition "Very Satisfactory" Rallies From Shock | True | | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/miss-hutchins-affianced-will-be-wed-in-early-autumn-to-victor-h.html | MISS HUTCHINS AFFIANCED; Will Be Wed in Early Autumn to Victor H. Borsodi Jr. | True | | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/elizabeth-eames-has-home-bridal-bridgeport-girl-a-descendant-of.html | ELIZABETH EAMES HAS HOME BRIDAL; Bridgeport Girl, a Descendant of Massachusetts Colonists, Wed to Charles D. Coxe ALUMNA OF EMMA WILLARD Attended Vassar and Arizona --Husband, a Metallurgist, Is Graduate of Lehigh | True | Special to THE NEW YORK TIMES.Jay Te Winburn | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/tutwiler-enters-school-golf-final-triumphs-over-lewis-2-and-1-in.html | TUTWILER ENTERS SCHOOL GOLF FINAL; Triumphs Over Lewis, 2 and 1, in Eastern Tournament on Greenwich Links DAVIS TURNS BACK DRIGGS Boys in Title Round Are Both from Lawrenceville--36Hole Contest Today | True | By William D. Richrdson Special To the New York Times. | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/tilden-tops-cochet-in-a-fiveset-match-they-get-ovation-in-french.html | Tilden Tops Cochet in a Five-Set Match; They Get Ovation in French Pro Tourney | True | Wireless to THE NEW YORK TIMES. | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/music-enlivens-ford-display.html | Music Enlivens Ford Display | True | | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/carpathian-deputies-in-budapest.html | Carpathian Deputies in Budapest | True | Wireless to THE NEW YORK TIMES. | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/mclevy-in-own-tax-debtor-net.html | McLevy in Own Tax Debtor Net | True | | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/girls-tennis-postponed.html | Girls' Tennis Postponed | True | | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/audrey-oberry-granddaughter-of-judge-martin-dies-at-10-after-long.html | AUDREY O'BERRY; Granddaughter of Judge Martin Dies at 10 After Long Illness | True | Special to THE NEW YORK TIMES. | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/television-merchandising-due.html | Television Merchandising Due | True | | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/loss-of-jobs-seen-if-mills-raise-pay-economist-says-100000-would-be.html | LOSS OF JOBS SEEN IF MILLS RAISE PAY; Economist Says 100,000 Would Be Made Idle in South by 32 -Cent Minimum 2 GOVERNORS SCORE PLAN White and Dixon Tell Atlanta Hearing North Alone Would Benefit by Proposal | True | | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/planetarium-to-give-circus.html | Planetarium to Give 'Circus' | True | | C1B 418862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/gm-to-treat-with-union.html | G.M. to Treat With Union | True | | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/dedication-is-held-for-queens-road-union-turnpike-is-shortcut-from.html | DEDICATION IS HELD FOR QUEENS ROAD; Union Turnpike Is Short-Cut From Alley Park at Nassau Line to Queens Blvd. BUILT ENTIRELY BY WPA Six-and-a-Half Mile Arterial Highway Is Supplementary to Grand Central Parkway | True | | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/auto-union-clash-is-put-up-to-nlrb-chrysler-is-confused-over-the.html | AUTO UNION CLASH IS PUT UP TO NLRB; Chrysler Is 'Confused' Over the Status of Rival Martin and Thomas Factions Employers Found "In Middle" | True | By Louis Stark Special To the New York Times. | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/events-today.html | EVENTS TODAY | True | | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/facts-about-the-fair.html | Facts About the Fair | True | | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/session-recesses-without-a-budget-republicans-denounce-lehman-for.html | SESSION RECESSES WITHOUT A BUDGET; Republicans Denounce Lehman for Refusing to Provide Emergency Messages MEETING SET FOR JULY 10 Moffat Bill Causes Governor's Action, Prolonging Special Term of Legislature | True | By Warren Moscow Special To the New York Times. | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/us-agents-crack-huge-opium-ring-with-arrest-of-an-englewood-man.html | U.S. AGENTS 'CRACK' HUGE OPIUM RING; With Arrest of an Englewood Man They Reveal Operations of International Smugglers | True | | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/americanettes-win-at-garden.html | Americanettes Win at Garden | True | | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/opposes-minimum-rate-burley-says-single-level-would-ruin-class-b.html | OPPOSES MINIMUM RATE; Burley Says Single Level Would Ruin Class B Operators | True | | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/poles-will-resist-any-danzig-attack-coup-from-within-or-without.html | POLES WILL RESIST ANY DANZIG ATTACK; Coup From Within or Without Will Be Cause for War, Declares Warsaw | True | By Jerzy Szapiro Wireless To the New York Times. | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/flying-boat-begins-crosssea-surveys-american-export-airlines-plans.html | FLYING BOAT BEGINS CROSS-SEA SURVEYS; American Export Airlines Plans Service to Europe | True | | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/liverpools-cotton-week-imports-are-up-sharply-stocks-little-changed.html | LIVERPOOL'S COTTON WEEK; Imports Are Up Sharply Stocks Little Changed | True | | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/baldwinticknor-top-field-with-68-take-medals-in-piping-rock-clubs-a.html | BALDWIN-TICKNOR TOP FIELD WITH 68; Take Medals in Piping Rock Club's Annual Invitation Best-Ball Tournament TENNEY AND WRIGHT NEXT They Post a 71 in Qualifying Round--Competition Draws Field of 56 Teams Baldwin Bags a Birdie Cards to Be Matched THE SCORES | True | By Kingsley Childs Special To the New York Times. | C1B 418862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/bill-to-shut-out-aliens-is-reported-senate-measure-would-stop.html | BILL TO SHUT OUT ALIENS IS REPORTED; Senate Measure Would Stop Quotas for 5 Years but Admit 20,000 Reich Young IF SUPPORT IS GUARANTEED Requires Registration of All Aliens Here-- Another Children's Bill Also Reported | True | Special to THE NEW YORK TIMES. | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/culinary-group-honors-weber.html | Culinary Group Honors Weber | True | | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/june-money-market-remained-unchanged-only-feature-was-in-rate.html | JUNE MONEY MARKET REMAINED UNCHANGED; Only Feature Was in Rate Variations on Treasury Bills | True | | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/helen-levinthal-is-bride-daughter-of-rabbi-married-in-brooklyn-to.html | HELEN LEVINTHAL IS BRIDE; Daughter of Rabbi Married in Brooklyn to Lester Lyons | True | | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/rome-sees-threat-in-halifax-speech-italy-seems-determined-not-to-be.html | ROME SEES THREAT IN HALIFAX SPEECH; Italy Seems Determined Not to Be Friendly With France or Britain at Present CRISIS HIDDEN BY PRESS Lack of Mention of Danzig Is Held to Show Government Doubts Early Clash Charges War Threat Is Made Dictators Reported Telephoning | True | By Herbert L. Matthews Wireless To the New York Times. | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/laura-mae-reilly-wed-bride-here-of-kenneth-collins-helen-klett.html | LAURA MAE REILLY WED; Bride Here of Kenneth Collins -- Helen Klett Attendant | True | | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/where-to-eat-general-exhibit-area-foreign-restaurants-other.html | Where to Eat; GENERAL EXHIBIT AREA FOREIGN RESTAURANTS OTHER RESTAURANTS AMUSEMENT AREA | True | | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/pro-soccer-players-strike.html | Pro Soccer Players Strike | True | | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/creavy-gains-at-green-meadow-three-comedialists-are-downed-brother.html | Creavy Gains at Green Meadow; Three Co-medalists Are Downed; Brother of Ex-P.G.A. Champion Turns Back Ohrbach and Lea Kaufmann--Skelley Is Among Victors in Westchester Golf Three Strokes Under Par Behrens Out in 36 | True | By Lincoln A. Werden Special To the New York Times. | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/the-teaching-staff.html | The Teaching Staff | True | | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/junes-securities-reach-high-total-new-flotations-for-month-reached.html | JUNE'S SECURITIES REACH HIGH TOTAL; New Flotations for Month Reached $476,633,000, Including Stock Issues AMOUNT FAR ABOVE 1938 6 Months' Figure Was $1,137,266,000, as Compared to Last Year's $947,663,000 | True | | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/playground-opened-in-south-jamaica-mayor-and-moses-pledge-more.html | PLAYGROUND OPENED IN SOUTH JAMAICA; Mayor and Moses Pledge More Improvements for Area | True | | C1B 418862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/hitler-plans-danzig-visit-as-step-toward-regaining-the-city-in.html | HITLER PLANS DANZIG VISIT AS STEP TOWARD REGAINING THE CITY IN 'PEACEFUL' COUP; TRIP LATE IN JULY World Will Be Asked to Admit That the Town Belongs in Reich 'TOURIST' RUSH EXPECTED Senate Due to Affirm Fidelity to Nazi Chief--Britain Sees No Attack Now Visit by Goering to Follow Polish Attitude a Factor Further Aggression Foreseen HITLER WILL VISIT DANZIG THIS MONTH Learns Poland's Conditions | True | By P.j. Philip Wireless To the New York Times. | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/dartmouth-adds-14000-books.html | Dartmouth Adds 14,000 Books | True | Special to THE NEW YORK TIMES. | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/levy-and-hahn-get-hearing-on-july-24-federal-disbarment-action.html | LEVY AND HAHN GET HEARING ON JULY 24; Federal Disbarment Action Against 2 in Manton Case to Come Before Knox | True | | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/nancy-may-is-married-becomes-bride-of-gordon-hoover-in-wilmington.html | NANCY MAY IS MARRIED; Becomes Bride of Gordon Hoover in Wilmington Church | True | Special to THE NEW YORK TIMES. | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/managers-set-up-din-for-louis-bout-champions-challengers-besiege.html | MANAGERS SET UP DIN FOR LOUIS BOUT; Champion's Challengers Besiege Promoter--ArmstrongFight Put Back to Aug. 22 | True | | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/will-pay-70th-visit-to-worlds-fair-today.html | Will Pay 70th Visit To World's Fair Today | True | | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/new-york-policemen-annex-pastol-match-teams-take-first-two-places.html | NEW YORK POLICEMEN ANNEX PASTOL MATCH; Teams Take First Two Places in Eastern Title Meet | True | | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/successor-found-for-mary-martin-mildred-fenton-a-new-yorker-passes.html | SUCCESSOR FOUND FOR MARY MARTIN; Mildred Fenton, a New Yorker, Passes Tests for the Role in 'Leave It to Me!' LEDERER GOES IN JULY 17 Will Take Olivier Part in 'No Time for Comedy'--Tour for 'I Married an Angel' Vivienne Segal to Resume Role Anderson Finishes "Tender Talons" | True | | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/sing-sing-posts-in-peril-new-budget-drops-psychiatric-group-and.html | SING SING POSTS IN PERIL; New Budget Drops Psychiatric Group and Other Personnel | True | Special to THE NEW YORK TIMES. | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/tiger-captains-named-richardson-among-1940-leaders-elected-at.html | TIGER CAPTAINS NAMED; Richardson Among 1940 Leaders Elected at Princeton | True | Special to THE NEW YORK TIMES. | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/advertising-news-and-notes-small-ad-successes-listed.html | Advertising News and Notes; Small Ad Successes Listed | True | | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/silk-mill-ballot-aug-1-susquehanna-holders-to-vote-on-stock.html | SILK MILL BALLOT AUG. 1; Susquehanna Holders to Vote on Stock Purchase Plan | True | | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/prof-schmidt-77-of-cornell-dead-he-had-occupied-the-chair-of.html | PROF. SCHMIDT, 77, OF CORNELL, DEAD; He Had Occupied the Chair of Semitic Languages, Oriental History There, 1896-1932 COLGATE GRADUATE IN 1887 Then Served on Faculty From 1888-96--Summer Lecturer at Columbia, 1925-35 | True | | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/sweden-may-halve-wood-prices.html | Sweden May Halve Wood Prices | True | Special to THE NEW YORK TIMES. | C1B 418862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/list-goods-exempt-from-marking.html | List Goods Exempt From Marking | True | | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/fifth-detective-shifted-acting-lieutenant-owens-leaves-east-51st-st.html | FIFTH DETECTIVE SHIFTED; Acting Lieutenant Owens Leaves East 51st St. Station | True | | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/grant-scores-61-62-defeats-edwards-in-cincinnati-tennisparker-wins.html | GRANT SCORES 6-1, 6-2; Defeats Edwards in Cincinnati Tennis--Parker Wins Easily | True | | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/col-frederic-j-paxson-head-of-an-atlanta-department-store-was-a.html | COL. FREDERIC J. PAXSON; Head of an Atlanta Department Store Was a Civic Leader | True | | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/resigns-post-with-sec.html | Resigns Post With SEC | True | Special to THE NEW YORK TIMES. | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/says-negroes-back-third-term.html | Says Negroes Back Third Term | True | | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/sports-today.html | Sports Today | True | | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/house-rules-group-votes-nlrb-inquiry-smith-resolution-would-take.html | HOUSE RULES GROUP VOTES NLRB INQUIRY; Smith Resolution Would Take Wagner Act Consideration From Labor Committee LATTER CRIES 'INSULT' Board's Critics Predict Passage With the Support of Many Conservative democrats Terms of the Resolution Labor Group Denounces Action Army of Wreckers Must Go" | True | Special to THE NEW YORK TIMES. | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/james-hoyt-knapp-former-official-of-woolen-firm-hereyale-graduate.html | JAMES HOYT KNAPP; Former Official of Woolen Firm Here-- Yale Graduate in 1896 | True | | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/dr-calkins-elected-hofstras-president-hempstead-college-ends-link.html | DR. CALKINS ELECTED HOFSTRA'S PRESIDENT; Hempstead College Ends Link With N.Y.U. Today | True | Special to THE NEW YORK TIMES. | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/democrats-help-republican-coup-join-in-talk-against-time-in-senate.html | DEMOCRATS HELP REPUBLICAN COUP; Join in Talk Against Time in Senate to End Dollar Power by Lapse at Midnight Silverite Senators Blamed DEMOCRATS HELP REPUBLICAN COUP Tydings Speaking as Bill Dies Coalition Upsets Measure | True | By Charles W. Hurd Special To the New York Times. | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/house-bills-provisions-sale-of-planes-and-goods-to-belligerents-not.html | HOUSE BILL'S PROVISIONS; Sale of Planes and Goods to Belligerents Not Barred | True | | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/credit-union-organized-group-is-formed-by-italianamerican-grocers.html | CREDIT UNION ORGANIZED; Group Is Formed by ItalianAmerican Grocers Here | True | Special to THE NEW YORK TIMES. | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/denies-waterbury-guilt-accountant-insists-he-knew-nothing-of.html | DENIES WATERBURY GUILT; Accountant Insists He Knew Nothing of Alleged Fraud | True | Special to THE NEW YORK TIMES. | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/other-utility-earnings.html | OTHER UTILITY EARNINGS | True | | C1B 418862 |
| 1939-07-01 | 1939-07-01 | https://www.nytimes.com/1939/07/01/archives/lyons-plans-to-aid-fair-information-booth-project-for-bronx-revived.html | LYONS PLANS TO AID FAIR; Information Booth Project for Bronx Revived | True | | C1B 418862 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/foley-appoints-me-spector.html | Foley Appoints M.E. Spector | True | | C1B 423311 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/bank-examiners-defended-by-white-state-superintendent-replies-to.html | BANK EXAMINERS DEFENDED BY WHITE; State Superintendent Replies to Charges of Head of RFC Before Senate Committee | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/japanese-abandon-federal-china-plan-two-regimes-to-be-carried-on.html | JAPANESE ABANDON FEDERAL CHINA PLAN; Two Regimes to Be Carried on --Wang Slated for Nanking | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/prizefighting-held-to-be-unwholesome-and-useless.html | Prizefighting Held to Be Unwholesome and Useless | True | SEYMOUR CONOVER. | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/woodrow-wilson-in-the-closing-months-of-the-war-the-latest-volume.html | Woodrow Wilson in the Closing Months of the War; The Latest Volume of Ray Stannard Baker's Life Carries the Story From March 1 to November 11, 1918 | True | By Allan Nevins | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/controversy-in-the-capital.html | Controversy in the Capital | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/jeanne-van-wagenen-to-wed-army-man-she-will-be-bride-aug-5-of-lieut.html | Jeanne Van Wagenen To Wed Army Man; She Will Be Bride Aug. 5 Of Lieut. J. R. Looney | True | Special to THE NEW YORK TIMES. | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/would-put-stress-on-administration-dodd-again-association-head.html | WOULD PUT STRESS ON ADMINISTRATION; Dodd, Again Association Head, Calls for Even Balance of All Its Phases | True | Nationwide News | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/howard-cushings-hosts-at-villa-in-newport-entertain-with-large.html | Howard Cushings Hosts At Villa in Newport; Entertain With Large Dinner As Holiday Fetes Begin | True | Special to THE NEW YORK TIMES. | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/in-states-playgrounds-july-4-program-on-long-islandcenters-in.html | IN STATE'S PLAYGROUNDS; July 4 Program on Long Island--Centers In Adirondacks Speed Activities | True | Special to THE NEW YORK TIMES. | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/son-for-f-k-gastons-jr.html | Son for F. K. Gastons Jr. | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/mnamee-on-anniversary-lists-11-big-moments.html | M'NAMEE ON ANNIVERSARY LISTS 11 BIG MOMENTS | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/bleakley-cabinet-aids-county-rule-westchester-problems-taken-up.html | BLEAKLEY CABINET AIDS COUNTY RULE; Westchester Problems Taken Up Each Friday as Group Meets With Executive FEATURE OF NEW CHARTER Heads of Departments Talk 'Freely and Privately' in Coordination Program | True | Special to THE NEW YORK TIMES. | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/lender-of-thirteen-billions-lender-of-billions.html | LENDER OF THIRTEEN BILLIONS; LENDER OF BILLIONS | True | By Felix Belair Jr. | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/boy-asks-playground-friend-of-lad-who-died-after-slap-for-sidewalk.html | BOY ASKS PLAYGROUND; Friend of Lad Who Died After Slap for Sidewalk Frolic | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/the-arms-embargo.html | THE ARMS EMBARGO | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/mediumcost-homes-are-in-more-demand-but-largest-market-is-in.html | MEDIUM-COST HOMES ARE IN MORE DEMAND; But Largest Market Is in LowPrice Field, Says Banker | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/marriage-announcement-8-no-title.html | Marriage Announcement 8 -- No Title | True | | C1B 423311 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/palm-flower-show-is-viewed-by-15000-tropical-garden-exhibit-draws.html | PALM FLOWER SHOW IS VIEWED BY 15,000; Tropical Garden Exhibit Draws Crowds to Display Novel in This Region STILL IN FINE CONDITION Perishable Blooms and Fruit From Grove in Florida Carefully Preserved | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/resort-plans-style-show-annual-spring-lake-event-will-assist.html | Resort Plans Style Show; Annual Spring Lake Event Will Assist Community House | True | Special to THE NEW YORK TIMES. | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/new-york-bmt-sale-unification-the-goal.html | NEW YORK; B.M.T. Sale Unification the Goal | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/news-notes-of-the-night-clubs.html | NEWS NOTES OF THE NIGHT CLUBS | True | By Theodore Strauss | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/record-predicted-for-brazil-coffee-exports-this-year-expected-to.html | RECORD PREDICTED FOR BRAZIL COFFEE; Exports This Year Expected to Exceed 17,000,000 Bags-- U.S. Is Best Customer PRESENT POLICY TO STAY Finer Grades Will Be Pushed, However, in Plans to Gain Greater American Sale | True | Special Cable to THE NEW YORK TIMES. | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/glider-hops-190-miles-elmira-to-long-beach-stanley-leads-for.html | GLIDER HOPS 190 MILES, ELMIRA TO LONG BEACH; Stanley Leads for Soaring Title -- Two in Craft Make 100 Miles | True | Special to THE NEW YORK TIMES. | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/helenas-pioneer-fete.html | HELENA'S PIONEER FETE | True | Special to THE NEW YORK TIMES. | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/new-bus-service-in-bronx-line-starts-from-west-farms-sq-and-runs-to.html | NEW BUS SERVICE IN BRONX; Line Starts From West Farms Sq. and Runs to World's Fair | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/dysentery-cases-wane-outbreak-among-nurses-is-believed-to-be.html | DYSENTERY CASES WANE; Outbreak Among Nurses Is Believed to Be Checked | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/sweden-honors-architect-here.html | Sweden Honors Architect Here | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/macy-opens-brussels-office.html | Macy Opens Brussels Office | True | Special Correspondence, THE NEW YORK TIMES. | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/rfc-expert-arrives-in-nicaragua.html | RFC Expert Arrives in Nicaragua | True | Special Cable to THE NEW YORK TIMES. | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/trade-unit-set-up-to-aid-latin-sales-group-will-seek-to-increase.html | TRADE UNIT SET UP TO AID LATIN SALES; Group Will Seek to Increase Scope of the Market Here by Improving Goods MACY'S BACKS SURVEY Marks Asserts if Proper Goods Are Supplied at Right Price, They Will Be Pushed | True | By Charles E. Egan | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/67-boats-start-season-lawrences-star-home-first-in-great-south-bay.html | 67 BOATS START SEASON; Lawrence's Star Home First in Great South Bay Regatta | True | Special to THE NEW YORK TIMES. | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/latin-republics-await-loans-credits-it-is-said-would-help-free-them.html | LATIN REPUBLICS AWAIT LOANS; Credits, It Is Said, Would Help Free Them From Need of Barter Deals With Germany | True | By John W. White Special Cable To the New York Times. | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/born-to-heartbreak.html | Born to Heartbreak | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/apostolic-delegate-sails-for-home.html | APOSTOLIC DELEGATE SAILS FOR HOME | True | Times Wide World | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/walker-poloist-hurt-in-fall.html | Walker, Poloist, Hurt in Fall | True | | C1B 423311 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/three-works-given-by-fokine-ballet-sylphides-scheherazade-and.html | THREE WORKS GIVEN BY FOKINE BALLET; 'Sylphides,' 'Scheherazade' and 'Sorcerer's Apprentice' Features at the Stadium BOWMAN-HAAKON ARE SEEN Eugene Loring Also Scores on Postponed Program, Which Is Attended by 17,000 | True | By John Martin | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/dempsey-better-says-he-cant-lose-how-can-a-guy-he-asks-with-so-many.html | DEMPSEY, BETTER, SAYS HE CAN'T LOSE; 'How Can a Guy,' He Asks, 'With So Many Seconds,' as Good Wishes, Flowers Pour In FEVER IS DOWN TO 100.8 Twelve Blind Children and Bootblacks Around Garden Send Him Floral Cheer Asleep as Calls Begin Thanks Many "Seconds" | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/nations-jobless-below-10-million-mark-in-may.html | Nation's Jobless Below 10 Million Mark in May | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/hb-weather-wax-traction-man-dies-retired-coreceiver-of-lines-in.html | H.B. WEATHER WAX, TRACTION MAN, DIES; Retired Co-Receiver of Lines in Albany and Vicinity Is Stricken at Age of 59 ONCE A RAILROAD OFFICIAL Vice President of the Delaware & Hudson Until It Gave Up Its Subsidiaries | True | Special to THE NEW YORK TIMES. | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/notes-here-and-afield.html | NOTES HERE AND AFIELD | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/summer-goods-call-declines-in-market-merchants-denote-attention-to.html | SUMMER GOODS CALL DECLINES IN MARKET; Merchants Denote Attention to Ordering for Fall | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/heads-yugoslav-moslem-party.html | Heads Yugoslav Moslem Party | True | Wireless to THE NEW YORK TIMES. | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/block-island-yachting.html | BLOCK ISLAND YACHTING | True | Special to THE NEW YORK TIMES. | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/sons-of-the-norsemen.html | SONS OF THE NORSEMEN | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/germans-indicate-tactics-on-danzig-high-quarters-say-old-slogan-of.html | GERMANS INDICATE TACTICS ON DANZIG; High Quarters Say Old Slogan of 'Self-Determination' Will Be Invoked in Free City HITLER TRIP THERE DENIED Reich 'Refugees' Arrive From Poland-Germany Launches a 10,000-Ton Cruiser German Heavy Cruiser Launched Helgoland Secrecy Tightened Refugees" Arrive in Danzig Poles Report Forcing Down Plane Beck Confers on Danzig | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/doctor-says-mack-is-seriously-ill-stricken-thursday-in-boston.html | DOCTOR SAYS MACK IS SERIOUSLY ILL; Stricken Thursday in Boston, Veteran Is Placed Aboard Train for Philadelphia MOVED AT OWN REQUEST Physician Declines to Divulge Ailment of the Athletics' 76-Year-Old Manager | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/hurricane-in-harness-hurricane-in-harness.html | HURRICANE IN HARNESS!; HURRICANE IN HARNESS! | True | By Foster Hailey | C1B 423311 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/fugitive-president-of-lsu-and-wife-seized-in-ontario-brockville.html | FUGITIVE PRESIDENT OF L.S.U. AND WIFE SEIZED IN ONTARIO; Brockville Constable Says That Dr. Smith Phoned to Him and Offered to Meet Him | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/selfliquidating-loans-administrations-multiple-billion-plan-is.html | Self--Liquidating Loans; Administration's Multiple Billion Plan Is Disapproved Boom-Time Unemployment Hitting the Taxpayer Harm in Wage Rises | True | ROBERT E. ADAMS. | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/wiredradio-for-defense-power-lines-also-considered-hopes-of-major.html | WIRED-RADIO FOR DEFENSE; Power Lines Also Considered Hopes of Major Tryon | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/make-wilson-deans-list-ten-girls-from-new-york-area-are-named-in.html | MAKE WILSON DEAN'S LIST; Ten Girls From New York Area Are Named in Honor Group | True | Special to THE NEW YORK TIMES. | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/dispress-on-farms-found-to-continue-conditions-among-the-souths.html | DISPRESS ON FARMS FOUND TO CONTINUE; Conditions Among the South's Sharecroppers and Families in Plains States Cited CAUSES HELD NOT CURED Farm Security Administration Making Loans and Grants to Aid Underprivileged Governmental Assistance Others in Need of Aid Effort to Halt Migration | True | By John M. Collins Special To the New York Times. | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/symphony-opens-12th-season-in-mexico-city-chavez-leads-orchestra-he.html | Symphony Opens 12th Season in Mexico City; Chavez Leads Orchestra He Founded in 1928 | True | Special Cable to THE NEW YORK TIMES. | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/new-jersey-plans-for-fourth-at-atlantic-city.html | NEW JERSEY; Plans for Fourth at Atlantic City | True | Special to THE NEW YORK TIMES. | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/c-s-paysons-hosts-give-supper-dance-on-long-island-to-mark.html | C. S. Paysons Hosts; Give Supper Dance on Long Island To Mark Anniversary | True | Special to THE NEW YORK TIMES. | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/youth-group-urged-to-denounce-reds-demand-made-that-congress-here.html | YOUTH GROUP URGED TO DENOUNCE REDS; Demand Made That Congress Here Go on Record Against All Dictatorships FIGHT EXPECTED TODAY Pamphlet Sponsored by Leaders in Several Fields Scored by Joseph Cadden | True | Allied News, 1939 | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/queries-and-answers.html | Queries and Answers | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/gideon-international-meets.html | Gideon International Meets | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwill | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/bar-harbor-art-festival-will-be-given-at-resort.html | BAR HARBOR; Art Festival Will Be Given at Resort | True | Special to THE NEW YORK TIMES. | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/grace-grant-a-bride-in-hartford-ceremony-russell-sage-alumna-is-wed.html | Grace Grant a Bride In Hartford Ceremony; Russell Sage Alumna Is Wed to George Russell Snyder Jr. | True | Special to THE NEW YORK TIMES. | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/europe-enters-season-of-heightened-tension-nazi-propaganda-for.html | EUROPE ENTERS SEASON OF HEIGHTENED TENSION; NAZI PROPAGANDA FOR COLONIES | True | By Harold Callender Wireless To the New York Times. | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/buying-office-named-in-ftc-complaint-might-bring-up-commission-men.html | Buying Office Named in FTC Complaint; Might Bring Up Commission Men, Is View | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 423311 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/jersey-considers-race-track-setup-legislative-leaders-ponder.html | JERSEY CONSIDERS RACE TRACK SETUP; Legislative Leaders Ponder Proposals for Laws to Govern Establishments HAGUE LIKELY TO DECIDE | True | By C. Harold Levy | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/clipper-service.html | Clipper Service | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/secs-work-defended-as-liked-by-investors-and-registrants-bb-bane.html | SEC'S Work Defended as Liked By Investors and Registrants; B.B. Bane, Director of Registration, Dis- cusses Aims and Operation of Securi- ties Act-in Reply to Critic | True | By Baldwin B. Bane | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/prices-disappointing-in-degenerate-art-van-gogh-selfportrait-brings.html | PRICES DISAPPOINTING IN 'DEGENERATE ART; Van Gogh Self-Portrait Brings Most at Lucerne German Sale | True | Wireless to THE NEW YORK TIMES. | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/nancy-middleton-wed-to-william-s-myers-declaration-of-independence.html | Nancy Middleton Wed To William S. Myers; Declaration of Independence Signer Bride's Ancestor | True | Special to THE NEW YORK TIMES. | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/colonial-types-copied-seven-new-salem-village-houses-depict-oldtime.html | COLONIAL TYPES COPIED; Seven New Salem Village Houses Depict Old-Time Homes | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/events-today.html | EVENTS TODAY | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/frenchreich-pact-ready-treaty-to-adjust-respective-trade-quotas-to.html | FRENCH-REICH PACT READY; Treaty to Adjust Respective Trade Quotas to Be Signed | True | Wireless to THE NEW YORK TIMES. | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/federal-445000000-aided-state-in-a-year-loans-and-payments-for.html | FEDERAL $445,000,000 AIDED STATE IN A YEAR; Loans and Payments for 1937-8 Period Analyzed by Moskovit | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/short-waves-used-to-make-peroxide-patent-describes-production-of.html | Short Waves Used To Make Peroxide; Patent Describes Production of Antiseptic as Result of Electric Impulses | True | Special to THE NEW YORK TIMES. | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/silver-tries-another-coup-washington-july-1complicated-moves-were.html | SILVER TRIES ANOTHER COUP; WASHINGTON, July 1.--Complicated moves were made this week in Congress intended to give additional aid to the silver-mining industry through an increase in the price paid by the Treasury for domestic-mined silver. The top figure first set by the Senate would have... | True | By Frank L. Kluckhohn | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/at-the-wheel.html | AT THE WHEEL | True | By Reginald M. Cleveland | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/ocean-city-celebration.html | OCEAN CITY CELEBRATION | True | Special to THE NEW YORK TIMES. | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/reuse-2000yearold-drain.html | Reuse 2,000-Year-Old Drain | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/kern-denies-abuse-in-city-job-holding-civil-service-head-asserts.html | KERN DENIES ABUSE IN CITY JOB HOLDING; Civil Service Head Asserts 'Political' Posts Are Cut to Lowest in History LINKS ATTACK TO PRIAL Replies to Critics of Welfare Set-Up That Tammany Left Chaos There | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/the-dollars-value-gold-and-silver-roosevelt-reply-past-the-deadline.html | The Dollar's Value; Gold and Silver Roosevelt Reply Past the Deadline | True | | C1B 423311 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/mary-royall-wed-to-tk-chalmers-ceremony-is-performed-in-the-old.html | Mary Royall Wed To T.K. Chalmers; Ceremony Is Performed in the Old Riverdale Presbyterian Church by His Uncle | True | Ira L. Hill | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/miss-anne-runkle-is-engaged-to-marry-bennington-college-alumna-to.html | Miss Anne Runkle Is Engaged to Marry; Bennington College Alumna to Be Bride of Robert Hose | True | Special to THE NEW YORK TIMES. | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/city-gets-33633-verdict-against-buckley-for-illegal-investments-as.html | City Gets $33,633 Verdict Against Buckley For Illegal Investments as Chamberlain | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/offers-to-reduce-bonds-north-texas-company-has-50000-for-purchases.html | OFFERS TO REDUCE BONDS; North Texas Company Has $50,000 for Purchases | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/westhampton-and-quogue.html | WESTHAMPTON AND QUOGUE | True | Special to THE NEW YORK TIMES. | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/plans-for-religious-week.html | Plans for Religious Week | True | Special to THE NEW YORK TIMES. | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/smokers-tax.html | Smoker's Tax | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/charles-h-gray-executive-dead-exmember-of-board-of-cluett-peabody.html | CHARLES H. GRAY, EXECUTIVE, DEAD; Ex-Member of Board of Cluett, Peabody & Co. Had Been the National Sales Manager A NATIVE OF MINNEAPOLIS Served Early as Firm's Coast Agent--With Interwoven Stocking Co. Since 1923 | True | Special to THE NEW YORK TIMES. | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/clubs-in-westchester-hold-dances-tomorrow-american-yacht-wykagil.html | Clubs in Westchester Hold Dances Tomorrow; American Yacht, Wykagil and Apawamis to Mark Holiday | True | Special to THE NEW YORK TIMES. | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/paying-95600000-to-savings-members-dividends-for-sixmonth-period.html | PAYING $95,600,000 TO SAVINGS MEMBERS; Dividends for Six-Month Period Exceed Precious Half-Year | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/children-and-parents-an-antidote-for-fear.html | Children and Parents; AN ANTIDOTE FOR FEAR | True | By Catherine MacKenzieh. Armstrong Roberts | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/two-rival-unions-in-freeforalls-flareups-occur-at-shafts-of.html | TWO RIVAL UNIONS IN FREE-FOR-ALLS; Flare-Ups Occur at Shafts of Westchester Aqueduct in Jurisdiction Row 5 OF 14 SHAFTS CLOSED New York's Water Board, in Charge of Project, Arranges Arbitration Session | True | Special to THE NEW YORK TIMES. | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/six-pieces-make-a-wardrobe.html | Six Pieces Make a Wardrobe | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/the-storied-cities-of-california-hildegarde-hawthornes-account-of.html | The Storied Cities of California; Hildegarde Hawthorne's Account of Them Is Filled With Picturesque Incident California | True | By Anita Moffett | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/in-chicago-skyline-demolition-of-20story-capitol-building-gives.html | IN CHICAGO SKYLINE; Demolition of 20-Story Capitol Building Gives Emphasis to Making Over of City | True | By Louther S. Hornetimes Wide World | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/article-1-no-title-liberty-and-union-foreign-policy-neutrality.html | Article 1 -- No Title; LIBERTY AND UNION FOREIGN POLICY NEUTRALITY | True | Detail from a painting by J.b. Stearnsmonkemeyer | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/zog-en-route-to-england-travels-overland-from-black-sea-to-avoid.html | ZOG EN ROUTE TO ENGLAND; Travels Overland From Black Sea to Avoid Mediterranean | True | Wireless to THE NEW YORK TIMES. | C1B 423311 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/new-49th-st-building-threestory-structure-finished-for-colbert.html | NEW 49TH ST. BUILDING; Three-Story Structure Finished for Colbert Restaurant | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/summer-colonies-plan-gay-holiday-week.html | SUMMER COLONIES PLAN GAY HOLIDAY WEEK | True | Courtesy Northern Pacific Railway | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/mailbag-excerpts-brief-comment-by-readers-on-various-subjects.html | Mail-Bag Excerpts; Brief Comment by Readers On Various Subjects SEMANTICS: An Anti SPENDING: Road to Ruin EMPLOYABLES: Actors, et al. FUND: Party Reserves GUARDSMAN: RIGHTS: Streamlined ENCOURAGEMENT: DANZIG: A Way Out CONGRESS: Reforms Urged NEUTRALITY: Why Worry? | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/oldage-insurance-dr-witte-further-explains-the-pending-bill.html | Old-Age Insurance; Dr. Witte Further Explains The Pending Bill | True | EDWIN E. WITTE | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/signposts-of-americas-past-renewed.html | SIGNPOSTS OF AMERICA'S PAST RENEWED | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/czechs-try-to-see-hitler-about-woes-persist-in-efforts-to-submit.html | CZECHS TRY TO SEE HITLER ABOUT WOES; Persist in Efforts to Submit Grievances Despite Rebuffs --Will Send Youth Leader GERMANS ARE ACCUSED Unity Party Says Regime Is Being Undermined by Their 'Intrigue' With Fascists | True | Wireless to THE NEW YORK TIMES. | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/electric-eye-put-in-the-abbey.html | 'Electric Eye' Put in the Abbey | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/milk-strike-move-halted-by-mayor-drivers-union-agrees-not-to-act.html | MILK STRIKE MOVE HALTED BY MAYOR; Drivers' Union Agrees Not to Act Pending Conference Set for Wednesday | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/cotton-51-choice-for-british-title-locke-south-african-61-in-open.html | COTTON 5-1 CHOICE FOR BRITISH TITLE; Locke, South African, 6-1 in Open Golf at St. Andrews Starting Tomorrow | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/shortwave-pickups-heard-in-february-marked-by-their-words.html | SHORT-WAVE PICK-UPS; Heard in February Marked by Their Words | True | By W.t. Arms | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/mark-to-be-sought-by-camp-bell-soon-briton-ready-with-new-boat-for.html | MARK TO BE SOUGHT BY CAMP BELL SOON; Briton Ready With New Boat for Attempt Within Month to Beat 130.94 M.P.H. CANNON ALSO TO TRY LUCK His Latest Gold Cup Design Nearing Trials in Jersey-- Regatta Slate Heavy Wood's Figures Beaten Thrice World Marks to Be Sought | True | By Clarence E. Lovejoy | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/chess-title-to-sockman-harvard-man-beats-diliberto-of-princeton-in.html | CHESS TITLE TO SOCKMAN; Harvard Man Beats Diliberto of Princeton in Play-Off | True | | C1B 423311 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/catholic-book-list-issued-for-summer-100-titles-are-approved-by.html | CATHOLIC BOOK LIST ISSUED FOR SUMMER; 100 Titles Are Approved by Cardinal's Committee in a Variety of Fields ERSKINE AMONG AUTHORS Others Include Ralph Woods, Phelps, Mark Sullivan and Etienne Gilson | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/footnotes-on-headliners-academician-cio-man-changes-unprecedented.html | FOOTNOTES ON HEADLINERS; ACADEMICIAN: C.I.O. MAN: CHANGES: UNPRECEDENTED: WITHOUT HONOR: | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/miss-ida-m-english-had-taught-for-twenty-years-in-p-s-23-in.html | MISS IDA M. ENGLISH; Had Taught for Twenty Years in P. S. 23 in Flushing | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/reich-forbids-cotton-for-common-fabrics-cellulose-must-be-employed.html | REICH FORBIDS COTTON FOR COMMON FABRICS; Cellulose Must Be Employed to Save Raw Material Buying | True | Wireless to THE NEW YORK TIMES. | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/vines-add-charm-to-suburban-home-grounds-beautified-by-judicious.html | VINES ADD CHARM TO SUBURBAN HOME; Grounds Beautified by Judicious Planting of Various Types | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/microphone-presents-stadium-and-toronto-promenade-concerts-july.html | MICROPHONE PRESENTS--; Stadium and Toronto Promenade Concerts; July Adds to the Outdoor Symphonies | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/nantucket-calendar.html | NANTUCKET CALENDAR | True | Special to THE NEW YORK TIMES. | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/bruce-on-top-5-and-4-beats-carpenalla-in-final-of-state-lefthanders.html | BRUCE ON TOP, 5 AND 4; Beats Carpenalla in Final of State Left-Handers Golf | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/us-defense-in-the-pacific.html | U.S. DEFENSE IN THE PACIFIC | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/cimarosa-revival-in-florence.html | CIMAROSA REVIVAL IN FLORENCE | True | By Raymond Hall | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/japanese-tighten-tientsin-blockade-international-bridge-closed.html | JAPANESE TIGHTEN TIENTSIN BLOCKADE; International Bridge Closed-- Tokyo Negotiator Thinks That Parley Will Fail BRITISH AT AMOY ASSAILED 'Arrogant Attitude' May Bring 'Action' to Win Demands on Kulangsu, Japanese Warn | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/residence-built-for-an-actress.html | RESIDENCE BUILT FOR AN ACTRESS | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/water-lilies-are-on-display-at-the-fair-and-bronx-gardens-the-hardy.html | Water Lilies Are on Display At the Fair and Bronx Gardens; The Hardy Type Is Now Available in Many Colors And Makes an Excellent Flower for the Amateur With Space for a Small Pool Combating Algae Brilliancy of Hues One of the Gems | True | By Carol H. Woodward | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/welding-tests-made-for-safer-buildings-helpful-results-obtained-in.html | WELDING TESTS MADE FOR SAFER BUILDINGS; Helpful Results Obtained in Use of Models, Report Shows | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/talk-of-liquor-peace-trade-hears-the-bay-american-drive-may-be.html | TALK OF LIQUOR PEACE; Trade Hears the 'Bay American' Drive May Be Dropped | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/mildred-thomssen-wed-bride-in-mount-holyoke-chapel-of-george-turner.html | Mildred Thomssen Wed; Bride in Mount Holyoke Chapel of George Turner Calder | True | Special to THE NEW YORK TIMES. | C1B 423311 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/full-week-on-cape-cod.html | FULL WEEK ON CAPE COD | True | Special to THE NEW YORK TIMES. | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/new-climbing-roses-from-the-potomac-an-aristocratic-shrub.html | New Climbing Roses From the Potomac; An Aristocratic Shrub | True | By S. R. Wintercourtesy New York Botanical Garden | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/new-act-creates-wpa-difficulties-end-of-wage-differential-poses-a.html | NEW ACT CREATES WPA DIFFICULTIES; End of Wage Differential Poses a Big Problem in Adjusting Pay in North and South SOME ART PROJECTS SAVED | True | By Delbert Clark | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/in-new-england-resorts-trapshooting-in-white-mountainson-cape-cod.html | IN NEW ENGLAND RESORTS; Trap-Shooting in White Mountains--On Cape Cod and at Other Centers | True | Special to THE NEW YORK TIMES. | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/some-of-the-dachshunde-owned-by-maude-daniels-smith.html | SOME OF THE DACHSHUNDE OWNED BY MAUDE DANIELS SMITH | True | Times Wide World | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/commodore-fergusons-trim-too-winner-of-29mile-match-race.html | COMMODORE FERGUSON'S TRIM TOO, WINNER OF 29-MILE MATCH RACE | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/round-about-the-garden-quality-first-consideration-war-supplies.html | ROUND ABOUT THE GARDEN; Quality First Consideration War Supplies | True | By F. F. Rockwell | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/bridge-nearmarathon-sessions-they-help-fill-clubs-coffersthree.html | BRIDGE: NEAR-MARATHON SESSIONS; They Help Fill Clubs' Coffers--Three Hands | True | By Albert H. Morehead | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/article-11-no-title.html | Article 11 -- No Title | True | Apeda | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/creative-years-study-of-time-of-life-when-composer-writes-his-best.html | CREATIVE YEARS; Study of Time of Life When Composer Writes His Best Works | True | By Olin Downes | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/willis-finds-patman-act-halted-a-trend-to-a-few-buying-groups.html | Willis Finds Patman Act Halted a Trend To a Few Buying Groups Pressing for Favors | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/puerto-rico-revenue-cut-bulk-of-1200000-drop-laid-to-income-tax.html | PUERTO RICO REVENUE CUT; Bulk of $1,200,000 Drop Laid to Income Tax Shrinkage | True | Special Cable to THE NEW YORK TIMES. | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/on-shelter-island.html | ON SHELTER ISLAND | True | Special to THE NEW YORK TIMES. | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/burros-and-boats-items-here-and-there-in-the-news-about-travel.html | BURROS AND BOATS; Items Here and There in the News About Travel | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/adjoining-homes-bought-by-mother-and-daughter.html | ADJOINING HOMES BOUGHT BY MOTHER AND DAUGHTER | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/mkenna-in-last-round-tops-austin-and-enables-choate-to-clinch-team.html | M'KENNA IN LAST ROUND; Tops Austin and Enables Choate to Clinch Team Laurels | True | Special to THE NEW YORK TIMES. | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/bulgar-back-from-berlin-finance-minister-prepared-way-for-premiers.html | BULGAR BACK FROM BERLIN; Finance Minister Prepared Way for Premier's Trip Monday | True | Wireless to THE NEW YORK TIMES. | C1B 423311 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/saber-title-to-nyac-winged-footers-keep-national-team-honors-in.html | SABER TITLE TO N.Y.A.C.; Winged Footers Keep National Team Honors in California Hobart Freshman Takes Class B and C Amateur Honors --Wood Class A Victor | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/big-clothing-orders-due-stores-to-lift-coverage-to-75-of-fall-needs.html | BIG CLOTHING ORDERS DUE; Stores to Lift Coverage to 75% of Fall Needs This Week | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/courtesy-law-in-effect.html | COURTESY LAW IN EFFECT | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/movements-of-naval-vessels-special-to-the-new-york-times.html | Movements of Naval Vessels; Special to THE NEW YORK TIMES. | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/a-texas-tale.html | A Texas Tale | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/hollywoods-second-generation.html | HOLLYWOOD'S SECOND GENERATION | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/homes-sold-in-the-bronx.html | Homes Sold in the Bronx | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/warrant-out-for-lawyer-nassau-man-and-wife-sought-in-relief-fraud.html | WARRANT OUT FOR LAWYER; Nassau Man and Wife Sought in Relief Fraud Case | True | Special to THE NEW YORK TIMES. | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/for-amateur-photographers.html | FOR AMATEUR PHOTOGRAPHERS | True | Remie Lohse | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/more-italians-to-go-to-libya.html | More Italians to Go to Libya | True | Wireless to THE NEW YORK TIMES. | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/trend-to-4motor-plane-builders-speed-conversion-of-twin-engined.html | Trend to 4-Motor Plane; Builders Speed Conversion of Twin-Engined Transports | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/isabelle-weinstein-will-become-a-bride-alcuin-graduate-is-fiancee.html | Isabelle Weinstein Will Become a Bride; Alcuin Graduate Is Fiancee of Leonard H. Goldenson | True | Ira L. Hill | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/events-of-interest-in-shipping-world-gydnia-official-here.html | EVENTS OF INTEREST IN SHIPPING WORLD; GYDNIA OFFICIAL HERE | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/nighols-off-for-finland-will-sail-yacht-goose-in-cup-series.html | NIGHOLS OFF FOR FINLAND; Will Sail Yacht Goose in Cup Series Starting July 16 | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/dance-given-at-montauk-surf-club-opens-with-tea-event-many-visitors.html | Dance Given at Montauk; Surf Club Opens With Tea Event -- Many Visitors Arrive | True | Special to THE NEW YORK TIMES. | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/widow-files-claim-to-palmer-millions-former-florida-waitress-sues.html | WIDOW FILES CLAIM TO PALMER MILLIONS; Former Florida Waitress Sues for Accounting by Trustees | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/forces-in-germany-that-are-shaping-against-nazis.html | Forces in Germany That Are Shaping Against Nazis | True | By George N. Shuster | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/sutter-triumphs-over-wood-64-63-new-orleans-player-records-upset-in.html | SUTTER TRIUMPHS OVER WOOD, 6-4, 6-3; New Orleans Player Records Upset in Second Round of Nassau Club Tennis HUNT HALTS TWO RIVALS Defending Champion Defeats Appleby, Prussoff--Doeg and Sabin Victors | True | Special to THE NEW YORK TIMES. | C1B 423311 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/transient-relief-held-federal-job-wpa-report-based-on-study-of-5489.html | TRANSIENT RELIEF HELD FEDERAL JOB; WPA Report Based on Study of 5,489 Migrant Families Shows Most Are Urban WORK QUEST CHIEF MOTIVE Harrington Says Government Leadership Is Necessary in Meeting Problem | True | Special to THE NEW YORK TIMES. | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/suites-in-new-rochelle-to-have-150car-garage.html | Suites in New Rochelle To Have 150-Car Garage | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/roundup-notable-attractions-during-the-fair.html | ROUND-UP; Notable Attractions During the Fair | True | By Howard Devree | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/courses-for-summer-curtailed-at-hunter-opens-wednesday-with-half-of.html | Courses for Summer Curtailed at Hunter; Opens Wednesday With Half Of 1938 Program | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/miss-marion-jones-westchester-bride-she-is-married-in-bronxville-to.html | Miss Marion Jones Westchester Bride; She Is Married in Bronxville to Thomas Harris Hawks | True | Special to THE NEW YORK TIMES. | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/by-wireless-from-paris.html | By Wireless From Paris | True | Special to THE NEW YORK TIMES. | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/notes-and-topics-among-gardeners.html | Notes and Topics Among Gardeners | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/bees-blank-phils-60-posedel-gives-six-hits-to-win-second-shutout-in.html | BEES BLANK PHILS, 6-0; Posedel Gives Six Hits to Win Second Shut-Out in Week Skeet Shoots Arranged | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/television-here-and-abroad.html | TELEVISION HERE AND ABROAD | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/automobile-newsmotorists-on-the-road.html | AUTOMOBILE NEWS-MOTORISTS ON THE ROAD | True | Mathieu | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/uproar-on-east-side-as-car-kills-woman-auto-driven-on-walk-to-avoid.html | UPROAR ON EAST SIDE AS CAR KILLS WOMAN; Auto, Driven on Walk to Avoid a Collision, Hits Pushcart | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/seaplane-base-opened-first-of-kind-in-state-built-by-nya-at-glen.html | SEAPLANE BASE OPENED; First of Kind in State Built by NYA at Glen Cove | True | Special to THE NEW YORK TIMES. | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/news-of-markets-in-london-berlin-british-silver-trading-quiet-and.html | NEWS OF MARKETS IN LONDON, BERLIN; British Silver Trading Quiet and Steady Pending Congressional Action Here | True | Wireless to THE NEW YORK TIMES. | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/retail-store-sales.html | Retail Store Sales | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/bill-to-outlaw-strikes-legislation-for-new-zealand-announcedunions.html | BILL TO OUTLAW STRIKES; Legislation for New Zealand Announced--Unions Scored | True | Wireless to THE NEW YORK TIMES | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/brooklyn-cricket-victor-tops-fairmount-of-philadelphia-in.html | BROOKLYN CRICKET VICTOR; Tops Fairmount of Philadelphia in Exhibition Game | True | Special to THE NEW YORK TIMES. | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/the-jersey-lake-area.html | THE JERSEY LAKE AREA | True | Special to THE NEW YORK TIMES. | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/narragansett-opens-dunes-club-with-fete-new-building-of-colonial.html | Narragansett Opens Dunes Club With Fete; New Building of Colonial Design Replaces Old Structure | True | Special to THE NEW YORK TIMES. | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/a-months-reading-in-one-book-w-somerset-maugham-offers-a-definitive.html | A Month's Reading in One Book; W. Somerset Maugham Offers a Definitive Anthology of the Short Story Through One Hundred Years | True | By Robert van Geldertimes Wide World Photo. | C1B 423311 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/frederick-r-esty-head-of-bank-note-firm-dies-in-east-orange-at-49.html | FREDERICK R. ESTY; Head of Bank Note Firm Dies in East Orange at 49 | True | Special to THE NEW YORK TIMES. | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/assures-pay-for-capital-president-authorizes-district-of-columbia.html | ASSURES PAY FOR CAPITAL; President Authorizes District of Columbia to Meet Expenses | True | Special to THE NEW YORK TIMES. | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/flying-boat-ends-40000mile-jaunt-the-guba-alights-at-floyd-bennett.html | FLYING BOAT ENDS 40,000-MILE JAUNT; The Guba Alights at Floyd Bennett Airport Bearing Archbold Expedition FLIERS GREETED AT FAIR Davison Acclaims New Guinea Trip as Most Successful in Museum's History 2,000,000th Visitor at Exhibit | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/ickes-sees-oil-gain-under-connally-act-threeyear-extension-will.html | ICKES SEES OIL GAIN UNDER CONNALLY ACT; Three-Year Extension Will Mean Wider State Control, He Says | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/stokowski-in-paris.html | STOKOWSKI IN PARIS | True | By Herbert F. Peyser | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/latest-books-received-latest-books-received.html | Latest Books Received; Latest Books Received | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/offer-railway-to-mexico-american-owners-find-revenue-too-low-wages.html | OFFER RAILWAY TO MEXICO; American Owners Find Revenue Too Low, Wages Too High | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/restoring-the-nations-historic-shrines.html | RESTORING THE NATION'S HISTORIC SHRINES | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/many-entertain-in-southampton-goodhue-livingstons-dinner-hosts-to.html | Many Entertain In Southampton; Goodhue Livingstons Dinner Hosts to Eugene Graces-- Guests Arrive for Holiday Guests of Mrs. Michael Hart C. T. Richardsons Arrive | True | Special to THE NEW YORK TIMES. | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/yacht-club-50-years-old-racing-and-ceremonies-feature-indian-harbor.html | YACHT CLUB 50 YEARS OLD; Racing and Ceremonies Feature Indian Harbor Anniversary | True | Special to THE NEW YORK TIMES. | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/schroon-lake-program.html | SCHROON LAKE PROGRAM | True | Special to THE NEW YORK TIMES. | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/vim-beats-sopwith-yacht.html | Vim Beats Sopwith Yacht | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/tuxedo-park-unfolds-holiday-program-of-fireworks-golf-sailing-and.html | Tuxedo Park Unfolds Holiday Program Of Fireworks, Golf, Sailing and Dancing; Many House Parties Are Given by Colonists, With Dinners and Impromptu Entertainments David Wagstaff Returns Women Hold Tournament | True | Special to THE NEW YORK TIMES. | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/clipper-finishes-2way-ocean-trip-yankee-lands-on-manhasset-bay.html | CLIPPER FINISHES 2-WAY OCEAN TRIP; Yankee Lands on Manhasset Bay After First Northern Mail Flight | True | Special to THE NEW YORK TIMES. | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/curb-for-japan-change-of-policy-urged-on-western-nations-further.html | Curb for Japan; Change of Policy Urged on Western Nations Further Conquest Predicted Aid for China | True | HENRY H. DOUGLAS. | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/suggests-suburban-home-comforts.html | SUGGESTS SUBURBAN HOME COMFORTS | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/engagement-is-terminated.html | Engagement Is Terminated | True | | C1B 423311 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/article-9-no-title-a-young-man-who-has-grown-up-in-the-movies.html | Article 9 -- No Title; A Young Man Who Has Grown Up in the Movies Speaks of the Changes in the Industry, the Problems to Be Faced | True | By Budd Wilson Schulberg | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/flying-lill-first-in-matron-stakes-mrs-clearys-filly-defeats.html | FLYING LILL FIRST IN MATRON STAKES; Mrs. Cleary's Filly Defeats Unerring by a Neck in Mile Race at Arlington Park LADY MARYLAND IS THIRD Victor, With Longden in the Saddle, Covers Distance in 1:36 3/5-- Pays $5.80 | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/zipper-maker-to-retire-sundback-inventor-now-59-filed-78-patents-in.html | 'ZIPPER' MAKER TO RETIRE; Sundback, Inventor, Now 59, Filed 78 Patents in 26 Years | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/statistical-summary.html | STATISTICAL SUMMARY | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/wildland-first-on-coast.html | Wildland First on Coast | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/gets-treasury-procurement-post.html | Gets Treasury Procurement Post | True | Special to THE NEW YORK TIMES. | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/business-advance-spurs-credit-gain-collections-are-10-above-1938-in.html | BUSINESS ADVANCE SPURS CREDIT GAIN; Collections Are 10% Above 1938 in Further Increase Noted Since January BUSINESS ADVANCE SPURS CREDIT GAIN | True | By William J. Enright | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/quotation-marks.html | Quotation Marks | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/us-athletes-sail-for-london-meet-harvardyale-trackmen-off-to-face.html | U.S. ATHLETES SAIL FOR LONDON MEET; Harvard-Yale Trackmen Off to Face Oxford-Cambridge Forces on July 15 | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/youre-in-the-army-now-well-for-two-weeks-youre-in-the-army-now.html | YOU'RE IN THE ARMY NOW"--; WELL, FOR TWO WEEKS YOU'RE IN THE ARMY NOW" | True | By Hanson W. Baldwin | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/trade-better-but-margin-over-38-dips-new-york-philadelphia-boston.html | Trade Better but Margin Over '38 Dips; NEW YORK PHILADELPHIA BOSTON CHICAGO CLEVELAND MINNEAPOLIS ST. LOUIS KANSAS CITY RICHMOND ATLANTA DALLAS SAN FRANCISCO | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/ambulance-service-to-resume.html | Ambulance Service to Resume | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/norwegian-cadets-visit-hotel.html | Norwegian Cadets Visit Hotel | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/pocono-plans.html | POCONO PLANS | True | Special to THE NEW YORK TIMES. | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/skeet-sets-pace-mark-lowers-one-of-three-records-as-flemington.html | SKEET SETS PACE MARK; Lowers One of Three Records as Flemington Races Open | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/two-armed-camps-rushing-toward-a-showdown-bluntness-of-axis.html | TWO ARMED CAMPS RUSHING TOWARD A SHOWDOWN; Bluntness of Axis Diplomacy Makes Danger Clearer Than It Was in 1914 When? Is Question Now Tone "Proletarianized" Danger in Propaganda Hitler and Peace Two Schemes at War Many Things Explained | True | By Otto D. Tolischus Wireless To the New York Times. | C1B 423311 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/supplying-hot-water-improved-heating-types-are-designed-for.html | SUPPLYING HOT WATER; Improved Heating Types Are Designed for Household Use | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/may-set-new-record-for-holc-home-sales-ca-jones-reports-16000-deals.html | MAY SET NEW RECORD FOR HOLC HOME SALES; C.A. Jones Reports 16,000 Deals During Five-Month Period | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/coast-guard-takes-over-us-lighthouse-service.html | Coast Guard Takes Over U.S. Lighthouse Service | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/a-polar-exhibition-display-in-norway-will-trace-history-of.html | A POLAR EXHIBITION; Display in Norway Will Trace History of Exploration | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/case-of-earle-aide-stirs-new-scandal-brownmiller-conviction-gets.html | CASE OF EARLE AIDE STIRS NEW SCANDAL; Brownmiller Conviction Gets Applause, Even From the Democratic Press Verdict Hailed as Warning | True | By Lawrence E. Davies | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/twoday-national-aau-games-open-tomorrow-at-lincoln-neb-yale-and.html | Two-Day National A.A.U. Games Open Tomorrow at Lincoln, Neb.; YALE AND HARVARD TRACK TEAM BEFORE SAILING ON THE CHAMPLAIN | True | By Arthur J. Daleytimes Wide World | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/nya-report-urges-jobs.html | NYA REPORT URGES JOBS | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/chicago-finds-aid-in-lower-skyline.html | CHICAGO FINDS AID IN LOWER SKYLINE | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/answers-to-questions-on-page-2.html | ANSWERS TO QUESTIONS ON PAGE 2 | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/four-of-californias-desperadoes.html | Four of California's Desperadoes | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/esther-fischle-bride-married-at-home-in-larchmont-to-roy-malcolm.html | Esther Fischle Bride; Married at Home in Larchmont to, Roy Malcolm Flowers | True | Special to THE NEW YORK TIMES. | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/ec-berners-laid-claim-to-originating-ice-cream-sundae-40-years-ago.html | E.C. BERNERS; Laid Claim to Originating Ice Cream Sundae 40 Years Ago | True | Special to THE NEW YORK TIMES. | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/woodmen-have-fair-fete-5000-hear-senator-sheppard-at-days.html | WOODMEN HAVE FAIR FETE; 5,000 Hear Senator Sheppard at Day's Celebration | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/high-school-courses-to-open-wednesday-12-private-institutions-offer.html | HIGH SCHOOL COURSES TO OPEN WEDNESDAY; 12 Private Institutions Offer Summer Instruction | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/shows-that-foster-public-insight.html | SHOWS THAT FOSTER PUBLIC INSIGHT | True | By Ruth Green Harris | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/vermont-celebrations.html | VERMONT CELEBRATIONS | True | Special to THE NEW YORK TIMES. | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/crude-oil-stocks-lower-decrease-of-2555000-barrels-in-week-reported.html | CRUDE OIL STOCKS LOWER; Decrease of 2,555,000 Barrels in Week Reported | True | Special to THE NEW YORK TIMES. | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/father-slays-girl-and-wife-seized-with-wrists-cut-estranged-husband.html | FATHER SLAYS GIRL AND WIFE; SEIZED WITH WRISTS CUT; Estranged Husband Spares Son—Fugitive Nine Hours, Arrested on Beach | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/361-bogus-money-taken-total-confiscated-at-fair-con-sidered.html | $361 BOGUS MONEY TAKEN; Total Confiscated at Fair Con- sidered Insignificant | True | | C1B 423311 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/sanctuary-for-the-free-the-revue-from-vienna-adds-to-the-resources.html | SANCTUARY FOR THE FREE; The Revue, 'From Vienna,' Adds to the Resources of Our Theatre | True | By Brooks Atkinson | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/la-paz-students-protest-reject-chilean-envoys-remark-on-outlet-to.html | LA PAZ STUDENTS PROTEST; Reject Chilean Envoy's Remark on Outlet to the Sea | True | Special Cable to THE NEW YORK TIMES. | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/proper-use-of-meters-the-normal-reading-does-not-always-provide-the.html | PROPER USE OF METERS; The Normal Reading Does Not Always Provide The Best Photo | True | By Robert W. Brownelizabeth R. Hibbs From European | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/tichenoranderson.html | Tichenor--Anderson | True | Special to THE NEW YORK TIMES. | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/a-general-retires.html | A General Retires | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/woman-shot-in-mystery-struck-by-bullet-in-car-with-husband-at.html | WOMAN SHOT IN MYSTERY; Struck by Bullet in Car With Husband at Mastic Beach | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/europa-believed-to-have-orders-for-course-in-war.html | Europa Believed to Have Orders for Course in War | True | Wireless to THE NEW YORK TIMES. | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/plans-democracy-series-columbia-group-to-hold-six-public-panel.html | PLANS DEMOCRACY SERIES; Columbia Group to Hold Six Public Panel Discussions | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/along-the-farflung-airways.html | ALONG THE FAR-FLUNG AIRWAYS | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/empire-city-meet-begins-tomorrow-seven-stake-events-provided-for.html | EMPIRE CITY MEET BEGINS TOMORROW; Seven Stake Events Provided for Racing Session Con- tinuing Till July 29 INTEREST IN BUTLER HIGH Johnstown Start in the Rich Feature Listed July 22 to Hinge on Weights | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/local-sports-events-scheduled-this-week.html | Local Sports Events Scheduled This Week | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/to-rochester-by-way-of-harlem.html | TO ROCHESTER, BY WAY OF HARLEM | True | By Thomas M. Pryor | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/copper-coins-for-east-africa.html | COPPER COINS FOR EAST AFRICA | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/miss-bauer-triumphs-5-and-4.html | Miss Bauer Triumphs, 5 and 4 | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/features-of-july-listed-by-stadium-sibelius-program-with-efrem.html | FEATURES OF JULY LISTED BY STADIUM; Sibelius Program With Efrem Zimbalist as Soloist to Be Given on 20th | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/increase-is-shown-in-home-building-marked-advance-in-all-parts-of.html | INCREASE IS SHOWN IN HOME BUILDING; Marked Advance in All Parts of the Country Reported by Labor Secretary ACTIVITY GENERAL IN MAY Permits Were Issued in That Month for 31,058 Family Dwelling Units Home Building Increase Construction Gains Listed | True | | C1B 423311 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/britain-speaks-again-in-voice-of-confidence-naming-germany-and.html | BRITAIN SPEAKS AGAIN IN VOICE OF CONFIDENCE; Naming Germany and Italy, Lord Halifax Declares London Will Resist Further Aggression in Europe POLES STAND FIRM ON DANZIG Import of Air Strength Isolation of Germany Situation of Danzig Negotiations With Moscow | True | By Edwin L. James | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/plans-study-course-in-loaning-business-savings-institute-will.html | PLANS STUDY COURSE IN LOANING BUSINESS; Savings Institute Will Conduct Summer School in Chicago | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/france-expels-german-plotter.html | France Expels German Plotter | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/materials-origin-on-tag-an-ftc-aim-trade-leaders-assert-rules.html | MATERIALS' ORIGIN ON TAG AN FTC AIM; Trade Leaders Assert Rules Attest Purpose to Tell Consumers of Sources JAPANESE GOODS CITED Refinished, They Bear No Mark of Import and Undercut Domestic Prices Imports From Japan Rise More Silk Rules Expected | True | By Prince M. Carlisle | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/cooperstown-wedding-for-elinor-doolittle-cousin-attendant-at-bridal.html | Cooperstown Wedding For Elinor Doolittle; Cousin Attendant at Bridal to Waldo C. M. Johnston | True | Special to THE NEW YORK TIMES. | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/holiday-travel-sets-city-record-fair-draws-replacements-for.html | HOLIDAY TRAVEL SETS CITY RECORD; Fair Draws Replacements for Departing New Yorkers as July 4 Period Begins | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/hewitt-and-seixas-advance.html | Hewitt and Seixas Advance | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/dividends-in-june-were-265264383-total-larger-than-in-the-same.html | DIVIDENDS IN JUNE WERE $265,264,383; Total Larger Than in the Same Month Last Year; Smaller Than in Many 1,452 COMPANIES ON LIST Payments for First Half of 1939 Put at $1,562,157,898 -- Statistical Summaries | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/orchestra-news.html | ORCHESTRA NEWS | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/containing-radio-and-phonograph.html | CONTAINING RADIO AND PHONOGRAPH | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/tigers-lose-by-43-after-65-triumph-greenberg-spiked-swings-at-kuhel.html | TIGERS LOSE BY 4-3 AFTER 6-5 TRIUMPH; Greenberg Spiked, Swings at Kuhel of White Sox and Is Banished in Second Game FANS HURL POP BOTTLES Averill's Triple in Ninth Wins Opener--Nightcap Also Is Decided in Last Inning | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/festivities-in-france-the-summer-season-is-already-off-to-a-flying.html | FESTIVITIES IN FRANCE; The Summer Season Is Already Off to a Flying Start | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/pastor-niemoeller.html | Pastor Niemoeller | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/roanoke-island-drama.html | ROANOKE ISLAND DRAMA | True | Special to THE NEW YORK TIMES. | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/bolton-landing-events.html | BOLTON LANDING EVENTS | True | Special to THE NEW YORK TIMES. | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/fall-predictions.html | FALL PREDICTIONS | True | | C1B 423311 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/bartnettburnett.html | Bartnett-Burnett | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/buys-canaan-farm-miss-neilson-acquires-275-acres-for-dairy-purposes.html | BUYS CANAAN FARM; Miss Neilson Acquires 275 Acres for Dairy Purposes | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/ethics-and-esthetics-of-printing-holbrook-jacksons-book-on-the-art.html | Ethics and Esthetics of Printing; Holbrook Jackson's Book on the Art of Typography Emphasizes Those Elements | True | By Edward Larocque Tinker | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/a-perfect-backtalker.html | A PERFECT BACK-TALKER | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/assembly-speeds-cuts-of-7000000-linebyline-reductions-in-state.html | ASSEMBLY SPEEDS CUTS OF $7,000,000; Line-by-Line Reductions in State Department Costs Advanced to Final Reading3 MEMBERS AT SESSION In Senate One Presides and His Only Colleague Present Movesto Adjourn Till Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/golfing-at-candlewood-lake.html | Golfing at Candlewood Lake | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/gmc-wants-nlrb-to-settle-union-feud-corporation-unwilling-to-take.html | G.M.C. WANTS NLRB TO SETTLE UNION FEUD; Corporation, Unwilling to 'Take Sides,' Will File Petition | True | Special to THE NEW YORK TIMES. | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/fiscal-year-costs-were-9268000000-new-record-total-brings-debt-to.html | FISCAL YEAR COSTS WERE $9,268,000,000; New Record Total Brings Debt to All-High of $40,439,000,000 | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/new-apartment-buildings-for-westchester-and-brooklyn.html | NEW APARTMENT BUILDINGS FOR WESTCHESTER AND BROOKLYN | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/gumbert-baffles-dodgers-by-5-to-2-for-tenth-victory-chiozza-out-at.html | GUMBERT BAFFLES DODGERS BY 5 TO 2 FOR TENTH VICTORY; CHIOZZA OUT AT FIRST BASE IN GAME AT POLO GROUNDS | True | By John Drebingertimes Wide World | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/seeman-triumphs-in-archery-shoot-massachusetts-star-captures-clout.html | SEEMAN TRIUMPHS IN ARCHERY SHOOT; Massachusetts Star Captures Clout Crown as Four-Day Eastern Meet Ends MISS GRAEBER ALSO WINS Miss Weber, 17, Sets Record of 1,143 Points to Annex Double American Title | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/elect-twyford-as-head-veterans-of-foreign-wars-in-state-choose.html | ELECT TWYFORD AS HEAD; Veterans of Foreign Wars in State Choose Brooklyn Man | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/charles-h-a-wager-on-the-oberlin-faculty-190035-yale-and-colgate.html | CHARLES H. A. WAGER; On the Oberlin Faculty, 1900-35 -- Yale and Colgate Graduate | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/3000-in-reich-pay-niemoeller-honor-service-in-a-berlin-suburban.html | 3,000 IN REICH PAY NIEMOELLER HONOR; Service in a Berlin Suburban Church Mark 2d Anniversary of Pastor's Imprisonment 92 MINISTERS PARTICIPATE Come From All Parts of the Country--News of Meeting Spread by Word of Mouth | True | Wireless to THE NEW YORK TIMES. | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/cup-doubles-postponed-australiamexico-tennis-series-to-be-resumed.html | CUP DOUBLES POSTPONED; Australia-Mexico Tennis Series to Be Resumed Today | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/manuscript-postal-rates.html | Manuscript Postal Rates | True | STANTON A. COBLENTZ. | C1B 423311 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/nanetta-franz-bride-in-jersey-she-is-married-in-ceremony-at-a.html | Nanetta Franz Bride in Jersey; She Is Married in Ceremony at A Church in Newark to Ernest H. Kohlmyer | True | Special to THE NEW YORK TIMES. | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/eastman-head-of-icc-takes-chairmanship-for-three-years-under-new.html | EASTMAN HEAD OF I.C.C.; Takes Chairmanship for Three Years Under New Plan | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/for-gourmets-and-others-from-cosmopolitan-brazil-the-pavilion-at.html | For Gourmets and Others: From Cosmopolitan Brazil; The Pavilion at the Fair Makes a Specialty of Native Dishes, Blending the Secrets of Old and New World Cooking | True | By Charlotte Hughes | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/riggs-explains-his-slump.html | Riggs Explains His Slump | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/bonds-being-paid-before-maturity-redemptions-listed-for-this-month.html | BONDS BEING PAID BEFORE MATURITY; Redemptions Listed for This Month Total $217,272,000 --Industrials Lead FIGURES FOR HALF YEAR Calls Amounted to $959,511,000, Against $362,000,000in Same Part of 1938 Bonds called last week for redemption before maturity included several large public utility issues and a large railroad loan. Their payments were set for this month and September. In addition several small lots of State and municipal... Figures for Last Month | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/concert-and-opera-asides.html | CONCERT AND OPERA ASIDES | True | Reutter | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/prince-michael-courting-a-rumanian-commoner.html | Prince Michael Courting A Rumanian Commoner | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/images-viewed-on-big-screen-projector-gun-flashes-9-by-12-foot.html | IMAGES VIEWED ON BIG SCREEN; Projector 'Gun' Flashes 9 by 12 Foot Pictures | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/niemoeller-stand-praised-by-rabbis-sermons-here-pay-tribute-to.html | NIEMOELLER STAND PRAISED BY RABBIS; Sermons Here Pay Tribute to German Pastor's Loyalty to Religious Convictions HE IS LIKENED TO JEREMIAH Democracies Are Warned to 'Close Ranks and Stand Firm' in Face of New Crisis | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/homes-are-sold-in-westchester-brokers-announce-residential-deals-in.html | HOMES ARE SOLD IN WESTCHESTER; Brokers Announce Residential Deals in Ossining, Rye and Scarsdale | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/strife-in-zion.html | Strife in Zion | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/unarmed-border-of-canada-hailed-james-s-carson-declares-it-is-one.html | UNARMED BORDER OF CANADA HAILED; James S. Carson Declares It Is 'One of the Miracles of All Time in History' SEES WORLD LESSON IN IT Canadian Naval Officers From Two Destroyers Are Guests at Dinner at Fair | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/gardens-at-peak-at-the-cloisters-herbs-include-favorites-of.html | Gardens at Peak At the Cloisters; Herbs Include Favorites of Charlemagne--Medieval Precedents Followed | True | By Thomas C. Linn | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/canadian-ships-as-hosts-two-destroyers-here-will-be-open-today-and.html | CANADIAN SHIPS AS HOSTS; Two Destroyers Here Will Be Open Today and Tuesday | True | | C1B 423311 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/the-screen-calendar.html | THE SCREEN CALENDAR | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/jait-bars-meats-to-outsiders.html | Jait Bars Meats to Outsiders | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/sharp-rise-found-in-store-expenses-study-lays-increase-from-305-in.html | SHARP RISE FOUND IN STORE EXPENSES; Study Lays Increase From 30.5% in '26 to 36.4% in '37 to Uncontrollable Factors | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/wythe-gets-liaison-post-named-by-hopkins-to-link-commerce-and-state.html | WYTHE GETS LIAISON POST; Named by Hopkins to Link Commerce and State Data | True | Special to THE NEW YORK TIMES. | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/pirates-check-cards-with-4-in-second-43-score-all-their-runs-off.html | PIRATES CHECK CARDS WITH 4 IN SECOND, 4-3; Score All Their Runs Off Davis -- Ninth-Inning Rally Fails | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/large-loans-made-in-state-by-fha-for-fiveyear-period-total-exceeded.html | LARGE LOANS MADE IN STATE BY FHA; For Five-Year Period Total Exceeded $500,000,000, Says T.G. Grace 30,000 NEW HOMES BUILT 70 Per Cent of Funds Went to Queens, Nassau and Suffolk Counties Large Insured Volume Cites Progressive Steps LARGE LOANS MADE IN STATE BY FHA | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/the-fourth-at-darts.html | THE FOURTH AT DARTS | True | Special to THE NEW YORK TIMES.Special to THE NEW YORK TIMES. | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/programs-of-the-week-american-composers-to-be-played-at-lewisohn.html | PROGRAMS OF THE WEEK; American Composers to Be Played at Lewisohn Stadium on July 4 | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/an-inquiry.html | AN INQUIRY | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/some-bonapartes-who-came-to-america.html | Some Bonapartes Who Came to America | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/new-editions-fine-and-otherwise.html | New Editions, Fine And Otherwise | True | By Edward Larocquetinker | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/guernsey-reaches-college-net-final-wins-from-lewis-to-advance-with.html | GUERNSEY REACHES COLLEGE NET FINAL; Wins From Lewis to Advance With Murphy, Who Subdues Kamrath at Haverford Murphy Seeded No. 8 A Warning to Guernsey GUERNSEY REACHES COLLEGE NET FINAL Finally Makes Headway Wearied by Fast Pace | True | By Allison Danzig Special To the New York Times. | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/pastor-has-inside-track-fontana-fights-tomorrow.html | PASTOR HAS INSIDE TRACK; Fontana Fights Tomorrow | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/red-eye-sets-mark-in-gazelle-stakes-at-aqueduct-track-falaise-filly.html | RED EYE SETS MARK IN GAZELLE STAKES AT AQUEDUCT TRACK; Falaise Filly, One of James's 4 Winners, Runs Mile and a Sixteenth in 1:43 1/5 HOSTILITY 2D, CIENCIA 3D Johnnie J. Breaks Record for Great American, Defeating Parasang as Meet Ends Brazado Near Track Mark Closes With a Rush RED EYE SETS MARK IN GAZELLE STAKES Great Strain on Horses | True | By Bryan Field | C1B 423311 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/the-stage-is-set.html | THE STAGE IS SET | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/sally-e-kelly-a-bride-wed-in-belle-harbor-church-to-james-buchanan.html | Sally E. Kelly a Bride; Wed in Belle Harbor Church to James Buchanan Murdock | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/camp-takes-title-in-hunter-division-sweeps-qualifying-classes-and.html | CAMP TAKES TITLE IN HUNTER DIVISION; Sweeps Qualifying Classes and Faces No Opposition for the Championship MISS KILKARE TRIUMPHS Gains Three-Gaited Honors, While Modern Rouge Wins Other Saddle Contest | True | From a Staff Correspondent | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/where-slave-raiders-blazed-the-trail-of-civilization-a-cultural-and.html | Where Slave Raiders Blazed the Trail of Civilization; A Cultural and Economic History of Africa, the "Tragic Continent," by W.E.B. Du Bois | True | By William Shands Meacham | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/battle-of-the-dollar-129152922.html | BATTLE OF THE DOLLAR | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/creavy-registers-easy-triumph-in-final-of-westchester-amateur-title.html | Creavy Registers Easy Triumph in Final of Westchester Amateur Title Golf; TUCKAHOE GOLFER DEFEATS CRICHTON Jack Creavy Wins, 5 and 4, in Last Session of Amateur Event at Green Meadow GAINS EARLY ADVANTAGE Annexes Three of First Four Holes--Loser Misses Many Golden Opportunities Has Poor Tee Shot Wages Uphill Battle | True | By Lincoln A. Werden Special To The New York Times. | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/sports-of-the-times-reg-us-pat-off-that-american-league-lineup.html | Sports of the Times Reg. U.S. Pat. Off.; That American League Line-Up | True | By John Kieran | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/attached-freight-cars-freed.html | Attached Freight Cars Freed | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/legion-child-camp-to-open.html | Legion Child Camp to Open | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/mrs-jane-jackson-married.html | Mrs. Jane Jackson Married | True | Special to THE NEW YORK TIMES. | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/residence-hall-speeded.html | Residence Hall Speeded | True | Special to THE NEW YORK TIMES. | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/transatlantic-sky-ferry.html | TRANSATLANTIC SKY FERRY | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/mary-s-fairchild-bride-in-church-she-is-wed-in-new-rochelle-to.html | Mary S. Fairchild Bride in Church; She Is Wed in New Rochelle To Elmon Louis VernierSister Is Maid of Honor | True | Special to THE NEW YORK TIMES.Times Studio | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/money-for-relief.html | Money for Relief | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/france-discounts-war-aid-from-us-old-error-recalled-bonnets.html | FRANCE DISCOUNTS WAR AID FROM U.S.; Old Error Recalled Bonnet's Statement Not a Plea for Help, Since He Knows Temper of Americans MORAL SUPPORT WANTED | True | By P.j. Philip Wireless To the New York Times. | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/asbury-park-season-opens.html | ASBURY PARK SEASON OPENS | True | Special to THE NEW YORK TIMES. | C1B 423311 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/new-backing-seen-for-2-wpa-shows-pinocchio-and-life-of-an-american.html | NEW BACKING SEEN FOR 2 WPA SHOWS; 'Pinocchio' and 'Life of an American' Likely to Reopen Under Private Auspices BOTH HAD BEEN POPULAR Fight to Restore the Federal Stage Project to Be Pressed by Groups This Week Hale Sees Action Likely All Will Receive Wages Coast Efforts Succeeding | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/fresh-air-supply-needed-in-homes-interior-adjustments-effect-of.html | FRESH AIR SUPPLY NEEDED IN HOMES; Interior Adjustments Effect of Ceiling Heights Bank Review Says Studies Are Being Made to Improve Interior Designs FAMILY HEALTH IMPORTANT Technician Declares Ceiling Heights Affect Heating and Ventilation | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/doerr-red-sox-ace-as-yanks-bow-53-paces-attack-with-three-hits.html | DOERR RED SOX ACE AS YANKS BOW, 5-3; Paces Attack With Three Hits -- Ostermueller Strong in Box-- Rosar Is Spiked Hit Successive Singles DOERR RED SOX ACE AS YANKS BOW, 5-3 Off to Two-Run Lead Ed Smith Turned Trick | True | By James P. Dawson Special To the New York Times. | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/dareguerin.html | Dare-Guerin | True | Special to THE NEW YORK TIMES. | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/rifle-shoots-on-this-month.html | Rifle Shoots on This Month | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/sidelights-of-the-week-service-one-more-royal-gift-fastest-in.html | SIDELIGHTS OF THE WEEK; SERVICE: ONE MORE: ROYAL GIFT: FASTEST: IN DEMAND: FAMILY FRIEND: PROSPECT: | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/along-wall-street-objected-a-national-institution-business-comes.html | ALONG WALL STREET; Objected A National Institution Business Comes Here Guesswork | True | By Burton Crane | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/notes-of-camera-world-photoflood-control-switch.html | NOTES OF CAMERA WORLD; Photoflood Control Switch | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/army-scans-air-history-eye-to-future-in-07-bids-were-varied-what.html | ARMY SCANS AIR HISTORY; Eye to Future in '07 Bids Were Varied What the Army Wanted Growth of Army in Air | True | By John H. Crider | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/warns-on-offers-in-selling-to-city-lt-smith-urges-owners-of-desired.html | WARNS ON OFFERS IN SELLING TO CITY; L.T. Smith Urges Owners of Desired Sites to Keep Their Prices 'Reasonable' DIRECT DEALS NOW MADE Mayor's Plan for Acquiring Plots Is Tested in Case of New Harlem School | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/dance-at-lavallette.html | DANCE AT LAVALLETTE | True | Special to THE NEW YORK TIMES. | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/stryker-condemns-blue-ribbon-juries-as-the-senate-killed-president.html | STRYKER CONDEMNS BLUE RIBBON JURIES; AS THE SENATE KILLED PRESIDENT ROOSEVELT'S MONETARY POWERS | True | From a Staff Correspondent | C1B 423311 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/twenty-years-after-two-european-fronts-face-a-showdown-over-danzig.html | Twenty Years After; TWO EUROPEAN FRONTS FACE A SHOWDOWN OVER DANZIG | True | Interphoto and International | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/abroad-japans-fronts-naval-activity.html | ABROAD; Japan's Fronts Naval Activity | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/dates-set-for-golf-events.html | Dates Set for Golf Events | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/doubt-dollar-raids-under-lapsed-law-officials-expect-speculators-to.html | DOUBT DOLLAR RAIDS UNDER LAPSED LAW; Officials Expect Speculators to Await Money Bill Vote Set for Wednesday REVIVAL OF POWERS SEEN Murphy Opinion Fortifies Administration Drive for Late Adoption of Bill Agreement Halts Filibuster Silver Issue in Abeyance | True | Special to THE NEW YORK TIMES. | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/purdue-cuts-doses-in-coed-sciences.html | Purdue Cuts 'Doses' In Co-ed Sciences | True | Special to THE NEW YORK TIMES. | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/lake-placid-concerts.html | LAKE PLACID CONCERTS | True | Special to THE NEW YORK TIMES. | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/us-whaling-ships-due-to-leave-seas-end-of-ancient-industry-this.html | U.S. WHALING SHIPS DUE TO LEAVE SEAS; End of Ancient Industry This Year Feared as a Result of Federal Moves COMPANY ENTERS PROTEST Western, One of Two Concerns Left, Says Government Is Driving It From Field | True | By George F. Horne | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/inland-transportation-in-america.html | Inland Transportation in America | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/world-survey-approved-international-chamber-moves-for-sharing-of.html | WORLD SURVEY APPROVED; International Chamber Moves for Sharing of Resources | True | Wireless to THE NEW YORK TIMES. | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/paraguayans-in-la-paz-commercial-mission-arrives-after-long-trip.html | PARAGUAYANS IN LA PAZ; Commercial Mission Arrives After Long Trip From Asuncion | True | Special Cable to THE NEW YORK TIMES. | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/philippine-earthquake-placed.html | Philippine Earthquake Placed | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/the-drums-of-fu-manchu.html | THE DRUMS OF FU MANCHU. | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/miss-sanfilippo-gains-reaches-tennis-finals-at-west-field-jackson.html | MISS SANFILIPPO GAINS; Reaches Tennis Finals at West-field, Jackson Heights | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/stokowski-here-on-ship-conductor-among-passengers-held-at-pier.html | STOKOWSKI HERE ON SHIP; Conductor Among Passengers Held at Pier Overnight | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/the-spy-game-the-spy-game-about-the-world.html | THE SPY GAME; THE SPY GAME ABOUT THE WORLD | True | By Warren Irvin | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/new-larchmont-suites-garden-apartment-group-will-be-finished-in-the.html | NEW LARCHMONT SUITES; Garden Apartment Group Will Be Finished in the Fall | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/swims-past-115-miles-recordseeker-in-yellowstone-says-he-is-not.html | SWIMS PAST 115 MILES; Record-Seeker in Yellowstone Says He Is 'Not Fatigued' | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/mining-town.html | Mining Town | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/install-gas-equipment-edison-co-has-exceeded-this-year-sales-volume.html | INSTALL GAS EQUIPMENT; Edison Co. Has Exceeded This Year Sales Volume for 1938 | True | | C1B 423311 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/at-newport-and-block-island.html | AT NEWPORT AND BLOCK ISLAND | True | Special to THE NEW YORK TIMES. | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/the-warner-genealogy-three-daughters-credited-to-queen-elizabeths.html | The Warner Genealogy; Three Daughters Credited to Queen Elizabeth's Forebear Record of Births Elizabeth's Epitaph | True | MARY CALLAWAY JONES. | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/william-jeffers-wilson-expresident-of-pennsylvania-accountants.html | WILLIAM JEFFERS WILSON; Ex-President of Pennsylvania Accountants Group Dies | True | Special to THE NEW YORK TIMES. | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/marbles-champion-here-boy-11-from-coatesville-pa-is-enjoying-reward.html | MARBLES CHAMPION HERE; Boy, 11, From Coatesville, Pa., Is Enjoying Reward of Victory | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/from-the-mail-pouch-teachers-and-students.html | FROM THE MAIL POUCH; Teachers and Students | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/latinamerican-trade-barrier-seen-washington-attitude-on-the-mexican.html | Latin-American Trade Barrier Seen; Washington Attitude on the Mexican Oil Seizures Is Blamed For Extreme Caution of Investors Here Fearful of Investment Administration Blamed Obstacles to Trade Open Discussion Urged | True | GEORGE S. MONTGOMERY JR. | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/curtis-takes-3-matches-princeton-netman-in-semifinal-round-at.html | CURTIS TAKES 3 MATCHES; Princeton Netman in Semi-Final Round at Mountain Lakes Mack to Fight Zengaras | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/the-literary-scene-in-canada-discussing-the-literary-scene-in.html | The Literary Scene In Canada; Discussing the Literary Scene in Canada Discussing the Literary Scene in Canada | True | By Howe Martyn | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/to-honor-father-duffy-federal-symphonic-band-will-give-concert-on.html | TO HONOR FATHER DUFFY; Federal Symphonic Band Will Give Concert on Friday | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/new-zealand-begins-air-help-to-britain-200-pilots-to-be-trained.html | NEW ZEALAND BEGINS AIR HELP TO BRITAIN; 200 Pilots to Be Trained Yearly in Peace, 1,300 in War | True | Special Cable to THE NEW YORK TIMES. | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/bronx-aztec-nine-gains-title.html | Bronx Aztec Nine Gains Title | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/living-and-leisure.html | Living and Leisure | True | By Jane Cobb | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/riggs-drops-a-set-but-beats-shayes-in-english-tennis-wins-by-75-68.html | RIGGS DROPS A SET, BUT BEATS SHAYES IN ENGLISH TENNIS; Wins by 7-5, 6-8, 6-4, 6-3 at Wimbledon--Cooke, Misses Marble and Jacobs Gain M'NEILL AND SMITH ON TOP Latter, Arm Hurt in Earlier Test, Helps Upsel Henkel's Team Before 35,000 U.S. Stars Show Way Smith's Arm Strapped Austin Beats Butler RIGGS TOPS SHAYES IN ENGLISH TENNIS | True | By T.j. Hamilton Special Cable To the New York Times. | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/women-of-the-world.html | WOMEN of the WORLD | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/suspends-electric-rates-state-commission-will-examine-cooking-and.html | SUSPENDS ELECTRIC RATES; State Commission Will Examine Cooking and Heating Plan | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/3-in-church-raid-jailed-soviet-godless-pleased.html | 3 in Church Raid Jailed; Soviet 'Godless' Pleased | True | Wireless to THE NEW YORK TIMES. | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/expands-babylon-project.html | Expands Babylon Project | True | | C1B 423311 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/the-beginning-of-a-world-not-the-end.html | THE BEGINNING OF A WORLD, NOT THE END | True | By R.l. Duffusnew York Times Studiossculpture By John Gregory: Photograph By New York Times Studio | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/palestine-deaths-mount-643-have-been-killed-in-last-six-monthsbus.html | PALESTINE DEATHS MOUNT; 643 Have Been Killed in Last Six Months--Bus Lines Halted | True | Wireless to THE NEW YORK TIMES | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/syracuse-subdues-jersey-city-4-to-2-kleinhans-baffles-the-little.html | SYRACUSE SUBDUES JERSEY CITY, 4 TO 2; Kleinhans Baffles the Little Giants Till Ninth, When Benge Takes Over CARPENTER ALSO FALTERS Yields All Four Runs to the Visiting Club in Light- Hitting Contest | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/more-light-used-in-modern-homes-owners-today-are-demanding-larger.html | MORE LIGHT USED IN MODERN HOMES; Owners Today Are Demanding Larger Glass Areas for Living Comfort GOOD VENTILATION VITAL Light Facilities Considered by FHA in Rating Home for Insured Mortgage | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/marriage-bureau-is-run-from-ohio-prison-convicts-said-to-be-aides.html | Marriage Bureau Is Run From Ohio Prison; Convicts Said to Be Aides in 'Ideal Mate' Club | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/hiram-w-hayes-retired-newspaper-editor-dies-in-syracuse-at-age-of.html | HIRAM W. HAYES; Retired Newspaper Editor Dies in Syracuse at Age of 80 | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/june-business-expands-summer-outlook-listed-as-good-by-fenner-beane.html | JUNE BUSINESS EXPANDS; Summer Outlook Listed as Good by Fenner & Beane Service | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/british-wings.html | BRITISH WINGS | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/replaces-her-twin-at-altar.html | Replaces Her Twin at Altar | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/christine-taylor-engaged-to-wed-richmond-va-girl-will-be-bride-of.html | Christine Taylor Engaged to Wed; Richmond, Va., Girl Will Be Bride of Stewart Brown of Baltimore on July 22 | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/scandal-in-buton-rouge-smith-of-lsu.html | Scandal in Buton Rouge; Smith of L.S.U. | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/around-the-studios.html | AROUND THE STUDIOS | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/clppers-to-fly-around-bad-spots-in-weather.html | Clppers to Fly Around Bad Spots in Weather | True | By Science Service | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/german-consulate-challenged-here-antinazi-group-charges-it-invaded.html | GERMAN CONSULATE CHALLENGED HERE; Anti-Nazi Group Charges It Invaded Rights of Man Who Renounced Citizenship TELLS OF QUESTIONNAIRE Office Demanded Proof That Person Was Not Subject of Reich, Dodd Jr. Asserts | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/oddlot-deals-reported-customers-sales-exceeded-pur-chases-on-friday.html | ODD-LOT DEALS REPORTED; Customers' Sales Exceeded Pur- chases on Friday | True | Special to THE NEW YORK TIMES. | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/sea-lanes-to-hawaii-visitors-to-coast-continuing-on-to-pacific.html | SEA LANES TO HAWAII; Visitors to Coast Continuing On to Pacific Islands | True | | C1B 423311 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/title-to-miss-bernhard-new-yorker-beats-miss-smith-in-middle-states.html | TITLE TO MISS BERNHARD; New Yorker Beats Miss Smith in Middle States Tennis | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/power-output-up-14-in-year.html | Power Output Up 14% in Year | True | Special to THE NEW YORK TIMES. | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/puppet-show-is-family-fun-theres-a-part-for-each-one-and-it-helps.html | Puppet Show Is Family Fun; There's a Part for Each One And It Helps to Solve Behavior Problems Children's Stories A Family Hobby | True | By Maude Dunlop | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/new-trains-announced-allcoach-longdistance-service-planned-by-p-r-r.html | NEW TRAINS ANNOUNCED; All-Coach, Long-Distance Service Planned by P. R. R. | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/beatrice-butler-wed-to-student-reception-at-home-follows-marriage.html | Beatrice Butler Wed to Student; Reception at Home Follows Marriage to Fitzwilliam Sargent 3d | True | Special to THE NEW YORK TIMES.Times Studio | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/under-the-summer-moon.html | UNDER THE SUMMER MOON | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/modern-car-appraised-per-pound-cost-half-that-of-clumsy-prototype.html | MODERN CAR APPRAISED; Per Pound Cost Half That Of Clumsy Prototype Of 20 Years Ago Frames and Springs Riding Qualities Enhanced Engine Changes Fewer | True | By Herbert Chase Member, S.a.e. | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/record-of-house-vote-on-arms-embargo-sixtyone-democrats-opposed.html | Record of House Vote on Arms Embargo; Sixty-One Democrats Opposed President | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/chamber-attacks-lending-programs-puts-seven-questions-for-study.html | CHAMBER ATTACKS LENDING PROGRAMS; Puts Seven Questions for Study Before New 'Intrusion' Into Economic Field DOUBTS SELF-LIQUIDATION No Specific Mention Is Made of Roosevelt's Proposal for $3,860,000,000 Credits Poses "Vital Questions" Private Investment Factor | True | Special to THE NEW YORK TIMES. | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/a-correction.html | A CORRECTION | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/safety-for-cyclists-as-the-bicycle-wins-more-fans-a-drive-to-reduce.html | SAFETY FOR CYCLISTS; As the Bicycle Wins More Fans, a Drive to Reduce Accidents Gets Under Way | True | By Helen Morgan | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/modern-equipment-eases-kitchen-work-prefabricated-cabinets-provide.html | MODERN EQUIPMENT EASES KITCHEN WORK; Prefabricated Cabinets Provide Economy and Comfort | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/why-shouldnt-she.html | WHY SHOULDN'T SHE? | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/meetings-for-dividends-listed-for-this-weeks.html | Meetings for Dividends Listed for This Weeks | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/benefits-are-seen-in-mass-building-architect-says-better-small.html | BENEFITS ARE SEEN IN MASS BUILDING; Architect Says Better Small Homes Could Be Built at Lower Costs WOULD GUARANTEE QUALITY E.S. Hall Urges Study of All Materials to Determine Their Efficiency | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/wanted-more-dwellings.html | WANTED: MORE DWELLINGS | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/ce-lawall-heads-university.html | C.E. Lawall Heads University | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/the-foreign-service.html | The Foreign Service | True | Special to THE NEW YORK TIMES. | C1B 423311 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/war-threatened-by-italian-paper-authoritative-organ-asserts-rome.html | WAR THREATENED BY ITALIAN PAPER; Authoritative Organ Asserts Rome Will Take Chance to Satisfy Its Claims FRENCH POLICY ASSAILED Hatay Cession Said to Justify Danzig Seizure--Silence of Mussolini Unbroken | True | By Herbert L. Matthews Wireless To the New York Times. | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/marriage-announcement-9-no-title.html | Marriage Announcement 9 -- No Title | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/home-building-in-lawrence.html | Home Building in Lawrence | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/horse-show-this-week-gov-and-mrs-lehman-boxholders-for-westchester.html | Horse Show This Week; Gov. and Mrs. Lehman Boxholders For Westchester Club Event | True | Special to THE NEW YORK TIMES. | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/canadian-mines-gaining-in-output-new-golden-rose-amtfield-wendigo.html | CANADIAN MINES GAINING IN OUTPUT; New Golden Rose, Amtfield, Wendigo Gold Had Increases in First 5 Months of 1939 SOME DECLINES IN MAY Ymir Yankee Girl Produced $36,350--$132,754 for Straw Lake Beach Since Start Drop for Ymir Yankee Girl | True | Special to THE NEW YORK TIMES. | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/electricians-elect-new-slate.html | Electricians Elect New Slate | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/nazi-deputies-unseated-hungarian-court-voids-ballot-jews-discharged.html | NAZI DEPUTIES UNSEATED; Hungarian Court Voids Ballot--Jews Discharged From Opera | True | Wireless to THE NEW YORK TIMES. | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/stephen-k-simkhovitch-his-mother-mary-simkhovitch-director-of.html | STEPHEN K. SIMKHOVITCH; His Mother, Mary Simkhovitch, Director of Greenwich House | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/dantoni-records-10and8-triumph-tulane-star-swamps-berl-of-stanford.html | D'ANTONI RECORDS 10-AND-8 TRIUMPH; Tulane Star Swamps Berl of Stanford to Capture U.S. College Golf Title | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/miss-virginia-loftin-of-washington-d-c-becomes-bride-of-dr-carl-g.html | Miss Virginia Loftin of Washington, D. C., Becomes Bride of Dr. Carl G. Whitbeck; Mrs. J. Harrison Lassiter Is Matron of Honor in Ceremony Here--Henry Happel Best Man | True | Ira L. Hill | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/arms-embargo-stays-in-law-tense-situation-in-europe-sways-the-few.html | ARMS EMBARGO STAYS IN LAW; Tense Situation in Europe Sways the Few Votes Needed to Defeat a Change Now Pleas Which Failed Confusion Over Issue Conflicting Philosophies | True | By Harold B. Hinton | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/utility-increases-income-american-gas-and-electric-reports-12805484.html | UTILITY INCREASES INCOME; American Gas and Electric Reports $12,805,484 for Year | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/coralou-noonan-married-she-is-bride-of-henry-a-root-in-pittsfield.html | Cora-Lou Noonan Married; She Is Bride of Henry A. Root in Pittsfield, Mass., Home | True | Special to THE NEW YORK TIMES. | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/an-impenitent-alien-not-a-citizen-he-nevertheless-believes-in.html | An Impenitent Alien; Not a Citizen, He Nevertheless Believes in America | True | V.R. EMANUEL. | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/many-teachers-enter-classes-at-harvard-from-italy-and-america-they.html | Many Teachers Enter Classes at Harvard; From Italy and America They Begin Personnel Study | True | Special to THE NEW YORK TIMES. | C1B 423311 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/from-castle-walk-to-minuet-in-swing-from-castle-walk-to-swing.html | FROM "CASTLE WALK" TO "MINUET IN SWING"; FROM "CASTLE WALK" TO SWING | True | By Ben Crislerbrown Brothers. International, Remie Lohse: Drawing From the Spur | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/gehrig-appreciation-day-program-will-feature-baseball-on-holiday.html | Gehrig Appreciation Day Program Will Feature Baseball on Holiday; Ruth, Meusel, Combs, Dugan, Koenig and Scott among Those to Appear at Stadium -- Dodgers Greet Giants Friday | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/reported-from-the-fields-of-research-brain-waves-and-insanity.html | Reported From the Fields of Research; BRAIN WAVES AND INSANITY | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/fordham-awaits-record-summer-expects-2000-will-enroll-in-170.html | Fordham Awaits Record Summer; Expects 2,000 Will Enroll in 170 Courses for Session Opening Wednesday | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/press-group-will-meet-amateur-association-convenes-in-jersey-city.html | PRESS GROUP WILL MEET; Amateur Association Convenes in Jersey City Today | True | Special to THE NEW YORK TIMES. | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/italy-angry-at-us-over-tariff-threat-possible-export-shrinkage-seen.html | ITALY ANGRY AT U.S. OVER TARIFF THREAT; Possible Export Shrinkage Seen as Blow to Exchange Drive | True | Wireless to THE NEW YORK TIMES. | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/senators-prevail-94-myer-has-perfect-day-with-four-hits-against.html | SENATORS PREVAIL, 9-4; Myer Has Perfect Day With Four Hits Against Athletics | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/needs-of-the-army.html | NEEDS OF THE ARMY | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/farm-births-increase-while-deaths-decrease-special-correspondence.html | Farm Births Increase, While Deaths Decrease; Special Correspondence, THE NEW YORK TIMES. | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/face-manhasset-bay-nine-homes-in-plandome-center-nearing-completion.html | FACE MANHASSET BAY; Nine Homes in Plandome Center Nearing Completion | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/using-more-copper-for-home-building-marked-increase-this-year-for.html | USING MORE COPPER FOR HOME BUILDING; Marked Increase This Year for Roofs and Other Purposes | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/columbia-aided-by-fair-visitors-heads-summer-studies.html | Columbia Aided By Fair Visitors; HEADS SUMMER STUDIES | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/note-on-the-drama-by-the-thames.html | NOTE ON THE DRAMA BY THE THAMES | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/wpa-building-here-to-escape-curbs-somervell-says-new-52000-limit.html | WPA BUILDING HERE TO ESCAPE CURBS; Somervell Says New $52,000 Limit Will Not Apply Since Approval Dates to June | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/individual-costs-of-homes-decline-average-per-person-for-new.html | INDIVIDUAL COSTS OF HOMES DECLINE; Average Per Person for New Housing in 1938 Lowest in Four Years | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/sue-ii-home-first-in-yachting-contest-close-finishes-mark-barnegat.html | SUE II HOME FIRST IN YACHTING CONTEST; Close Finishes Mark Barnegat Racing-- 103 Craft Start | True | Special to THE NEW YORK TIMES. | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/girl-scouts-sail-for-a-weeks-cruise-on-long-island-sound.html | GIRL SCOUTS SAIL FOR A WEEK'S CRUISE ON LONG ISLAND SOUND | True | Times Wide World | C1B 423311 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/california-lifts-engineer-level-university-to-drop-students-who.html | California Lifts Engineer Level; University to Drop Students Who Fail to Maintain an Average of 'C' | True | Special to THE NEW YORK TIMES. | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/cadet-tindall-tennis-victor-sutter-in-maryland-event.html | Cadet Tindall Tennis Victor; Sutter in Maryland Event | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/polo-match-put-off-gerald-smiths-fractured-thumb-causes-westbury.html | POLO MATCH PUT OFF; Gerald Smith's Fractured Thumb Causes Westbury Postponement | True | Special to THE NEW YORK TIMES. | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/y-m-c-a-man-lauds-chinese.html | Y. M. C. A. Man Lauds Chinese | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/the-nation-fdr-and-congress-congress-stayed-up-late-last-friday.html | THE NATION; F.D.R. and Congress Congress stayed up late last Friday night, on "fiscal New Year's Eve"--but not to celebrate. This occasion, unlike the calendar New Year's Eve on Dec. 31, was not for merrymaking but for work of the most serious sort. Midnight of June 30 brought an end to the fiscal... Senate Revolt | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/three-marks-set-in-league-race-four-records-equaled-during-eastern.html | THREE MARKS SET IN LEAGUE RACE; Four Records Equaled During Eastern Intercollegiate Baseball Campaign Tied Record for Doubles Prize Gained by Art Johns | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/debate-on-neutrality-isolationist-arguments.html | Debate on Neutrality; Isolationist Arguments | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/finishing-new-suites-jackson-heights-apartments-to-be-opened-july.html | FINISHING NEW SUITES; Jackson Heights Apartments to Be Opened July 11 | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/broacas-pitching-saves-indians-85-relieves-hudlin-in-second-inning.html | BROACA'S PITCHING SAVES INDIANS, 8-5; Relieves Hudlin in Second Inning and Gives Browns One Hit Rest of Way | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/congress-opens-fight-to-take-back-powers-new-deal-seems-to-have.html | CONGRESS OPENS FIGHT TO TAKE BACK POWERS; New Deal Seems to Have Entered Upon A New Phase With a Revival of a Contest With the Executive FINAL VICTORY IS UNCERTAIN Second-Term Troubles President's Attitude Problem in Retrospect Need of Leadership | True | By Turner Catledge | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/plan-roslyn-homes-builders-erecting-three-display-houses-on-north.html | PLAN ROSLYN HOMES; Builders Erecting Three Display Houses on North Shore Selling Homes in Flatbush Buys Riverhead, L.I., Acreage Newark Board Will Meet Home Sold in Brooklyn | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/japan-applies-pressure-to-british-speaking-for-britain.html | JAPAN APPLIES PRESSURE TO BRITISH; SPEAKING FOR BRITAIN | True | By Hugh Byas Wireless To the New York Times.times Wide Worldduffy In the Baltimore Sun, Thomas In the Detroit News, and Black Star | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/rodins-rejected-statue-unveiled-after-40-years.html | Rodin's Rejected Statue Unveiled After 40 Years | True | Wireless to THE NEW YORK TIMES. | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/factory-lease-closed-plant-in-elizabeth-nj-rented-with-purchase.html | FACTORY LEASE CLOSED; Plant in Elizabeth, N.J., Rented With Purchase Option | True | Special to THE NEW YORK TIMES. | C1B 423311 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/radio-picket-held-in-extortion-plot-leader-in-coughlin-protests-at.html | RADIO PICKET HELD IN EXTORTION PLOT; 'Leader' in Coughlin Protests at WMCA Accused of Asking $7,500 to End Marches RADIO PICKET HELD IN EXTORTION PLOT | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/fair-at-pittsfield.html | FAIR AT PITTSFIELD | True | Special to THE NEW YORK TIMES. | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/how-to-deal-with-fears-which-beset-the-children-real-and-imaginary.html | How to Deal With Fears Which Beset the Children; Real and Imaginary Troubles May Be Removed but to Play Upon These Fears May Be the Cause of Serious Difficulties in Later Years Emotional Disturbances No Single Remedy Assurance of Ability Some Are Secret Forms of Intimidation | True | By Arthur T. Jersild, Professor of Education, Teachers College, Columbia Universityh. Armstrong Roberts | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/rates-teachers-on-new-system-washington-experiments-on-modernized.html | Rates Teachers On New System; Washington Experiments on Modernized Method to Gauge Success | True | Special to THE NEW YORK TIMES. | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/french-seize-american-in-fraud.html | French Seize American in Fraud | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/estonia-resort-scenes-series-recalls-parnus-start-as-health.html | ESTONIA RESORT SCENES; Series Recalls Parnu's Start as Health Center--Other Philatelic Items Rubens Honored Belgian Stamp Market | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/building-at-glen-head-twentysix-homes-on-halfacre-plots-have-been.html | BUILDING AT GLEN HEAD; Twenty-six Homes on Half-Acre Plots Have Been Sold | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/decorative-art-fall-furniture-manufacturers-show-gives-a-line-on.html | Decorative Art: Fall Furniture; Manufacturers' Show Gives a Line on the Continuing Popular Styles | True | By Walter Rendell Storey | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/the-hope-of-world-security-sir-arthur-salter-offers-a-plan-for.html | THE HOPE OF WORLD SECURITY; Sir Arthur Salter Offers a Plan for Meeting the Problems Hope of World Security Security | True | By James Truslow Adamsthe New York Times Studio. | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/unified-rapid-transit-is-nearing-achievement-his-coal-nearer.html | UNIFIED RAPID TRANSIT IS NEARING ACHIEVEMENT; HIS COAL NEARER | True | By Paul Crowell | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/goldwyn-sees-red-and-so-will-the-latin-americans-when-they-see-the.html | GOLDWYN SEES RED; And So Will the Latin Americans When They See 'The Real Glory'-- Other Items | True | By Douglas W. Churchill | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/apostolirisko-bout-off.html | Apostoli-Risko Bout Off | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/big-building-year-in-lake-resorts-more-summer-cabins-will-be.html | BIG BUILDING YEAR IN LAKE RESORTS; More Summer Cabins Will Be Occupied This Season Than in 1938 Building at Hiawatha | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/bliss-hails-banks-for-bond-payment-41500000-debenture-re-tirement.html | BLISS HAILS BANKS FOR BOND PAYMENT; $41,500,000 Debenture Re-tirement by Federal Home loan System Acclaimed FINDS PURPOSES ACHIEVED Head of Institution Here Says Group Is Functioning as Congress Intended | True | | C1B 423311 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/blacksmith-at-fair-hates-horses-wouldnt-let-one-enter-his-shop-a.html | Blacksmith at Fair Hates Horses; Wouldn't Let One Enter His Shop; A Steed Threw Him Once Too Often, Veteran New Hampshire Smithy Explains, so He Bears Title of 'Ironworker' Now Apprentice at 13 Can't Fathom Welder That Wasn't So Bad, But-- | True | Times Wide World | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/hispano-tennis-team-wins.html | Hispano Tennis Team Wins | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/cotton-ends-week-with-prices-rising-but-final-quotations-are-off-7.html | COTTON ENDS WEEK WITH PRICES RISING; But Final Quotations Are Off 7 to 12 Points From the Preceding Saturday TIGHT SITUATION IS EASED some Staple Being Taken From Loan--Gap Between Spot and Futures Now Small | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/the-millinery-prelude-crowns-berets-and-trimmings-are-on-the-rise.html | The Millinery Prelude; Crowns, Berets and Trimmings Are on the Rise-- Favorites Velvet, Plush, Long-Haired Beaver | True | PARIS. | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/suburban-homes-bought-in-jersey-new-owners-purchase-large.html | SUBURBAN HOMES BOUGHT IN JERSEY; New Owners Purchase Large Residences in Morristown and West Orange Bergen County Interests | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/paris-warns-reich-against-an-attack-bonnet-reported-telling-envoy.html | PARIS WARNS REICH AGAINST AN ATTACK; Bonnet Reported Telling Envoy France Will Defend Poland-- Cabinet Takes Precautions Poles Doubt Immediate Threat PARIS WARNS REICH AGAINST AN ATTACK French Warning to Germany | True | By P.j. Philip Wireless To the New York Times. | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/jersey-net-crown-to-norma-taubele-southpaw-beats-miss-hirsh-64-26.html | JERSEY NET CROWN TO NORMA TAUBELE; Southpaw Beats Miss Hirsh, 6-4, 2-6, 6-2, for Second State Title in Week ALSO VICTOR IN DOUBLES Combines With Miss Surber to Defeat Miss Hirsh and Mrs. Nakano, 6-4, 2-6, 6-1 Finalists in Good Form Taubele Pair Eliminated | True | Spectal to Txa Naw Yoas Truaa. | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/to-give-housing-talks-bronx-board-announces-series-to-stimulate.html | TO GIVE HOUSING TALKS; Bronx Board Announces Series to Stimulate Repair Work | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/westport-conn-home-sold.html | Westport, Conn., Home Sold | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/wood-field-and-stream-shooting-tourney-popular.html | Wood, Field and Stream; Shooting Tourney Popular | True | By Raymond R. Camp | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/14-eligible-to-head-the-salvation-army-damon-of-us-among-chief.html | 14 ELIGIBLE TO HEAD THE SALVATION ARMY; Damon of U.S. Among Chief Candidates for Aug. 15 Vote | True | Wireless to THE NEW YORK TIMES. | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/securities-firm-closed-3-officers-of-cambeis-concern-barred-from.html | SECURITIES FIRM CLOSED; 3 Officers of Cambeis Concern Barred From Trade in State | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/ruth-norstedt-is-wed-attended-by-sister-at-marriage-to-david-b.html | Ruth Norstedt Is Wed; Attended by Sister at Marriage to David B. Loveman 2d | True | | C1B 423311 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/townsend-rally.html | TOWNSEND RALLY | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/miss-betty-williams-engaged-to-marry-larchmont-girl-to-become-bride.html | Miss Betty Williams Engaged to Marry; Larchmont Girl to Become Bride of R. L. Smith Aug. 19 | True | Special to THE NEW YORK TIMES. | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/rug-prices-adjusted-general-advance-now-is-held-unlikely-though.html | RUG PRICES ADJUSTED; General Advance Now Is Held Unlikely, Though Desirable | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/vatican-city-limits-tobacco-liquor-sale-restricts-it-to-actual.html | VATICAN CITY LIMITS TOBACCO, LIQUOR SALE; Restricts It to Actual Residents to Prevent Smuggling | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/exhibitions-of-the-decorative-arts.html | Exhibitions of the Decorative Arts | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/at-the-worlds-fair-yesterday.html | AT THE WORLD'S FAIR YESTERDAY | True | By Meyer Berger | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/sailplanes-aid-design-contribute-to-building-of-conventional-types.html | SAILPLANES AID DESIGN; Contribute to Building of Conventional Types Of Airplanes | True | By Lewin B. Barringer, | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/at-east-quogue.html | AT EAST QUOGUE | True | Special to THE NEW YORK TIMES. | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/as-london-rehearses.html | AS LONDON REHEARSES | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/workshop-for-drexel-summer-school-project-in-home-economics-opens.html | 'Workshop' for Drexel; Summer School Project in Home Economics Opens Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/chinese-rely-wholly-on-guerrilla-tactics-small-arms-and-ammunition.html | CHINESE RELY WHOLLY ON GUERRILLA TACTICS; Small Arms and Ammunition Coming In From Burma and Russia Enable Them to Keep Up War on Japan Sources of Supply Chinese Successes A Costly Invasion Intervention a Hope Britain's Entry Unlikely | True | By Douglas Robertson Wireless To the New York Times. | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/lake-george-ceremonies.html | LAKE GEORGE CEREMONIES | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/princess-irene-of-greece-wed-married-in-florence-to-duke-of.html | Princess Irene Of Greece Wed; Married in Florence to Duke Of Spoleto--60 Members Of Royalty Attend | True | Wireless to THE NEW YORK TIMES. | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/british-ships-to-greece-first-of-strategic-visits-is-scheduled-for.html | BRITISH SHIPS TO GREECE; First of Strategic Visits Is Scheduled for Friday | True | Wireless to THE NEW YORK TIMES | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/radio-sends-plea-secret-propaganda-also-begun-in-germany-to-curb.html | RADIO SENDS PLEA; Secret Propaganda Also Begun in Germany to Curb Hitler Rule HELP FOR POLES STRESSED Foreign Office Statement Says Britain and France Will Fulfill Their Pledges Secret Circulation Planned Pledge to Poland Stressed BRITISH LABOR PLEA MADE TO GERMANS Statement Is Not Official Secret Agitation in Reich | True | Special to THE NEW YORK TIMES. | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/balkans-a-riddle-in-war-they-favor-the-democracies-but-are-under.html | BALKANS A RIDDLE IN WAR; They Favor the Democracies, but Are Under Pressure From the Axis Powers Austrian Second Thoughts Radical Change in Poland Guarantee Unilateral | True | By Gaston H. Archambault Wireless To the New York Times. | C1B 423311 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/in-the-industry-90-pc-like-raised-gearshift-tire-companys-rubber.html | IN THE INDUSTRY; 90 P.C. Like Raised Gearshift Tire Company's Rubber Clutch Items Here and There | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/du-pont-reorganizes-division.html | Du Pont Reorganizes Division | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/schindler-takes-auto-race.html | Schindler Takes Auto Race | True | Special to THE NEW YORK TIMES. | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/at-the-worlds-fair.html | At the World's Fair | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/dickinson-gifts-81244.html | Dickinson Gifts $81,244 | True | Special to THE NEW YORK TIMES. | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/art-projects-face-a-gloomy-outlook-need-for-local-sponsorship.html | ART PROJECTS FACE A GLOOMY OUTLOOK; Need for Local Sponsorship Threatens Drastic Slash in All Such WPA Activities FUND CURTAILMENT LOOMS Writers' Work Likely to Be Skeletonized--Music, Art GroupsFear Cut in Support Writers Project in Danger Lewis Hits "Starvation Period" New Phase for WPA Work | True | Special to THE NEW YORK TIMES. | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/cigarette-rush-ends-as-tax-lifts-price-2c-most-smokers-accept-new.html | Cigarette Rush Ends as Tax Lifts Price 2c; Most Smokers Accept New Levy Graciously | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/books-and-authors.html | Books and Authors | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/fishers-island-parties-second-of-the-saturday-series-is-given-by.html | Fishers Island Parties; Second of the Saturday Series Is Given by Colonists at Club | True | Special to THE NEW YORK TIMES. | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/partridgemaier.html | Partridge-Maier | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/harry-guggenheim-weds-mrs-brooks-exenvoy-to-cuba-marries-the.html | Harry Guggenheim Weds Mrs. Brooks; Ex-Envoy to Cuba Marries the Daughter of Joseph Medill Patterson in Florida | True | Special to THE NEW YORK TIMES. | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/forthcoming-books-fiction.html | FORTHCOMING BOOKS FICTION | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/tall-suites-replacing-eyesore-in-brooklyn.html | Tall Suites Replacing 'Eye-Sore' in Brooklyn | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/a-great-man-to-keep-an-eye-upon.html | A GREAT MAN TO KEEP AN EYE UPON | True | By Bosley Crowther | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/night-ball.html | Night Ball | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/to-invite-fiscal-experts-political-science-academy-head-will-go-to.html | TO INVITE FISCAL EXPERTS; Political Science Academy Head Will Go to Europe in Clipper | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/new-items-from-paris-revolt-of-1789-pictured-on-commemoratives-for.html | NEW ITEMS FROM PARIS; Revolt of 1789 Pictured On Commemoratives For Anniversary The Oath" New Stamp Publication | True | By Kent B. Stilesnew York Stamp Co., Inc. | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/eires-neutrality-is-held-a-problem-premier-admits-difficulties-once.html | EIRE'S NEUTRALITY IS HELD A PROBLEM; Premier Admits Difficulties Once Britain Is Involved With Central Europeans EXTREMIST FORCE CURBED Never Over 10 Per Cent No Base for Foreign Power | True | By Hugh Smith Wireless To the New York Times. | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/airdefense-aid-asked-in-reich.html | Air-Defense Aid Asked in Reich | True | | C1B 423311 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/general-election-likely-in-canada-campaign-by-mackenzie-king-for.html | GENERAL ELECTION LIKELY IN CANADA; Campaign by Mackenzie King for Liberals' Return Would Stress Issue of National Unity STEMS FROM ROYAL VISIT Conservatives Forecast Big Gain if New Mandate Is Sought -- Other Groups Gird for Fray Proposed "New Deal" Program Local Issues a Factor | True | By John MacCormac Special To the New York Times. | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/tutwiler-downs-davis-by-2-and-1-beats-teammate-in-36hole-final-of.html | TUTWILER DOWNS DAVIS BY 2 AND 1; Beats Team-Mate in 36-Hole Final of School Tourney on Greenwich Links ALL EVEN AFTER FIRST 18 Fine Recovery on Sixteenth of Last Round Saves Day for West Virginian Close Fight to Turn HalVe Five in Row Orcutt Victor in 1928 | True | By Kingsley Childs Special To the New York Times. | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/latest-proposals-studied-by-soviet-envoys-of-britain-and-france.html | LATEST PROPOSALS STUDIED BY SOVIET; Envoys of Britain and France Take Pact Offer to Molotoff in Kremlin Conference MODERATE OPTIMISM FELT Finland, However, Considers a Pledge of Protection to Be 'Not a Friendly Act' | True | Wireless to THE NEW YORK TIMES. | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/two-tie-with-70s-for-ouimet-medal-chapman-hunter-even-in-event.html | TWO TIE WITH 70S FOR OUIMET MEDAL; Chapman, Hunter Even in Event Commemorating Veteran's 1914 Victory Huge Field in Event TWO TIE WITH 70S FOR OUIMET MEDAL Deadlock for Third Ouimet Has Six Bogies Gives Burgoo Party | True | By William D. Richardson Special To the New York Times. | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/wainwright-craft-leads-kitty-wake-leads-comet-class-in-shrewsbury.html | WAINWRIGHT CRAFT LEADS; Kitty Wake Leads Comet Class in Shrewsbury Regatta | True | Special to THE NEW YORK TIMES. | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/science-in-the-news-5day-syphilis-treatment-a-coordinated-campaign.html | Science In The News; 5-Day Syphilis Treatment A Coordinated Campaign As to Wassermann Tests Discovery of "Speed Shock" Effect on Blood Transfusions Star Collisions Those Crowded Days Task Before the Housewife | True | By Waldemar Kaempffert | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/bowden-has-easy-march-gains-3d-round-at-glen-ridge-net-on-bye-and.html | BOWDEN HAS EASY MARCH; Gains 3d Round at Glen Ridge Net on Bye and Default | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/captain-back-from-paris-bessell-decorated-by-france-for-monuments.html | CAPTAIN BACK FROM PARIS; Bessell Decorated by France for Monuments Service | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/muriel-hunter-to-be-wed-betrothed-to-edgar-w-hatfield-a-new-york.html | Muriel Hunter to Be Wed; Betrothed to Edgar W. Hatfield, A New York Lawyer | True | Special to THE NEW YORK TIMES. | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/a-world-on-the-brink-of-disaster.html | A World on the Brink of Disaster | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/holiday-in-quebec.html | HOLIDAY IN QUEBEC | True | Special to THE NEW YORK TIMES. | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/air-currents.html | AIR CURRENTS | True | By Frederick Graham | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/the-delusson-family-other-recent-works-of-fiction.html | The Delusson Family; Other Recent Works of Fiction | True | | C1B 423311 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/mrs-lucy-stafford-married-in-brooklyn-she-is-wed-in-presbyterian.html | Mrs. Lucy Stafford Married in Brooklyn; She Is Wed in Presbyterian Church to James Murray | True | Photo by Bachrach | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/builders-opening-new-home-areas-queens-developers-starting-projects.html | BUILDERS OPENING NEW HOME AREAS; Queens Developers Starting Projects in Hollis and Forest Hills DWELLING MARKET ACTIVE Jamaica, Flushing, Bellerose, Bayside and St. Albans Are Busy Centers Strong Home Demand Buyers of New Homes BUILDERS OPENING NEW HOME AREAS | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/cornell-summer-study-6week-session-opens-tomorrow-with-210-on.html | Cornell Summer Study; 6-Week Session Opens Tomorrow With 210 on Teaching Staff | True | Special to THE NEW YORK TIMES. | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/ten-leaders-in-film-at-fair-offer-ways-to-save-democracy-screen.html | Ten Leaders in Film at Fair Offer Ways to Save Democracy; SCREEN DOCUMENT PLEADS FOR PEACE Benes, Einstein, Mann, Hull and Others Suggest Means of Saving Civilization PREMIERE CROWD CHEERS Film Will Be Shown Daily and Sent Throughout Nation as Well as Abroad Ten Prominent Speakers Benes Urges New League Phi Delta Delta Visits Fair | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/the-fair-today.html | THE FAIR TODAY | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/need-of-mead-bill-by-rfc-questioned-hw-newman-jr-finds-noth-ing.html | NEED OF MEAD BILL BY RFC QUESTIONED; H.W. Newman Jr. Finds Noth- ing Really Added to Its Ability to Aid Business BANKS' INTEREST STUDIED Present System of Participa- tion in Loans Compared With Proposed Insurance Participation in Loans Participation or Insurance NEED OF MEAD BILL BY RFC QUESTIONED | True | By Harold W. Newman Jr., | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/negroes-to-honor-stars-baseball-pioneers-to-be-guests-at.html | NEGROES TO HONOR STARS; Baseball Pioneers to Be Guests at Double-Header Today | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/on-the-washington-front.html | ON THE WASHINGTON FRONT | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/guides-fur-advertising-better-business-bureau-bans-future-price.html | GUIDES FUR ADVERTISING; Better Business Bureau Bans Future Price Claims | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/the-new-books-for-younger-readers.html | The New Books for Younger Readers | True | By Ellen Lewis Buell | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/favors-family-room-architect-cites-its-benefits-in-household.html | FAVORS FAMILY ROOM; Architect Cites Its Benefits in Household Economy Adjustable Ironing Board Cabinet for Bathroom Scales | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/to-celebrate-curtiss-day.html | To Celebrate Curtiss Day | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/net-play-to-open-wednesday.html | Net Play to Open Wednesday | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/miss-janet-h-cairns-is-wed-in-new-jersey-alumna-of-smith-is-bride.html | Miss Janet H. Cairns Is Wed in New Jersey; Alumna of Smith Is Bride of James Harwood Thompson | True | Special to THE NEW YORK TIMES. | C1B 423311 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/whos-who-twenty-news-questions-whats-what.html | Who's Who? TWENTY NEWS QUESTIONS What's What? | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/police-department.html | Police Department | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/road-of-refugees-to-palestine-hard-illegal-emigrant-tells-of-woes-a.html | ROAD OF REFUGEES TO PALESTINE HARD; Illegal Emigrant Tells of Woes and Suffering of Hundreds at Sea in Crowded Ships WITHOUT FOOD FOR DAYS Party Was Fired On by Coast Guards-- Saved by a Police Official From Deportation Rescued by Refugee Ship Fired On by Coast Guards | True | Special Correspondence, THE NEW YORK TIMES. | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york-long.html | Notes of Social Activities in New York and Elsewhere; NEW YORK LONG ISLAND NEW JERSEY CONNECTICUT BAR HARBOR HOT SPRINGS BERMUDA | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/battle-of-the-dollar.html | BATTLE OF THE DOLLAR | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/city-exhibit-seen-by-1000000.html | City Exhibit Seen by 1,000,000 | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/paul-shieldss-boat-first.html | Paul Shields's Boat First | True | Special to THE NEW YORK TIMES. | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/french-curb-on-iron-for-reich-hindered-need-for-german-coke-is-an.html | FRENCH CURB ON IRON FOR REICH HINDERED; Need for German Coke Is an Obstacle in Way of Move | True | Wireless to THE NEW YORK TIMES. | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/new-things-in-city-shops-cases-for-summer-activities-neat-little.html | New Things in City Shops: Cases for Summer Activities; Neat Little Carry-Alls for Parties and Also for Trips About the Country--A New Game and a Special Hammock for the Lawn Gay--And Useful Lipstick Protection Oversized Hammock | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/major-sports-yesterday-baseball.html | Major Sports Yesterday; BASEBALL | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/radio-programs-scheduled-for-broadcast-this-week.html | RADIO PROGRAMS SCHEDULED FOR BROADCAST THIS WEEK | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/get-njc-study-grants-seven-incoming-freshmen-listed-for-major.html | Get N.J.C. Study Grants; Seven Incoming Freshmen Listed for Major Scholarships | True | Special to THE NEW YORK TIMES. | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/red-army-rating-goes-up-aim-to-protect-northwest-border-unaided.html | RED ARMY RATING GOES UP; Aim to Protect Northwest Border Unaided Seen in Location of Manoeuvres Fighting Valuation Rises A Record of Courage Tanks Dwarf German Display Equipment Costs Soaring | True | By Harold Denny Special Cable To the New York Times. | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/grant-and-parker-win-reach-final-in-tristate-tennis-tourney-at.html | GRANT AND PARKER WIN; Reach Final in Tri-State Tennis Tourney at Cincinnati | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/basket-saddle-to-fox-chase-long-islanders-curriculum-uniors-of.html | Basket Saddle to Fox Chase Long Islanders' Curriculum; UNIORS OF NORTH SHORE GROWING UP IN THE SADDLE | True | Special to THE NEW YORK TIMES. | C1B 423311 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/flatbush-builders-find-many-buyers-ownership-interest-rising-in.html | FLATBUSH BUILDERS FIND MANY BUYERS; Ownership Interest Rising in Brooklyn Communities | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/new-ark-overcome-by-baltimore-144-orioles-down-bears-for-first-time.html | NEW ARK OVERCOME BY BALTIMORE, 14-4; Orioles Down Bears for First Time This Year on 16 Hits | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/expects-10000-to-enter-nyu-registrar-says-summer-session-opening.html | Expects 10,000 To Enter N.Y.U.; Registrar Says Summer Session Opening This Week Will Set a Record 5,500 in Education School Many Classes to Use Fair | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/semiannual-report-hollywood-shows-improvement-foreign-films-slump.html | SEMI-ANNUAL REPORT; Hollywood Shows Improvement, Foreign Films Slump in First Half of '39 | True | By Frank S. Nugent | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/staten-island-cricketers-win.html | Staten Island Cricketers Win | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/flushing-apartment-nearing-completion-john-bowne-suites-will-be.html | FLUSHING APARTMENT NEARING COMPLETION; John Bowne Suites Will Be Ready for Tenants in July | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/9-die-as-italian-bombers-collide.html | 9 Die as Italian Bombers Collide | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/corporate-reports.html | CORPORATE REPORTS | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/memorial-to-jogues-statue-of-priestexplorer-discoverer-of-lake.html | MEMORIAL TO JOGUES; Statue of Priest-Explorer, Discoverer of Lake George, Dedicated Tomorrow Sponsors of the Plan | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/dewey-and-murphy-win-praise-of-macy-republican-leader-hails-high.html | DEWEY AND MURPHY WIN PRAISE OF MACY; Republican Leader Hails High Standards for Prosecutors | True | Special to THE NEW YORK TIMES. | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/buying-suburban-homes-laurelton-and-elmhurst-bunga-lows-in-new.html | BUYING SUBURBAN HOMES; Laurelton and Elmhurst Bunga- lows in New Ownerships | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/minoan-jewelry-found-swedish-expedition-makes-new-discoveries-in.html | MINOAN JEWELRY FOUND; Swedish Expedition Makes New Discoveries in Greece | True | Special Cable to THE NEW YORK TIMES. | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/bedford-yacht-leads-12meters-in-new-rochelle-clubs-regatta-atlantic.html | Bedford Yacht Leads 12-Meters In New Rochelle Club's Regatta; ATLANTIC CLASS SLOOPS CROSSING THE STARTING LINE IN REGATTA ON LONG ISLAND SOUND | True | By James Robbins Special To the New York Times. | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/amateurs-to-give-play-port-chester-theatre-circle-will-present-sing.html | AMATEURS TO GIVE PLAY; Port Chester Theatre Circle Will Present 'Sing What You Please' | True | Special to THE NEW YORK TIMES. | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/financial-markets-stocks-extend-advance-as-trading-holds-at-average.html | FINANCIAL MARKETS; Stocks Extend Advance as Trading Holds at Average Saturday Level--Bond Values Firm | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/new-exhibitions-provincetown.html | NEW EXHIBITIONS; Provincetown | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/dorothy-clay-is-betrothed-descendant-of-william-floyd-to-be-bride.html | Dorothy Clay Is Betrothed; Descendant of William Floyd To Be Bride of William Charles Hogg Jr. | True | Special to THE NEW YORK TIMES.Chidnoff | C1B 423311 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/berlin-stocks-stagnant.html | Berlin Stocks Stagnant | True | Wireless to THE NEW YORK TIMES. | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/a-1940-cruise-to-rio-rex-announces-its-plans-for-voyage-next.html | A 1940 CRUISE TO RIO; Rex Announces Its Plans for Voyage Next February | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/midway-to-1940-on-the-air-broadcasts-reviewed-as-july-swings-year.html | MIDWAY TO 1940 ON THE AIR; Broadcasts Reviewed as July Swings Year on Its Final Stretch-- Europe Muzzled the 'Mike' but a Bid Roar Went Eastward | True | By Orrin E. Dunlap Jr. | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/building-revival-seen-for-fort-lee-mayor-says-passage-of-debt.html | BUILDING REVIVAL SEEN FOR FORT LEE; Mayor Says Passage of Debt Refunding Program Will Stimulate Industry BUILDING REVIVAL SEEN FOR FT. LEE | True | Special to THE NEW YORK TIMES. | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/parisdesigned-wraps-the-hourglass-redingote-wins-prominent-place.html | Paris-Designed Wraps; The Hourglass Redingote Wins Prominent Place --Balenciaga Shows Polonaise Drape in Coats | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/life-today-in-the-soviet-arctic.html | Life Today in the Soviet Arctic | True | By Russell Owen | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/roosevelt-proposed-for-nobel-peace-prize-by-the-new-york-state.html | Roosevelt Proposed for Nobel Peace Prize By the New York State Polish Conference | True | Special to THE NEW YORK TIMES. | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/the-fairs-no1-spectacle.html | THE FAIR'S NO.1 SPECTACLE | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/parading-for-father-divine-the-word-of-father-divine-crosses-the.html | PARADING FOR FATHER DIVINE; THE WORD OF FATHER DIVINE CROSSES THE OCEAN | True | By Robert S. Birdtimes Wide Worldinternational | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/ship-saves-tired-pigeon-to-return-it-to-ireland.html | Ship Saves Tired Pigeon; To Return It to Ireland | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/on-casualty-companys-board.html | On Casualty Company's Board | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/travis-wells-dead-real-estate-broker-former-newspaper-man-here-and.html | TRAVIS WELLS DEAD; REAL ESTATE BROKER; Former Newspaper Man Here and in Chicago Was 79 | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/covent-garden-opera-season.html | COVENT GARDEN OPERA SEASON | True | By F. Bonavia | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/the-fair-is-host-to-canadians-and-to-its-11millionth-visitor-in-two.html | The Fair Is Host to Canadians and to Its 11-Millionth Visitor in Two Months; ON CANADA'S DAY AT THE WORLD'S FAIR | True | By Russell B. Portertimes Wide World | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/betrothal-announced-of-ruth-austermuhl-she-will-be-wed-in-october.html | Betrothal Announced Of Ruth Austermuhl; She Will Be Wed in October To F. Wallis Armstrong Jr. | True | Special to THE NEW YORK TIMES.Dooner (Philadelphia) | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/the-show-is-on.html | THE SHOW IS ON | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/miss-wadsworth-engaged-to-wed-mrs-cary-dennys-daughter-is-betrothed.html | Miss Wadsworth Engaged to Wed; Mrs. Cary Denny's Daughter Is Betrothed to Charles A. Painter 3d | True | Phyfe | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/fight-coat-cartage-wholesalers-see-patman-act-violated-by-ruling.html | FIGHT COAT CARTAGE; Wholesalers See Patman Act Violated by Ruling | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/hungarian-legation-in-slovakia.html | Hungarian Legation in Slovakia | True | | C1B 423311 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/theyre-footing-it-toward-fall.html | They're Footing It Toward Fall | True | By Virginia Pope | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/wheeler-boomed-to-unite-40-party-johnson-of-colorado-calls-him-only.html | WHEELER BOOMED TO UNITE '40 PARTY; Johnson of Colorado Calls Him Only Possible Democratic Candidate Who Can Win HE ELIMINATES ROOSEVELT President 'at the Proper Time' Will 'Irrevocably' Refuse to Run, He Declares | True | Special to THE NEW YORK TIMES. | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/new-deal-to-keep-up-fight-on-money-and-neutrality-hull-warns-on.html | NEW DEAL TO KEEP UP FIGHT ON MONEY AND NEUTRALITY; HULL WARNS ON EMBARGO; ROOSEVELT IS FIRM Administration Expected to Rally Forces Over Long Week-End FOR MONEY TEST JULY 5 Legality of Delayed Action Questioned-- Foes Say Neutrality Issue Is Dead Money Power Revival Questioned Dispute Over Stabilization NEW DEAL TO TRY TO REVERSE DEFEAT Aid of Silver Group Expected | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/nazis-warn-employers-to-hire-older-women.html | Nazis Warn Employers To Hire Older Women | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/holy-land-relics-found-in-spire-of-paris-chapel.html | Holy Land Relics Found In Spire of Paris Chapel | True | Special Correspondence, THE NEW YORK TIMES. | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/supplying-pure-water-fha-advises-care-in-providing-private.html | SUPPLYING PURE WATER; FHA Advises Care in Providing Private Equipment Demonstration House Sold Dry-Wall Construction | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/breeders-of-us-reaping-rewards-deep-study-brings-gratifying-triumph.html | BREEDERS OF U.S. REAPING REWARDS; Deep Study Brings Gratifying Triumphs in Invasions of English Show Rings A.K.C. PRIZES INCENTIVES American-Bred Awards Aid in Promoting Progress Here --Other Kennel News Brucie Triumph Recalled A Favorable Comparison Cocker Spaniel Event Set | True | By Henry R. Ilsley | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/wheat-ends-down-after-early-rise-liquidation-and-hedging-sales.html | WHEAT ENDS DOWN AFTER EARLY RISE; Liquidation and Hedging Sales Cause Net Losses of 5/8 to 7/8c a Bushel in Chicago CORN MARKET IS FIRMER Eastern Demand Improves and 300,000 Bushels Are Sold --Ot' er Grains Slow In Other Markets Corn Prices Firmer | True | Special to THE NEW YORK TIMES. | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/red-hook-house-to-open-tuesday-mayor-and-other-officials-to-speak-a.html | RED HOOK HOUSE TO OPEN TUESDAY; Mayor and Other Officials to Speak at the Formal Ceremony in Brooklyn A $13,000,000 PROJECT Millions Saved by Innovations --Similar Exercises to Be Held in Other Cities Openings in Other Cities Grounds for Recreation | True | | C1B 423311 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/arms-vote-called-adverse-to-peace-hull-and-speaker-bankhead-voice.html | ARMS VOTE CALLED ADVERSE TO PEACE; Hull and Speaker Bankhead Voice Fear of Repercussions on Foreign Situation | True | Special to THE NEW YORK TIMES. | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/reserve-corps-orders-governors-island.html | Reserve Corps Orders; GOVERNORS ISLAND | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/shipping-and-mails-all-hours-given-in-daylight-saving-time.html | SHIPPING AND MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/the-first-of-maritime-commissions-new-ships-sails.html | THE FIRST OF MARITIME COMMISSION'S NEW SHIPS SAILS | True | Times Wide World | C1B 423311 |
| 1939-07-02 | | https://www.nytimes.com/1939/07/02/archives/new-defense-post-in-the-caribbean-army-creates-department-of-that.html | NEW DEFENSE POST IN THE CARIBBEAN; Army Creates Department of That Name in Ceremonies at San Juan, P.R. TROOPS FILL THE PATIO Throngs Look On From Balconies as General DaleySays No Foe Will Enter Ceremony Held in Oid Patio Army Building Dates to 1525 | True | Special Cable to THE NEW YORK TIMES. | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/juarez-conquers-mexico.html | 'JUAREZ' CONQUERS MEXICO | True | By Emanuel Eisenberg | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/new-code-for-italy-is-true-fascist-law-first-book-concerning-family.html | NEW CODE FOR ITALY IS 'TRUE FASCIST LAW'; First Book, Concerning Family, Is Put Into Effect | True | Wireless to THE NEW YORK TIMES. | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/about-radio-programs-people-and-plans-goldman-band-to-begin-its.html | ABOUT RADIO PROGRAMS, PEOPLE AND PLANS; Goldman Band to Begin Its Summer March --The 'Mike' Goes to Festival and Camp | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/finnish-elections-now-on-twoday-balloting-for-a-new-parliament-ends.html | FINNISH ELECTIONS NOW ON; Two-Day Balloting for a New Parliament Ends Tomorrow | True | Wireless to THE NEW YORK TIMES. | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/joneswhite-upset-the-medalists-in-piping-rock-tourney-by-2-and-1.html | Jones-White Upset the Medalists In Piping Rock Tourney by 2 and 1; Play Brilliantly to Beat Ticknor-Baldwin-- Guest-Van Gerbig, Dickerman-Lord, Waters-Collins Others to Gain Continue Fine Play Misses a Seven-Footer Conway's Star Boat Victor | True | Special to THE NEW YORK TIMES. | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/bond-notes.html | BOND NOTES | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/results-of-play-over-links-in-the-metropolitan-district-yesterday.html | Results of Play Over Links in the Metropolitan District Yesterday | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/spring-lake-fashions.html | SPRING LAKE FASHIONS | True | Special to THE NEW YORK TIMES. | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/two-mystery-stories.html | Two Mystery Stories | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/show-architects-work-designs-by-richard-neutra-are-on-exhibition-at.html | SHOW ARCHITECT'S WORK; Designs by Richard Neutra Are on Exhibition at Pedac | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/schmeling-to-box-heuser-for-title-33000-expected-to-see-bout-for.html | SCHMELING TO BOX HEUSER FOR TITLE; 33,000 Expected to See Bout for the European Crown at Stuttgart Today MAX TIPS SCALES AT 194 To Have 10-Pound Advantage on Young Rival in Fight Listed for 15 Rounds | True | | C1B 423311 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/the-european-situation.html | The European Situation | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/money-sent-to-czechoslovakia.html | Money Sent to Czecho-Slovakia | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/the-dance-miss-ochsner-a-new-choreographer-presented-by-the-federal.html | THE DANCE: MISS OCHSNER; A New Choreographer Presented by the Federal Theatre--News Notes | True | By John Martin | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/manton-ruling-set-aside-court-voids-order-involving-corporation.html | MANTON RULING SET ASIDE; Court Voids Order Involving Corporation Mortgage | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/galentolouis.html | Galento-Louis | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/in-canada.html | IN CANADA. | True | Special to THE NEW YORK TIMES. | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/business-index-up-again-gains-in-six-components-led-by-steel-series.html | BUSINESS INDEX UP AGAIN; Gains in Six Components Led by Steel Series When Output Rises Against Trend; Power; Auto and Lumber Production Exceed Seasonal Rises | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/the-sarajevo-affair-exception-is-taken-to-statements-in-recent.html | The Sarajevo Affair; Exception Is Taken to Statements In Recent Article Annexation Resented Dialogue Questioned | True | STOTAN PRIBICHEVICH | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/twilight-club-plans-holiday-dinner-dance-event-on-monday-will-open.html | Twilight Club Plans Holiday Dinner Dance; Event on Monday Will Open the Season in the Catskills | True | Special to THE NEW YORK TIMES. | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/sets-world-record-for-pistol-shooting-walsh-fbi-expert-records-198.html | SETS WORLD RECORD FOR PISTOL SHOOTING; Walsh, F.B.I. Expert, Records 198 at Camp Ritchie | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/berkshire-festival-gives-out-programs-boston-symphony-announces.html | BERKSHIRE FESTIVAL GIVES OUT PROGRAMS; Boston Symphony Announces Details for Six Concerts | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/spalding-stock-in-queer-slump-preferred-of-new-company-finding.html | SPALDING STOCK IN QUEER SLUMP; Preferred of New Company, Finding Unexpected Market on Curb, Drops to 14 SPALDING STOCK IN QUEER SLUMP | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/french-warships-sailing-here.html | French Warships Sailing Here | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/elfast-called-bankrupt.html | Elfast Called Bankrupt | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/music-in-a-mexican-test-tube-music-in-a-mexican-test-tube.html | MUSIC IN A MEXICAN TEST TUBE; MUSIC IN A MEXICAN TEST TUBE | True | By Carlos Chavezewing Galloway | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/margaret-t-steele-wed-in-manhasset-college-classmates-are-among.html | Margaret T. Steele Wed in Manhasset; College Classmates Are Among Attendants at Her Marriage To John S. Fahnestock | True | Special to THE NEW YORK TIMES. | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/opiumring-suspect-armed-when-taken-25000-bail-set-for-barber-600.html | OPIUM-RING SUSPECT ARMED WHEN TAKEN; $25,000 Bail Set for Barber --600 Pounds of Drug Traced | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/britain-recalls-consul-in-vienna.html | Britain Recalls Consul in Vienna | True | Wireless to THE NEW YORK TIMES. | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/lose-suit-on-wpa-pay-225-workers-had-challenged-local-order-cutting.html | LOSE SUIT ON WPA PAY; 225 Workers Had Challenged Local Order Cutting Scale | True | | C1B 423311 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/state-poll-shows-republican-trend-increasing-public-sentiment.html | STATE POLL SHOWS REPUBLICAN TREND; Increasing Public Sentiment Toward the Party in New York Is Reported ROOSEVELT DROPS BACK Majority Would Not Vote for Him in 1940, Study by the Gallup Institute Reveals Some of the Highlights Steady Gain Since 1936 | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/tax-plans-held-faulty-noyes-cites-complaints-of-realty-leaders-in.html | TAX PLANS HELD FAULTY; Noyes Cites Complaints of Realty Leaders in Many Cities | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/british-consider-plan-for-social-accounting-manchester-england-july.html | British Consider Plan For Social Accounting. MANCHESTER, England, July 1 (Science Service).--A social accountancy system that would take account of social gains and losses from scientific and industrial advances was urged before the British Association for the Advancement of Science by Professor Hy- ... | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/using-new-fha-rules-amended-resolutions-went-into-effect-yesterday.html | USING NEW FHA RULES; Amended Resolutions Went Into Effect Yesterday | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/betty-bullock-bride-here-of-gerry-mack-mrs-merritt-mcbrian-is-only.html | Betty Bullock Bride Here of Gerry Mack; Mrs. Merritt McBrian Is Only Attendant at Ceremony | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/early-promotions-spur-fall-buying-sales-gains-better-position-of.html | EARLY PROMOTIONS SPUR FALL BUYING; Sales Gains, Better Position of Stocks Bring Estimate of 5 to 10% More Orders COVERING 6 WEEKS AHEAD Stores Put Their Purchasing on the Average Basis Followed in 1936 | True | By Thomas F. Conroy | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/new-issues-from-afar-nicaraguan-stamps-to-celebrate-a-visit-cubas.html | NEW ISSUES FROM AFAR; Nicaraguan Stamps to Celebrate a Visit-- Cuba's Program--Four French Items | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/silver-price-level-expected-to-stay-dumping-seen-if-the-treasury.html | SILVER PRICE LEVEL EXPECTED TO STAY; Dumping Seen if the Treasury Should Desire to Peg at Higher Quotation BUYING ACT UNAFFECTED Secretary Retains Authority to Purchase Despite Action on Monetary Measure Dumping of Metal Seen Influence on Peso SILVER PRICE LEVEL EXPECTED TO STAY | True | By J.h. Carmical | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/parents-help-urged-in-making-4th-safe-dr-rice-asks-them-to-lure.html | PARENTS' HELP URGED IN MAKING 4TH SAFE; Dr. Rice Asks Them to Lure Children From Fireworks | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/desserts-out-of-the-ice-tray.html | DESSERTS OUT OF THE ICE TRAY | True | By Kiley Taylorrobert E. Coates | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/business-marriage.html | Business Marriage | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/laywomens-retreat-opens-3day-session-1000-at-meeting-hear-donahue.html | LAYWOMEN'S RETREAT OPENS 3-DAY SESSION; 1,000 at Meeting Hear Donahue Read Message From Vatican | True | | C1B 423311 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/viewpoint-on-education-cites-evidence-of-reading-need.html | Viewpoint on Education; Cites Evidence of Reading Need | True | By W. A. MacDonald | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/years-trading-in-grains-decrease-of-41-per-cent-in-chicago-reported.html | YEAR'S TRADING IN GRAINS; Decrease of 41 Per Cent in Chicago Reported by CEA | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/movement-to-save-the-nations-heritage-has-spread-throughout-the.html | Movement to Save the Nation's Heritage Has Spread Throughout the Country; Patrick Henry's Estate Darling Nellie Gray'" Work of Reconstruction A Pioneer Village A Place for the Hardy Muir's Words Recalled Lindbergh Park | True | By S.r. Winters | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/gossip-of-the-rialto-news-and-gossip-of-the-rialto.html | GOSSIP OF THE RIALTO; NEWS AND GOSSIP OF THE RIALTO | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/art-notes-events-in-new-york-and-elsewhere-east-hampton-woodstock.html | ART NOTES; Events in New York And Elsewhere East Hampton Woodstock New Haven Newport Fitzwilllam, N.H. Gloucester Providence | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/an-elder-statesman-greets-the-succeeding-generation-lord-midletons.html | An Elder Statesman Greets the Succeeding Generation; Lord Midleton's Memoirs Combine Genial Anecdote and Ripe Philosophy | True | By P.w. Wilson | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/andrews-to-set-up-regional-offices-sixteen-are-planned-in-coun-try.html | ANDREWS TO SET UP REGIONAL OFFICES; Sixteen Are Planned in Coun- try With Directors Heading Each Region IN WAGE ADMINISTRATION New York Office Will Cover State and Connecticut-- Change to Be Gradual | True | Special to THE NEW YORK TIMES. | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/seek-chileansoviet-tie-deputies-to-ask-recognition-of-moscow.html | SEEK CHILEAN-SOVIET TIE; Deputies to Ask Recognition of Moscow Government | True | Special Cable to THE NEW YORK TIMES. | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/south-shansi-victory-reported-by-chinese-guerrilla-tactics-said-to.html | SOUTH SHANSI VICTORY REPORTED BY CHINESE; Guerrilla Tactics Said to Have Driven Invaders From Area | True | Wireless to THE NEW YORK TIMES. | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/elmira-alumnae-to-meet-college-will-celebrate-its-day-at-the-fair.html | ELMIRA ALUMNAE TO MEET; College Will Celebrate Its Day at the Fair on Thursday | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/trial-of-grynszpan-delayed-by-tension-time-thought-inauspicious-to.html | TRIAL OF GRYNSZPAN DELAYED BY TENSION; Time Thought Inauspicious to Judge Killer of vom Rath | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/anniversary-for-father-finn.html | ANNIVERSARY FOR FATHER FINN | True | By Julietta B. Kahn | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/random-notes-for-travelers-rome-prepares-an-underground-railroad.html | RANDOM NOTES FOR TRAVELERS; Rome Prepares an Underground Railroad for Her Fair in 1942-- The Sea Routes to Hawaii--France's Summer Program | True | By Diana Rice | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/wireless-wireless.html | WIRELESS; WIRELESS | True | Wireless to THE NEW YORK TIMES. | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/salute-to-the-oldfashioned-fourth-salute-to-the-oldfashioned-fourth.html | SALUTE TO THE OLD-FASHIONED FOURTH; SALUTE TO THE OLD-FASHIONED FOURTH | True | By Hal Borland | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/miss-doughtys-plans-she-will-become-the-bride-of-john-hay-swartz-on.html | Miss Doughty's Plans; She Will Become the Bride of John Hay Swartz on Aug. 5 | True | Special to THE NEW YORK TIMES. | C1B 423311 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/illinois-proposes-whole-new-unit-general-education-division-to-be.html | Illinois Proposes Whole New Unit; General Education Division to Be Created in Arts and Sciences College | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/reds-dispose-of-bongiovanni.html | Reds Dispose of Bongiovanni | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/drug-men-support-fight-on-price-cuts-association-also-backs-drive.html | DRUG MEN SUPPORT FIGHT ON PRICE CUTS; Association Also Backs Drive to Enlist Wide Help for Chain Tax Bill | True | Special to THE NEW YORK TIMES. | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/swordfish-down-under-taki-tonga-named-for-the-north-wind-fights.html | SWORDFISH DOWN UNDER; Taki Tonga, Named for the North Wind, Fights Hard on a 39-Thread Line | True | By John Canning | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/bank-statements-chemical-bank-trust-co.html | BANK STATEMENTS; Chemical Bank & Trust Co. | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/view-of-the-ring-at-westport-and-the-champion-jumper.html | VIEW OF THE RING AT WESTPORT AND THE CHAMPION JUMPER | True | Times Wide WorldTimes Wide World | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/3-sentenced-for-killing-nazi.html | 3 Sentenced for Killing Nazi | True | Wireless to THE NEW YORK TIMES. | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/motor-boating-and-cruising-will-divide-holiday-cruises-speedy-craft.html | Motor Boating and Cruising; Will Divide Holiday Cruises Speedy Craft Transferred Cruise on July 9 Collegians Pick Officers | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/hitler-keeps-to-his-mountain-home.html | HITLER, KEEPS TO HIS MOUNTAIN HOME | True | Wireless to THE NEW YORK TIMES. | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/goodrich-day-marked-1000-officials-and-employes-of-company-are-fair.html | GOODRICH DAY MARKED; 1,000 Officials and Employes of Company Are Fair Visitors | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/golden-gate-fair-looks-up-smartly-a-new-director-and-presence-of.html | GOLDEN GATE FAIR LOOKS UP SMARTLY; A New Director and Presence of the Fleet Improve the Morale and Attendance More Feel Like Spending | True | By Arthur Caylor | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/mgehee-reaches-final-in-tennis-beats-gillespie-in-five-sets-at.html | M'GEHEE REACHES FINAL IN TENNIS; Beats Gillespie in Five Sets at Orange--McKee Triumphs Over Umstaedter | True | Special to THE NEW YORK TIMES. | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/calls-party-neutral-in-democratic-race-michelson-says-national-body.html | CALLS PARTY NEUTRAL IN DEMOCRATIC RACE; Michelson Says National Body 'Takes No Part' in '40 Booms | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/lititz-candle-spectacle.html | LITITZ CANDLE SPECTACLE | True | Special to THE NEW YORK TIMES. | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/east-hampton-holds-initial-dance-at-club-maidstone-party-opens.html | East Hampton Holds Initial Dance at Club; Maidstone Party Opens Season Of Summer Dinner Events | True | Special to THE NEW YORK TIMES. | C1B 423311 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/taxexempt-bonds-and-surtax-rates-abolition-of-former-with-cuts-in.html | TAX-EXEMPT BONDS AND SURTAX RATES; Abolition of Former With Cuts in Latter at Same Time Considered Advisable INCOME RETURNS STUDIED Godfrey N. Nelson Comments on Changes Urged by Various Secretaries of Treasury | True | By Godfrey N. Nelson | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/shrubs-from-the-west-bring-beauty-to-eastern-gardens-the-western.html | Shrubs From the West Bring Beauty to Eastern Gardens; THE WESTERN THIMBLEBERRY | True | By Claire Nortoncourtesy of Hortus, Inc.j. Horace McFarland | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/pricemargolis.html | Price--Margolis | True | Special to THE NEW YORK TIMES. | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/declining-trend-in-interest-rates-survey-shows-5-per-cent-or-less.html | DECLINING TREND IN INTEREST RATES; Survey Shows 5 Per Cent or Less Is Common in Large Number of Cities ACTIVE MORTGAGE MARKET May Set High Record for the Year With $349,454,000 Loaned on Homes | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/macaulaybeville.html | Macaulay-Beville | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/article-7-no-title.html | Article 7 -- No Title | True | Houston Rogers | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/on-the-calendar.html | ON THE CALENDAR | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/one-of-new-rochelles-new-houses.html | ONE OF NEW ROCHELLE'S NEW HOUSES | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/world-money-troubles-echo-in-congress-snarl-questions-of.html | WORLD MONEY TROUBLES ECHO IN CONGRESS SNARL; Questions of Devaluation, the Use of Stabilization Funds and Return to a Gold Standard Are Raised Again Pound and Dollar A Daily Price Other Money Provisions Conflicting Views An In-Between View | True | By Elliott V. Bell | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/patent-provides-trick-television-composite-effects-produced-on.html | Patent Provides Trick Television; Composite Effects Produced On Viewing Screen in Plan Of Jersey Inventor | True | Special to THE NEW YORK TIMES. | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/marshall-to-stand-on-craigs-policy-new-chief-of-army-staff-assumes.html | MARSHALL TO STAND ON CRAIG'S POLICY; New Chief of Army Staff Assumes Duties-- He Will Make No Changes | True | Special to THE NEW YORK TIMES. | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/rise-in-arms-costs-in-reich-reported-dr-tenenbaum-says-exports-are.html | RISE IN ARMS COSTS IN REICH REPORTED; Dr. Tenenbaum Says Exports Are Dropping, Due to Boycott | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/state-gets-5087295-grants.html | State Gets $5,087,295 Grants | True | | C1B 423311 |
| 1939-07-02 | 1939-07-02 | https://www.nytimes.com/1939/07/02/archives/gop-scores-by-strategy-threeway-senate-jolt-to-administration-on.html | G.O.P. SCORES BY STRATEGY; Three-Way Senate Jolt to Administration on Money Bill Illustrates Tactics How Leaders Work McNary's Technique New Policy Takes Shape | True | By Charles W. Hurd | C1B 423311 |
| 1939-07-03 | 1939-07-03 | https://www.nytimes.com/1939/07/03/archives/hamilton-tops-nyac-triumphs-by-32-behind-zwilling-on-travers-island.html | HAMILTON TOPS N.Y.A.C.; Triumphs by 3-2 Behind Zwilling on Travers Island Diamond | True | | C1B 418863 |
| 1939-07-03 | 1939-07-03 | https://www.nytimes.com/1939/07/03/archives/world-price-index-rises-general-motorscornell-figure-higher-for.html | WORLD PRICE INDEX RISES; General Motors-Cornell Figure Higher for Week | True | | C1B 418863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-03 | 1939-07-03 | https://www.nytimes.com/1939/07/03/archives/holds-aged-divert-money-from-young-gw-frasler-tells-national.html | HOLDS AGED DIVERT MONEY FROM YOUNG; G.W. Frasler Tells National Education Council Pension Demands Hurt the Schools FEDERAL ADVICE DEFENDED Dr. Meikeljohn Asks Whether, Localities Excel Washington on Academic Freedom | True | By W.a. MacDonald Special To the New York Times. | C1B 418863 |
| 1939-07-03 | 1939-07-03 | https://www.nytimes.com/1939/07/03/archives/resigns-publicity-post-with-the-schenley-corp.html | Resigns Publicity Post With the Schenley Corp. | True | Kay-Hart | C1B 418863 |
| 1939-07-03 | 1939-07-03 | https://www.nytimes.com/1939/07/03/archives/nazi-head-pledges-fight-for-danzig-sees-danzig-in-reich.html | NAZI HEAD PLEDGES FIGHT FOR DANZIG; SEES DANZIG IN REICH | True | | C1B 418863 |
| 1939-07-03 | 1939-07-03 | https://www.nytimes.com/1939/07/03/archives/prof-julius-kraut-painted-portraits-of-hitler-von-hindenburg-and.html | PROF. JULIUS KRAUT; Painted Portraits of Hitler, von Hindenburg and King Albert | True | | C1B 418863 |
| 1939-07-03 | 1939-07-03 | https://www.nytimes.com/1939/07/03/archives/hotel-group-seeks-theatrical-patrons-assures-equity-members-will.html | HOTEL GROUP SEEKS THEATRICAL PATRONS; Assures Equity Members Will Not Pay Increased Rates | True | | C1B 418863 |
| 1939-07-03 | 1939-07-03 | https://www.nytimes.com/1939/07/03/archives/shipping-and-mails-all-hours-given-in-daylight-saving-time.html | SHIPPING AND MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | C1B 418863 |
| 1939-07-03 | 1939-07-03 | https://www.nytimes.com/1939/07/03/archives/wheat-insurance-for-1940-is-set-wallace-approves-simpler.html | WHEAT INSURANCE FOR 1940 IS SET; Wallace Approves Simpler Regulations--Rates Will Be Ready in a Few Weeks TERMS OF CREDIT EASED Secretary Says the Improved Plan Also Will Bring About Operating Economies | True | Special to THE NEW YORK TIMES. | C1B 418863 |
| 1939-07-03 | 1939-07-03 | https://www.nytimes.com/1939/07/03/archives/youth-group-votes-on-red-issue-today-anticommunists-fail-twice-to.html | YOUTH GROUP VOTES ON RED ISSUE TODAY; Anti-Communists Fail Twice to Keep Anti-Ism Resolution From Going to Committee | True | | C1B 418863 |
| 1939-07-03 | 1939-07-03 | https://www.nytimes.com/1939/07/03/archives/steel-production-curtailed-in-week-bookings-up-in-june.html | STEEL PRODUCTION CURTAILED IN WEEK; Bookings Up in June | True | Special to THE NEW YORK TIMES. | C1B 418863 |
| 1939-07-03 | 1939-07-03 | https://www.nytimes.com/1939/07/03/archives/dr-e-a-mmaster-retired-minister-75-former-pastor-of-a-church-in.html | DR. E. A. M'MASTER, RETIRED MINISTER, 75; Former Pastor of a Church in Williamstown, Mass., Dies | True | | C1B 418863 |
| 1939-07-03 | 1939-07-03 | https://www.nytimes.com/1939/07/03/archives/fair-parking-war-won-by-city-field-the-governor-of-vermont-visits.html | FAIR PARKING 'WAR' WON BY CITY FIELD; THE GOVERNOR OF VERMONT VISITS WORLD'S FAIR | True | | C1B 418863 |
| 1939-07-03 | 1939-07-03 | https://www.nytimes.com/1939/07/03/archives/race-scene-shifts-to-empire-today-general-mowlee-irish-echo-war-dog.html | RACE SCENE SHIFTS TO EMPIRE TODAY; General Mowlee, Irish Echo, War Dog and Tiberius Only Entries in Feature | True | | C1B 418863 |
| 1939-07-03 | 1939-07-03 | https://www.nytimes.com/1939/07/03/archives/two-loan-groups-to-merge.html | Two Loan Groups to Merge | True | Special to THE NEW YORK TIMES. | C1B 418863 |
| 1939-07-03 | 1939-07-03 | https://www.nytimes.com/1939/07/03/archives/hosts-of-new-yorkers-quit-city-visitors-arrive-in-steady-stream.html | Hosts of New Yorkers Quit City; Visitors Arrive in Steady Stream; Hotels Well Filled With Those Attracted by Fair--Near-By Beaches and Resorts Crowded-- Few Fatalities Reported | True | | C1B 418863 |
| 1939-07-03 | 1939-07-03 | https://www.nytimes.com/1939/07/03/archives/george-blunt-wendell-new-england-vice-president-of-the-holland.html | GEORGE BLUNT WENDELL; New England Vice President of the Holland Society | True | Special to THE NEW YORK TIMES. | C1B 418863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-03 | 1939-07-03 | https://www.nytimes.com/1939/07/03/archives/price-sag-in-berlin-not-laid-to-gloom-bankers-deny-stagnation-on.html | PRICE SAG IN BERLIN NOT LAID TO GLOOM; Bankers Deny Stagnation on Stock Exchange Is Due to Anti-War Warnings | True | By George H. Morison Wireless To the New York Times. | C1B 418863 |
| 1939-07-03 | 1939-07-03 | https://www.nytimes.com/1939/07/03/archives/speech-disorders.html | SPEECH DISORDERS | True | | C1B 418863 |
| 1939-07-03 | 1939-07-03 | https://www.nytimes.com/1939/07/03/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 418863 |
| 1939-07-03 | 1939-07-03 | https://www.nytimes.com/1939/07/03/archives/benes-bids-czechs-gird-for-a-crisis-celebrating-czechoslovak-day.html | BENES BIDS CZECHS GIRD FOR A 'CRISIS; CELEBRATING CZECHO-SLOVAK DAY HERE | True | | C1B 418863 |
| 1939-07-03 | 1939-07-03 | https://www.nytimes.com/1939/07/03/archives/land-clash-reported-on-mongol-frontier-japanese-army-claims-capture.html | LAND CLASH REPORTED ON MONGOL FRONTIER; Japanese Army Claims Capture of Soviet Tanks and Arms | True | | C1B 418863 |
| 1939-07-03 | 1939-07-03 | https://www.nytimes.com/1939/07/03/archives/the-fair-tomorrow.html | THE FAIR TOMORROW | True | | C1B 418863 |
| 1939-07-03 | 1939-07-03 | https://www.nytimes.com/1939/07/03/archives/windsors-see-spains-art-attend-exhibition-at-geneva-also-tour.html | WINDSORS SEE SPAIN'S ART; Attend Exhibition at Geneva-- Also Tour League Palace | True | Wireless to THE NEW YORK TIMES. | C1B 418863 |
| 1939-07-03 | 1939-07-03 | https://www.nytimes.com/1939/07/03/archives/business-space-leased-lexington-ave-rental-enlarges-quarters-of.html | BUSINESS SPACE LEASED; Lexington Ave. Rental Enlarges Quarters of Meyer Both Co. | True | | C1B 418863 |
| 1939-07-03 | 1939-07-03 | https://www.nytimes.com/1939/07/03/archives/soy-beans-in-chicago.html | SOY BEANS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 418863 |
| 1939-07-03 | 1939-07-03 | https://www.nytimes.com/1939/07/03/archives/son-to-hollister-sturgeses-jr.html | Son to Hollister Sturgeses Jr. | True | Special to THE NEW YORK TIMES. | C1B 418863 |
| 1939-07-03 | 1939-07-03 | https://www.nytimes.com/1939/07/03/archives/fair-found-hotter-than-city-during-day-but-after-sundown-conditions.html | FAIR FOUND HOTTER THAN CITY DURING DAY; But After Sundown Conditions Are Just the Reverse | True | | C1B 418863 |
| 1939-07-03 | 1939-07-03 | https://www.nytimes.com/1939/07/03/archives/miss-mw-hanley-to-become-bride-stamford-girls-betrothal-to-frank-h.html | MISS M.W. HANLEY TO BECOME BRIDE; Stamford Girl's Betrothal to Frank H. O'Donnell Is Made Known by Parents at Tea TRINITY COLLEGE ALUMNA Studied Also at Columbia and Yale Art School--Fiance a Graduate of Illinois | True | Special to THE NEW YORK TIMES. | C1B 418863 |
| 1939-07-03 | 1939-07-03 | https://www.nytimes.com/1939/07/03/archives/bergdolls-mother-and-wife-visit-him-parent-now-almost-80-had-not.html | BERGDOLL'S MOTHER AND WIFE VISIT HIM; Parent, Now Almost 80, Had Not Seen Son in 16 Years | True | | C1B 418863 |
| 1939-07-03 | 1939-07-03 | https://www.nytimes.com/1939/07/03/archives/hungarian-nazis-active-german-unity-is-stressed-at-weekend.html | HUNGARIAN NAZIS ACTIVE; German Unity Is Stressed at Week-End Volksbund Rallies | True | Wireless to THE NEW YORK TIMES. | C1B 418863 |
| 1939-07-03 | 1939-07-03 | https://www.nytimes.com/1939/07/03/archives/london-discounts-neutrality-action-views-house-vote-for-arms.html | LONDON DISCOUNTS NEUTRALITY ACTION; Views House Vote for Arms Embargo as 'Politics,' Not Bar to Aiding Democracies PARIS OPINION IS SIMILAR One Writer Calls It Warning to Powers--Italian Papers Hail Rebuff to Roosevelt | True | Special Cable to THE NEW YORK TIMES. | C1B 418863 |
| 1939-07-03 | 1939-07-03 | https://www.nytimes.com/1939/07/03/archives/lupien-of-harvard-nine-most-valuable-in-league.html | Lupien of Harvard Nine Most Valuable in League | True | | C1B 418863 |
| 1939-07-03 | 1939-07-03 | https://www.nytimes.com/1939/07/03/archives/commerce-official-coming.html | Commerce Official Coming | True | Special to THE NEW YORK TIMES. | C1B 418863 |
| 1939-07-03 | 1939-07-03 | https://www.nytimes.com/1939/07/03/archives/miss-sanfilippo-wins-loses.html | Miss Sanfilippo Wins, Loses | True | | C1B 418863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-03 | 1939-07-03 | https://www.nytimes.com/1939/07/03/archives/henry-sanford-jr-to-wed-ruth-ryan-engagement-of-new-york-girl-to.html | HENRY SANFORD JR. TO WED RUTH RYAN; Engagement of New York Girl to Williams College Man Announced by Parents | True | | C1B 418863 |
| 1939-07-03 | 1939-07-03 | https://www.nytimes.com/1939/07/03/archives/miss-martin-married-wed-to-howard-thomas-gifford-in-chapel-ceremony.html | MISS MARTIN MARRIED; Wed to Howard Thomas Gifford in Chapel Ceremony Here | True | Special to THE NEW YORK TIMES. | C1B 418863 |
| 1939-07-03 | 1939-07-03 | https://www.nytimes.com/1939/07/03/archives/mkenna-is-net-victor-beats-snell-for-school-title-choate-annexes.html | M'KENNA IS NET VICTOR; Beats Snell for School Title-- Choate Annexes Bowl | True | Special to THE NEW YORK TIMES. | C1B 418863 |
| 1939-07-03 | 1939-07-03 | https://www.nytimes.com/1939/07/03/archives/howland-twombly-boston-attorney-a-graduate-of-yale-and-harvard-dies.html | HOWLAND TWOMBLY; Boston Attorney, a Graduate of Yale and Harvard, Dies | True | Special to THE NEW YORK TIMES. | C1B 418863 |
| 1939-07-03 | 1939-07-03 | https://www.nytimes.com/1939/07/03/archives/sevengoal-spree-subdues-aknusti-secondhalf-attack-by-texas-four.html | SEVEN-GOAL SPREE SUBDUES AKNUSTI; Second-Half Attack by Texas Four Brings 13-6 Decision and Division Laurels FOXHUNTERS ON TOP, 6-5 Milburn Makes Late Drive to Beat Gulf Stream Riders -- Bostwick Side Wins | True | Special to THE NEW YORK TIMES. | C1B 418863 |
| 1939-07-03 | 1939-07-03 | https://www.nytimes.com/1939/07/03/archives/17500000000-francs-in-french-exchange-fund.html | 17,500,000,000 Francs In French Exchange Fund | True | Wireless to THE NEW YORK TIMES. | C1B 418863 |
| 1939-07-03 | 1939-07-03 | https://www.nytimes.com/1939/07/03/archives/700-small-dealers-fight-milk-union-say-contract-curb-on-sales-to.html | 700 SMALL DEALERS FIGHT MILK UNION; Say Contract Curb on Sales to Other Distributors Would Be Ruinous SEND AN APPEAL TO MAYOR Strike Deferred Pending the Conference Called by Him for Wednesday | True | | C1B 418863 |
| 1939-07-03 | 1939-07-03 | https://www.nytimes.com/1939/07/03/archives/junior-title-to-seixas.html | Junior Title to Seixas | True | | C1B 418863 |
| 1939-07-03 | 1939-07-03 | https://www.nytimes.com/1939/07/03/archives/3500-sing-at-fair-they-represent-97-units-of-the-associated-glee.html | 3,500 SING AT FAIR; They Represent 97 Units of the Associated Glee Clubs | True | | C1B 418863 |
| 1939-07-03 | 1939-07-03 | https://www.nytimes.com/1939/07/03/archives/sports-of-the-times-easier-than-pulling-teeth.html | Sports of the Times; Easier Than Pulling Teeth | True | By John Kieran | C1B 418863 |
| 1939-07-03 | 1939-07-03 | https://www.nytimes.com/1939/07/03/archives/col-thomas-e-major-ohio-banker-was-the-private-secretary-to-gen.html | COL. THOMAS E. MAJOR; Ohio Banker Was the Private Secretary to Gen. Butler | True | Special to THE NEW YORK TIMES. | C1B 418863 |
| 1939-07-03 | 1939-07-03 | https://www.nytimes.com/1939/07/03/archives/foreign-exchange-rates.html | FOREIGN EXCHANGE RATES | True | | C1B 418863 |
| 1939-07-03 | 1939-07-03 | https://www.nytimes.com/1939/07/03/archives/troth-is-announced-of-miss-van-daalen-admirals-descendant-to-be-wed.html | TROTH IS ANNOUNCED OF MISS VAN DAALEN; Admiral's Descendant to Be Wed to P.A. Smalley on Friday | True | Bamberger's | C1B 418863 |
| 1939-07-03 | 1939-07-03 | https://www.nytimes.com/1939/07/03/archives/pairings-and-starting-times.html | Pairings and Starting Times | True | | C1B 418863 |
| 1939-07-03 | 1939-07-03 | https://www.nytimes.com/1939/07/03/archives/longstreet-confederat-leader-lauded-at-memorial-exercises-at-worlds.html | Longstreet, Confederat Leader, Lauded At Memorial Exercises at World's Fair | True | | C1B 418863 |
| 1939-07-03 | 1939-07-03 | https://www.nytimes.com/1939/07/03/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 418863 |
| 1939-07-03 | 1939-07-03 | https://www.nytimes.com/1939/07/03/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 418863 |
| 1939-07-03 | 1939-07-03 | https://www.nytimes.com/1939/07/03/archives/speech-barriers-scored-dr-greenway-lays-many-of-worlds-ills-to-that.html | SPEECH BARRIERS SCORED; Dr. Greenway Lays Many of World's Ills to That Cause | True | | C1B 418863 |
| 1939-07-03 | 1939-07-03 | https://www.nytimes.com/1939/07/03/archives/of-local-origin-at-museum-of-modern-art.html | Of Local Origin; At Museum of Modern Art | True | | C1B 418863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-03 | 1939-07-03 | https://www.nytimes.com/1939/07/03/archives/ar-zimmerman-dies-in-holland-once-had-served-as-league-of-nations.html | A.R. ZIMMERMAN DIES IN HOLLAND; Once Had Served as League of Nations Commissioner General for Austria EX-MAYOR OF ROTTERDAM Lawyer Held Post for Sixteen Years--Ex-Head of BritishMexican Claims Board | True | Wireless to THE NEW YORK TIMES. | C1B 418863 |
| 1939-07-03 | 1939-07-03 | https://www.nytimes.com/1939/07/03/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 418863 |
| 1939-07-03 | 1939-07-03 | https://www.nytimes.com/1939/07/03/archives/movements-of-the-day-in-new-york-markets.html | Movements of the Day In New York Markets | True | | C1B 418863 |
| 1939-07-03 | 1939-07-03 | https://www.nytimes.com/1939/07/03/archives/site-in-brooklyn-sold-to-syndicate-blockfront-on-plaza-street.html | SITE IN BROOKLYN SOLD TO SYNDICATE; Blockfront on Plaza Street Bought for a Nine-Story Apartment House OTHER DEALS IN BOROUGH Church Conference and the HOLC Are Among Sellers of Dwelling Parcels | True | | C1B 418863 |
| 1939-07-03 | 1939-07-03 | https://www.nytimes.com/1939/07/03/archives/commodity-average-a-fraction-lower-788-against-789weeks-index.html | COMMODITY AVERAGE A FRACTION LOWER; 78.8, Against 78.9--Week's Index Number Lowest of Year | True | Special to THE NEW YORK TIMES. | C1B 418863 |
| 1939-07-03 | 1939-07-03 | https://www.nytimes.com/1939/07/03/archives/hunt-tops-surface-in-fiveset-match-washington-player-advances-to.html | HUNT TOPS SURFACE IN FIVE-SET MATCH; Washington Player Advances to Semi-Finals of Nassau Club Invitation Tennis SABIN DEFEATS ANDERSON Sutter Is Victor Over Hall-- Doeg Loses to Bowden After Beating Fischer | True | Special to THE NEW YORK TIMES. | C1B 418863 |
| 1939-07-03 | 1939-07-03 | https://www.nytimes.com/1939/07/03/archives/london-bank-building-damaged-by-mysterious-bombing.html | LONDON BANK BUILDING DAMAGED BY MYSTERIOUS BOMBING | True | | C1B 418863 |
| 1939-07-03 | 1939-07-03 | https://www.nytimes.com/1939/07/03/archives/schmeling-stops-heuser-in-first-70000-watch-former-world-champion.html | SCHMELING STOPS HEUSER IN FIRST; 70,000 Watch Former World Champion End Bout in 47 Seconds at Stuttgart ANNEXES EUROPEAN TITLE Max Elated Over His Victory but Plans for Future Are Vague--Open to Offers | True | | C1B 418863 |
| 1939-07-03 | 1939-07-03 | https://www.nytimes.com/1939/07/03/archives/moral-rearming-rejected-as-error-preacher-from-dublin-warns-cry-of.html | 'MORAL REARMING' REJECTED AS ERROR; Preacher From Dublin Warns 'Cry of Fear' Courts Return to Old Mistakes DEMANDS FEALTY TO GOD Father Leen, at St. Patrick's, Asserts That Allegiance to Maker Is Essential | True | | C1B 418863 |
| 1939-07-03 | 1939-07-03 | https://www.nytimes.com/1939/07/03/archives/mgr-lavelle-thanks-friends-in-letter-grateful-for-celebration-of.html | MGR. LAVELLE THANKS FRIENDS IN LETTER; Grateful for Celebration of His Sixtieth Year as Priest | True | | C1B 418863 |
| 1939-07-03 | 1939-07-03 | https://www.nytimes.com/1939/07/03/archives/beatrice-rosenthal-a-bride.html | Beatrice Rosenthal a Bride | True | | C1B 418863 |
| 1939-07-03 | 1939-07-03 | https://www.nytimes.com/1939/07/03/archives/bostonian-chosen-st-marys-rector-the-rev-grieg-taber-elected-by.html | BOSTONIAN CHOSEN ST. MARY'S RECTOR; The Rev. Grieg Taber Elected by High Episcopal Church | True | | C1B 418863 |
| 1939-07-03 | 1939-07-03 | https://www.nytimes.com/1939/07/03/archives/hits-trade-policy-of-dictatorships-sayre-in-radio-talk-asserts-we.html | HITS TRADE POLICY OF DICTATORSHIPS; Sayre, in Radio Talk, Asserts We Must Not Sacrifice Our 'Free Economic Initiative' ASKS ORTHODOX METHODS Hull Aide Criticizes Plan of Self-Sufficiency as Against Our 'Individual Freedom' | True | Special to THE NEW YORK TIMES. | C1B 418863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-03 | 1939-07-03 | https://www.nytimes.com/1939/07/03/archives/john-farrs-hosts-at-southampton-housewarming-party-attended-by.html | JOHN FARRS HOSTS AT SOUTHAMPTON; Housewarming Party Attended by Many--Mrs. Joseph R. Dilworth Entertains MISS CUDDIHY HAS GUESTS Gordon Stewarts Fete J. C. MacDonalds--Beach Club Scene of Luncheons | True | Special to THE NEW YORK TIMES. | C1B 418863 |
| 1939-07-03 | 1939-07-03 | https://www.nytimes.com/1939/07/03/archives/welfare-agency-reassigns-staff-community-service-societys-family.html | WELFARE AGENCY REASSIGNS STAFF; Community Service Society's Family Division Is Headed by Miss Anna Kempshall | True | | C1B 418863 |
| 1939-07-03 | 1939-07-03 | https://www.nytimes.com/1939/07/03/archives/bank-finds-upturn-continued-in-june-early-spring-slackening-not-a.html | BANK FINDS UPTURN CONTINUED IN JUNE; Early Spring Slackening Not a Major Decline, National City Says, Citing Rebound | True | | C1B 418863 |
| 1939-07-03 | 1939-07-03 | https://www.nytimes.com/1939/07/03/archives/alters-plan-for-inquiry-on-nlrb.html | Alters Plan for Inquiry on NLRB | True | | C1B 418863 |
| 1939-07-03 | 1939-07-03 | https://www.nytimes.com/1939/07/03/archives/many-entertain-in-newport-homes-c-mathews-dicks-and-mrs-crawford.html | MANY ENTERTAIN IN NEWPORT HOMES; C. Mathews Dicks and Mrs. Crawford Hill Are Among Those Having Guests SEVERAL YACHTS IN PORT A.C. James to Go on Long Cruise--J. Gordon Douglases Entertain at Residence | True | Special to THE NEW YORK TIMES. | C1B 418863 |
| 1939-07-03 | 1939-07-03 | https://www.nytimes.com/1939/07/03/archives/how-members-from-this-area-voted-last-week-in-congress-the-senate.html | How Members From This Area Voted Last Week in Congress; The Senate | True | Special to THE NEW YORK TIMES. | C1B 418863 |
| 1939-07-03 | 1939-07-03 | https://www.nytimes.com/1939/07/03/archives/a-nonexplosive-fourth.html | A NON=EXPLOSIVE FOURTH | True | | C1B 418863 |
| 1939-07-03 | 1939-07-03 | https://www.nytimes.com/1939/07/03/archives/bees-homers-defeat-phillies-97-and-43-lopez-connects-with-3-on-and.html | BEES' HOMERS DEFEAT PHILLIES, 9-7 AND 4-3; Lopez Connects With 3 On and Miller With 2 Aboard | True | | C1B 418863 |
| 1939-07-03 | 1939-07-03 | https://www.nytimes.com/1939/07/03/archives/british-stock-index-off-772-june-30-against-793-week-beforebonds.html | BRITISH STOCK INDEX OFF; 77.2 June 30, Against 79.3 Week Before--Bonds Also Down | True | Wireless to THE NEW YORK TIMES. | C1B 418863 |
| 1939-07-03 | 1939-07-03 | https://www.nytimes.com/1939/07/03/archives/120-to-compete-for-national-pga-title-in-tourney-starting-on-sunday.html | 120 to Compete for National P.G.A. Title in Tourney Starting on Sunday of Pomonok | True | | C1B 418863 |
| 1939-07-03 | 1939-07-03 | https://www.nytimes.com/1939/07/03/archives/attendance-at-fair.html | ATTENDANCE AT FAIR | True | | C1B 418863 |
| 1939-07-03 | 1939-07-03 | https://www.nytimes.com/1939/07/03/archives/rev-michael-cammisa-chaplain-of-catholic-institute-of-blind-in-the.html | REV. MICHAEL CAMMISA; Chaplain of Catholic Institute of Blind in the Bronx Dies | True | | C1B 418863 |
| 1939-07-03 | 1939-07-03 | https://www.nytimes.com/1939/07/03/archives/2-canadian-destroyers-hosts-to-visitors-here.html | 2 Canadian Destroyers Hosts to Visitors Here | True | | C1B 418863 |
| 1939-07-03 | 1939-07-03 | https://www.nytimes.com/1939/07/03/archives/board-is-named-on-queens-dumping-dr-parran-selects-five-health.html | BOARD IS NAMED ON QUEENS DUMPING; Dr. Parran Selects Five Health Experts to Decide if City Policy Is a Menace PROVIDED IN COURT ORDER Arbitration to Follow Plan Agreed On at Dismissal of Rice and Carey Cases | True | | C1B 418863 |
| 1939-07-03 | 1939-07-03 | https://www.nytimes.com/1939/07/03/archives/reds-buy-henry-johnson.html | Reds Buy Henry Johnson | True | | C1B 418863 |
| 1939-07-03 | 1939-07-03 | https://www.nytimes.com/1939/07/03/archives/the-ninth-deficit.html | THE NINTH DEFICIT | True | | C1B 418863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-03 | 1939-07-03 | https://www.nytimes.com/1939/07/03/archives/helen-keller-gets-a-dog-from-japan-miss-keller-meets-her-new-dog.html | HELEN KELLER GETS A DOG FROM JAPAN; MISS KELLER MEETS HER NEW DOG | True | | C1B 418863 |
| 1939-07-03 | 1939-07-03 | https://www.nytimes.com/1939/07/03/archives/oats-supplies-small-cash-product-in-good-demand-last-weekrye-prices.html | OATS SUPPLIES SMALL; Cash Product in Good Demand Last Week--Rye Prices Mixed | True | Special to THE NEW YORK TIMES. | C1B 418863 |
| 1939-07-03 | 1939-07-03 | https://www.nytimes.com/1939/07/03/archives/first-lady-honors-marian-anderson-presents-spingarn-medal-to-negro.html | FIRST LADY HONORS MARIAN ANDERSON; Presents Spingarn Medal to Negro Singer and Says Her Gift Transcends Race 5,000 SEE THE CEREMONY Mrs. Roosevelt Tells Colored People's Convention Contralto Braved 'Many Difficulties' | True | | C1B 418863 |
| 1939-07-03 | 1939-07-03 | https://www.nytimes.com/1939/07/03/archives/the-screen-hells-kitchen-with-grant-mitchell-and-the-dead-end-kids.html | THE SCREEN; Hell's Kitchen,' With Grant Mitchell and the Dead End Kids, Opens at Globe--New Foreign Film | True | | C1B 418863 |
| 1939-07-03 | 1939-07-03 | https://www.nytimes.com/1939/07/03/archives/business-records.html | BUSINESS RECORDS | True | | C1B 418863 |
| 1939-07-03 | 1939-07-03 | https://www.nytimes.com/1939/07/03/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 418863 |
| 1939-07-03 | 1939-07-03 | https://www.nytimes.com/1939/07/03/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 418863 |
| 1939-07-03 | 1939-07-03 | https://www.nytimes.com/1939/07/03/archives/chamberlain-again-warns-reich-against-aggression-but-is-silent-on.html | CHAMBERLAIN AGAIN WARNS REICH AGAINST AGGRESSION, BUT IS SILENT ON DANZIG; BRITISH WILL CITED King Backs Premier by Pointing to Rearming as Aid for Peace BUT DOUBTS STILL PERSIST Failure to Name Free City Is a Cause--London Yields to More of Moscow's Demands | True | By Ferdinand Kuhn Jr. Wireless To the New York Times. | C1B 418863 |
| 1939-07-03 | 1939-07-03 | https://www.nytimes.com/1939/07/03/archives/struggle-today-seen-as-saving-freedom-its-maintenance-entails-same.html | STRUGGLE TODAY SEEN AS SAVING FREEDOM; Its Maintenance Entails Same Costs as in '76, Says Elliott | True | | C1B 418863 |
| 1939-07-03 | 1939-07-03 | https://www.nytimes.com/1939/07/03/archives/business-notes.html | BUSINESS NOTES | True | | C1B 418863 |
| 1939-07-03 | 1939-07-03 | https://www.nytimes.com/1939/07/03/archives/discrimination.html | DISCRIMINATION | True | | C1B 418863 |
| 1939-07-03 | 1939-07-03 | https://www.nytimes.com/1939/07/03/archives/girls-unable-to-leave-city-will-have-days-in-park.html | Girls Unable to Leave City Will Have Days in Park | True | | C1B 418863 |
| 1939-07-03 | 1939-07-03 | https://www.nytimes.com/1939/07/03/archives/explains-yugoslav-stand-inspired-editorial-says-balkan-bloc-shuns.html | EXPLAINS YUGOSLAV STAND; Inspired Editorial Says Balkan Bloc Shuns Big-Power Rivalry | True | Wireless to THE NEW YORK TIMES. | C1B 418863 |
| 1939-07-03 | 1939-07-03 | https://www.nytimes.com/1939/07/03/archives/london-undisturbed-by-gold-stocks-drop-fall-larger-than-expected.html | LONDON UNDISTURBED BY GOLD STOCKS DROP; Fall Larger Than Expected-- Little Change Since March | True | Wireless to THE NEW YORK TIMES. | C1B 418863 |
| 1939-07-03 | 1939-07-03 | https://www.nytimes.com/1939/07/03/archives/best-sellers-of-the-week.html | Best Sellers of the Week | True | | C1B 418863 |
| 1939-07-03 | 1939-07-03 | https://www.nytimes.com/1939/07/03/archives/warns-of-regimentation-shoemaker-also-points-to-alien-philosophies.html | WARNS OF REGIMENTATION; Shoemaker Also Points to Alien Philosophies as Danger | True | | C1B 418863 |
| 1939-07-03 | 1939-07-03 | https://www.nytimes.com/1939/07/03/archives/grove-prevails-73-at-boston-then-yankees-rout-red-sox-93-henrich.html | Grove Prevails, 7-3, at Boston, Then Yankees Rout Red Sox, 9-3; Henrich and Doerr Are Injured and Sent to Hospital, Where X-Ray Reports Are Encouraging--35,000 See Contests | True | By James P. Dawson Special To the New York Times. | C1B 418863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-03 | 1939-07-03 | https://www.nytimes.com/1939/07/03/archives/hungary-to-pay-on-loans-offer-made-to-redeem-coupons-of-certain.html | HUNGARY TO PAY ON LOANS; Offer Made to Redeem Coupons of Certain Issues | True | | C1B 418863 |
| 1939-07-03 | 1939-07-03 | https://www.nytimes.com/1939/07/03/archives/strike-move-near-in-general-motors-cio-union-and-company-end.html | STRIKE MOVE NEAR IN GENERAL MOTORS; C.I.O. Union and Company End Negotiations on Pact for 8,000 Skilled Men JOBS OF OTHERS INVOLVED Settlement for Plants in Three States Seen Dependent on Status of the U.A.W. | True | | C1B 418863 |
| 1939-07-03 | 1939-07-03 | https://www.nytimes.com/1939/07/03/archives/library-course-aided-carnegie-fund-gives-50000-to-pratt-institute.html | LIBRARY COURSE AIDED; Carnegie Fund Gives $50,000 to Pratt Institute School | True | | C1B 418863 |
| 1939-07-03 | 1939-07-03 | https://www.nytimes.com/1939/07/03/archives/senators-capture-twin-bill-43-132-gain-sixth-place-by-beating.html | SENATORS CAPTURE TWIN BILL, 4-3, 13-2; Gain Sixth Place by Beating Athletics, Collecting 18 Safeties in Nightcap LEWIS STARS IN OPENER Makes Unassisted Double Play in Ninth, Then Hits TwoRun Homer to Win | True | | C1B 418863 |
| 1939-07-03 | 1939-07-03 | https://www.nytimes.com/1939/07/03/archives/1741000000-trees-planted-by-the-ccc-fechner-in-report-on-its-first.html | 1,741,000,000 TREES PLANTED BY THE CCC; Fechner, in Report on Its First Six Years, Tells of Its Work | True | Special to THE NEW YORK TIMES. | C1B 418863 |
| 1939-07-03 | 1939-07-03 | https://www.nytimes.com/1939/07/03/archives/big-wheat-supply-in-view-next-year-record-carryover-will-cause.html | BIG WHEAT SUPPLY IN VIEW NEXT YEAR; Record Carry-Over Will Cause Burdensome Situation, Says Farm Economics Bureau SPECULATION FALLS OFF United States Trend Up Last Week, With Wet Weather and War Scare Factors | True | Special to THE NEW YORK TIMES. | C1B 418863 |
| 1939-07-03 | 1939-07-03 | https://www.nytimes.com/1939/07/03/archives/chinese-to-mark-war-day-people-here-to-hold-series-of-observances.html | CHINESE TO MARK WAR DAY; People Here to Hold Series of Observances This Week | True | | C1B 418863 |
| 1939-07-03 | 1939-07-03 | https://www.nytimes.com/1939/07/03/archives/gay-carnival-ends-swiss-sports-fete-visitors-cheer-gymnasts-as-they.html | GAY CARNIVAL ENDS SWISS SPORTS FETE; Visitors Cheer Gymnasts as They Compete for Titles in Park Exhibition PITTSBURGH TEACHER WINS Jersey Milk Driver, Salesman and Artist Also Among National Leaders | True | | C1B 418863 |
| 1939-07-03 | 1939-07-03 | https://www.nytimes.com/1939/07/03/archives/paris-bomb-blast-hurts-4-workmen-explosion-in-refuse-can-sets.html | PARIS BOMB BLAST HURTS 4 WORKMEN; Explosion in Refuse Can Sets Police on the Trail of 'Three Judges of Hell' LONDON HEAVILY GUARDED Railroad Stations at Derby, Leicester and Birmingham Report New Outrages | True | | C1B 418863 |
| 1939-07-03 | 1939-07-03 | https://www.nytimes.com/1939/07/03/archives/letters-to-the-times-civil-employes-pensions-they-are-regarded-ae.html | Letters to The Times; Civil Employes' Pensions They Are Regarded ae Warranted, but Reform of System Is Urged | True | J.B. MILGRAM. | C1B 418863 |
| 1939-07-03 | 1939-07-03 | https://www.nytimes.com/1939/07/03/archives/cotton-rise-halts-as-crop-improves-releases-of-loan-staple-and.html | COTTON RISE HALTS AS CROP IMPROVES; Releases of Loan Staple and Discounting of Export Subsidy Plan Also Factors/MILLS NORMALLY ACTIVE Finished Goods Moving in Volume and Stocks in SecondaryMarkets Are Limited | True | | C1B 418863 |
| 1939-07-03 | 1939-07-03 | https://www.nytimes.com/1939/07/03/archives/cio-plans-organization-of-canal-zone-workers.html | C.I.O. Plans Organization Of Canal Zone Workers | True | Special to THE NEW YORK TIMES. | C1B 418863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-03 | 1939-07-03 | https://www.nytimes.com/1939/07/03/archives/selfpity-decried-as-flaw-in-faith-bishop-abbott-asserts-other.html | SELF-PITY DECRIED AS FLAW IN FAITH; Bishop Abbott Asserts Other Generations as Sinful as This One Reformed | True | | C1B 418863 |
| 1939-07-03 | 1939-07-03 | https://www.nytimes.com/1939/07/03/archives/rain-injures-wheat-harvesting-slowed-grading-loweredcorn-condition.html | RAIN INJURES WHEAT; Harvesting Slowed, Grading Lowered--Corn Condition Good | True | Special to THE NEW YORK TIMES. | C1B 418863 |
| 1939-07-03 | 1939-07-03 | https://www.nytimes.com/1939/07/03/archives/edouard-fabre-dies-distance-runner-51-canadian-holder-of-37-titles.html | EDOUARD FABRE DIES; DISTANCE RUNNER, 51; Canadian, Holder of 37 Titles Won Boston Marathon in 1915 | True | | C1B 418863 |
| 1939-07-03 | 1939-07-03 | https://www.nytimes.com/1939/07/03/archives/italians-read-no-war-sign-in-historic-race-result.html | Italians Read 'No War' Sign In Historic Race Result | True | | C1B 418863 |
| 1939-07-03 | 1939-07-03 | https://www.nytimes.com/1939/07/03/archives/commodity-prices-higher-in-britain-economists-index-up-to-698-june.html | COMMODITY PRICES HIGHER IN BRITAIN; Economist's Index Up to 69.8 June 28 From 69.7 a Fortnight Before CEREALS AND MEATS LEAD Rise to 69 From 67.6--Textiles Off to 53.6 From 54.5--Minerals Unchanged | True | Wireless to THE NEW YORK TIMES. | C1B 418863 |
| 1939-07-03 | 1939-07-03 | https://www.nytimes.com/1939/07/03/archives/london-money-market-halfyear-turned-with-ease-burden-put-onto.html | LONDON MONEY MARKET; Half-Year Turned With Ease--Burden Put Onto Treasury | True | Wireless to THE NEW YORK TIMES. | C1B 418863 |
| 1939-07-03 | 1939-07-03 | https://www.nytimes.com/1939/07/03/archives/summer-school-experiment.html | Summer School Experiment | True | | C1B 418863 |
| 1939-07-03 | 1939-07-03 | https://www.nytimes.com/1939/07/03/archives/australia-to-aid-british-to-the-last-man-and-shilling-premier.html | AUSTRALIA TO AID BRITISH; 'To the Last Man and Shilling,' Premier Menzies Declares | True | | C1B 418863 |
| 1939-07-03 | 1939-07-03 | https://www.nytimes.com/1939/07/03/archives/grant-tops-parker-in-5-sets.html | Grant Tops Parker in 5 Sets | True | | C1B 418863 |
| 1939-07-03 | 1939-07-03 | https://www.nytimes.com/1939/07/03/archives/us-title-track-under-way-today-junior-meet-will-usher-in-aau.html | U.S. TITLE TRACK UNDER WAY TODAY; Junior Meet Will Usher In A.A.U. Championships in Lincoln, Neb., Stadium SENIOR GAMES TOMORROW Cunningham Faces a Battle From Zamperini and Other Stars in 1,500 Meters | True | By Arthur J. Daley Special To the New York Times. | C1B 418863 |
| 1939-07-03 | 1939-07-03 | https://www.nytimes.com/1939/07/03/archives/suits-to-cut-cost-of-housing-likely-to-hit-union-labor-legal.html | SUITS TO CUT COST OF HOUSING LIKELY TO HIT UNION LABOR; Legal Efforts to End Certain Practices Necessary, Says Department of Justice RESTRAINTS ARE CHARGED Working Rules and Alleged Tie-Ups Scored--Union Leaders Deny Monopoly Laws Apply | True | Special to THE NEW YORK TIMES. | C1B 418863 |
| 1939-07-03 | 1939-07-03 | https://www.nytimes.com/1939/07/03/archives/factory-in-jersey-leased.html | Factory in Jersey Leased | True | Special to THE NEW YORK TIMES. | C1B 418863 |
| 1939-07-03 | 1939-07-03 | https://www.nytimes.com/1939/07/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 418863 |
| 1939-07-03 | 1939-07-03 | https://www.nytimes.com/1939/07/03/archives/british-give-thanks-for-royal-visit-here-king-and-queen-hear.html | BRITISH GIVE THANKS FOR ROYAL VISIT HERE; King and Queen Hear Prayers at Westminster Abbey Service | True | Wireless to THE NEW YORK TIMES. | C1B 418863 |
| 1939-07-03 | 1939-07-03 | https://www.nytimes.com/1939/07/03/archives/stocks-in-reich-decline-recession-is-laid-to-the-burden-of-tax.html | STOCKS IN REICH DECLINE; Recession Is Laid to the Burden of Tax Certificates Issue | True | Wireless to THE NEW YORK TIMES. | C1B 418863 |
| 1939-07-03 | 1939-07-03 | https://www.nytimes.com/1939/07/03/archives/bulgarians-ponder-fate-premiers-visit-to-berlin-held-crucial-for.html | BULGARIANS PONDER FATE; Premier's Visit to Berlin Held Crucial for Foreign Policy | True | Wireless to THE NEW YORK TIMES. | C1B 418863 |
| 1939-07-03 | 1939-07-03 | https://www.nytimes.com/1939/07/03/archives/win-in-college-handball.html | Win in College Handball | True | | C1B 418863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-03 | 1939-07-03 | https://www.nytimes.com/1939/07/03/archives/guard-in-tientsin-renews-stripping-also-british-newspaper-man-is.html | GUARD IN TIENTSIN RENEWS STRIPPING; Also British Newspaper Man Is Slapped With Passport by Japanese Policeman CHINESE ATTACK IN CITY Tokyo Not Hopeful on Parley --Provisional Government' Presents New Demands | True | | C1B 418863 |
| 1939-07-03 | 1939-07-03 | https://www.nytimes.com/1939/07/03/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | C1B 418863 |
| 1939-07-03 | 1939-07-03 | https://www.nytimes.com/1939/07/03/archives/berlin-money-rates-off.html | Berlin Money Rates Off | True | Wireless to THE NEW YORK TIMES. | C1B 418863 |
| 1939-07-03 | 1939-07-03 | https://www.nytimes.com/1939/07/03/archives/3-killed-as-italian-trains-crash.html | 3 Killed as Italian Trains Crash | True | | C1B 418863 |
| 1939-07-03 | 1939-07-03 | https://www.nytimes.com/1939/07/03/archives/reply-to-warning-awaited-by-paris-formal-diplomatic-threat-to.html | REPLY TO WARNING AWAITED BY PARIS; Formal Diplomatic Threat to Germany in Danzig Issue Calls for Answer | True | By P.j. Philip Wireless To the New York Times. | C1B 418863 |
| 1939-07-03 | 1939-07-03 | https://www.nytimes.com/1939/07/03/archives/newark-sets-back-baltimore-95-81-branch-allows-only-4-hits-in.html | NEWARK SETS BACK BALTIMORE, 9-5, 8-1; Branch Allows Only 4 Hits in Nightcap and Fans 10-- Beggs Victor in First | True | | C1B 418863 |
| 1939-07-03 | 1939-07-03 | https://www.nytimes.com/1939/07/03/archives/mrs-rubicam-gives-east-hampton-party-mary-ward-is-dinner-hostess-to.html | MRS. RUBICAM GIVES EAST HAMPTON PARTY; Mary Ward Is Dinner Hostess to Elizabeth Barker | True | Special to THE NEW YORK TIMES. | C1B 418863 |
| 1939-07-03 | 1939-07-03 | https://www.nytimes.com/1939/07/03/archives/eloise-bassett-moore-graduate-of-lenox-becomes-engaged-to-eugene-l.html | Eloise Bassett Moore, Graduate of Lenox, Becomes Engaged to Eugene L. Delafield | True | Ira L. Hill | C1B 418863 |
| 1939-07-03 | 1939-07-03 | https://www.nytimes.com/1939/07/03/archives/guernsey-crushes-murphy-at-merion-rice-institute-star-retains.html | GUERNSEY CRUSHES MURPHY AT MERION; Rice Institute Star Retains College Tennis Title With 6-1, 6-0, 6-1 Triumph | True | By Allison Danzig Special To the New York Times. | C1B 418863 |
| 1939-07-03 | 1939-07-03 | https://www.nytimes.com/1939/07/03/archives/the-federal-theatre.html | THE FEDERAL THEATRE | True | | C1B 418863 |
| 1939-07-03 | 1939-07-03 | https://www.nytimes.com/1939/07/03/archives/5000-meetings-in-us-to-urge-tolerance-will-rededicate-the-nation-to.html | 5,000 MEETINGS IN U.S. TO URGE TOLERANCE; Will Rededicate the Nation to Its Basic Ideals | True | | C1B 418863 |
| 1939-07-03 | 1939-07-03 | https://www.nytimes.com/1939/07/03/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 418863 |
| 1939-07-03 | 1939-07-03 | https://www.nytimes.com/1939/07/03/archives/spaniards-to-make-tour-six-newspaper-representatives-will-be-guests.html | SPANIARDS TO MAKE TOUR; Six Newspaper Representatives Will Be Guests of Britain | True | Special Cable to THE NEW YORK TIMES. | C1B 418863 |
| 1939-07-03 | 1939-07-03 | https://www.nytimes.com/1939/07/03/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 418863 |
| 1939-07-03 | 1939-07-03 | https://www.nytimes.com/1939/07/03/archives/asks-new-quota-vote-wagner-condemns-senate-action-on-german-refugee.html | ASKS NEW QUOTA VOTE; Wagner Condemns Senate Action on German Refugee Measure | True | | C1B 418863 |
| 1939-07-03 | 1939-07-03 | https://www.nytimes.com/1939/07/03/archives/aiken-decries-debt-in-speech-at-fair-it-is-a-poor-foundation-for.html | AIKEN DECRIES DEBT IN SPEECH AT FAIR; It Is a Poor Foundation for Tomorrow, Says Governor at Vermont Dedication | True | By Frank S. Adams | C1B 418863 |
| 1939-07-03 | 1939-07-03 | https://www.nytimes.com/1939/07/03/archives/french-get-apology-for-article-in-time-luce-replies-to-journalists.html | FRENCH GET APOLOGY FOR ARTICLE IN TIME; Luce Replies to Journalist's Suit for 5 Million Francs Damages | True | Special Cable to THE NEW YORK TIMES. | C1B 418863 |
| 1939-07-03 | 1939-07-03 | https://www.nytimes.com/1939/07/03/archives/hawley-advances-to-final.html | Hawley Advances to Final | True | | C1B 418863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-03 | 1939-07-03 | https://www.nytimes.com/1939/07/03/archives/no-award-planned-for-comedy-prize-dramatists-guild-may-let-the.html | NO AWARD PLANNED FOR COMEDY PRIZE; Dramatists Guild May Let the Megrue Honor Lapse Again-- Only 3 Plays Called Hits BUSINESS HAS SETBACK 'Pins and Needles' Reported Only Sellout Saturday Night --Other Theatre Items | True | | C1B 418863 |
| 1939-07-03 | 1939-07-03 | https://www.nytimes.com/1939/07/03/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 418863 |
| 1939-07-03 | 1939-07-03 | https://www.nytimes.com/1939/07/03/archives/arbitration-board-named-canadianamerican-group-to-act-in-commercial.html | ARBITRATION BOARD NAMED; Canadian-American Group to Act in Commercial Disputes | True | | C1B 418863 |
| 1939-07-03 | 1939-07-03 | https://www.nytimes.com/1939/07/03/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 418863 |
| 1939-07-03 | 1939-07-03 | https://www.nytimes.com/1939/07/03/archives/resident-offices-report-on-trade-call-for-summer-merchandise.html | RESIDENT OFFICES REPORT ON TRADE; Call for Summer Merchandise Decreases and Interest Rises in Fall Goods COATS BOUGHT FOR SALES School Wear Moves Actively and Toys Are Ordered in Good Volume | True | | C1B 418863 |
| 1939-07-03 | 1939-07-03 | https://www.nytimes.com/1939/07/03/archives/nazi-bids-france-be-neighborly-buerckel-terms-britain-an-inciter.html | Nazi Bids France Be 'Neighborly'; Buerckel Terms Britain an Inciter; Commissioner, at Forts, Says Two Nations Should Be Friendly, but That 'Albion' Faces Reckoning-- Warnings Disregarded | True | Wireless to THE NEW YORK TIMES. | C1B 418863 |
| 1939-07-03 | 1939-07-03 | https://www.nytimes.com/1939/07/03/archives/dice-leads-fleet-in-breeze.html | Dice Leads Fleet in Breeze | True | Special to THE NEW YORK TIMES. | C1B 418863 |
| 1939-07-03 | 1939-07-03 | https://www.nytimes.com/1939/07/03/archives/evils-laid-to-broadmindedness.html | Evils Laid to Broadmindedness | True | | C1B 418863 |
| 1939-07-03 | 1939-07-03 | https://www.nytimes.com/1939/07/03/archives/silk-guild-moving-to-west-56th-st-larger-demand-for-services-leads.html | SILK GUILD MOVING TO WEST 56TH ST.; Larger Demand for Services Leads to Purchase of a Five-Story Building OPERATOR BUYS BIG FLAT Pays Cash Over Mortgage of $700,000 for 12-Story House at 490 West End Avenue | True | | C1B 418863 |
| 1939-07-03 | 1939-07-03 | https://www.nytimes.com/1939/07/03/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 418863 |
| 1939-07-03 | 1939-07-03 | https://www.nytimes.com/1939/07/03/archives/pirates-top-cards-in-doubleheader-win-by-85-and-63-dropping-st.html | PIRATES TOP CARDS IN DOUBLE-HEADER; Win by 8-5 and 6-3, Dropping St. Louis to Fourth Place in the League Race HOMERS DECIDE NIGHTCAP Blows by Fletcher and Young Account for All Victors' Runs--Klinger Excels | True | | C1B 418863 |
| 1939-07-03 | 1939-07-03 | https://www.nytimes.com/1939/07/03/archives/collins-and-waters-win-beat-guestvan-gerbig-by-1-up-in-piping-rock.html | COLLINS AND WATERS WIN; Beat Guest-Van Gerbig by 1 Up in Piping Rock Final | True | Special to THE NEW YORK TIMES. | C1B 418863 |
| 1939-07-03 | 1939-07-03 | https://www.nytimes.com/1939/07/03/archives/dempsey-is-reported-to-be-out-of-danger-bulletins-on-his-condition.html | DEMPSEY IS REPORTED TO BE OUT OF DANGER; Bulletins on His Condition Are Discontinued by Hospital | True | | C1B 418863 |
| 1939-07-03 | 1939-07-03 | https://www.nytimes.com/1939/07/03/archives/government-maturities-3961438200-in-year.html | Government Maturities $3,961,438,200 in Year | True | | C1B 418863 |
| 1939-07-03 | 1939-07-03 | https://www.nytimes.com/1939/07/03/archives/advertising-news-and-notes-dole-campaign-is-ready.html | Advertising News and Notes; Dole Campaign Is Ready | True | | C1B 418863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-03 | 1939-07-03 | https://www.nytimes.com/1939/07/03/archives/crop-prospects-cut-corn-prices-unusually-favorable-outlook-and.html | CROP PROSPECTS CUT CORN PRICES; Unusually Favorable Outlook and Large Farm Reserves Depress Market RISE IN RECEIPTS UNLIKELY Lack of Export Business Counts Against Maintenance of Bulges in Trading | True | Special to THE NEW YORK TIMES. | C1B 418863 |
| 1939-07-03 | 1939-07-03 | https://www.nytimes.com/1939/07/03/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 418863 |
| 1939-07-03 | 1939-07-03 | https://www.nytimes.com/1939/07/03/archives/nazi-order-defied-by-dahlem-pastor-friend-of-niemoeller-rebukes.html | NAZI ORDER DEFIED BY DAHLEM PASTOR; Friend of Niemoeller Rebukes Church Dictator for Decree That Would Harm Family | True | By C. Brooks Peters Wireless To the New York Times. | C1B 418863 |
| 1939-07-03 | 1939-07-03 | https://www.nytimes.com/1939/07/03/archives/indians-bow-43-then-triumph-82-browns-take-first-when-mills.html | INDIANS BOW, 4-3, THEN TRIUMPH, 8-2; Browns Take First When Mills Outlasts Allen--Harder Gets 5-Hitter in Nightcap | True | | C1B 418863 |
| 1939-07-03 | 1939-07-03 | https://www.nytimes.com/1939/07/03/archives/steel-mill-to-shut-down-american-rolling-to-modernize-middletown.html | STEEL MILL TO SHUT DOWN; American Rolling to Modernize Middletown, Ohio, Plant | True | | C1B 418863 |
| 1939-07-03 | 1939-07-03 | https://www.nytimes.com/1939/07/03/archives/congress-windup-on-or-near-july-15-again-is-predicted-members-tired.html | CONGRESS WIND-UP ON OR NEAR JULY 15 AGAIN IS PREDICTED; Members Tired After Week of Battles in Which Major Issues Reached Decisions BUT PRESIDENT HOLDS KEY If He Presses for His Way on Money, Neutrality and Lending Long Fight Is Likely | True | By Luther A. Huston Special To the New York Times. | C1B 418863 |
| 1939-07-03 | 1939-07-03 | https://www.nytimes.com/1939/07/03/archives/book-notes.html | BOOK NOTES | True | | C1B 418863 |
| 1939-07-03 | 1939-07-03 | https://www.nytimes.com/1939/07/03/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 418863 |
| 1939-07-03 | 1939-07-03 | https://www.nytimes.com/1939/07/03/archives/bobkat-triumphs-in-race-on-sound-triumphs-in-special-race-off.html | BOBKAT TRIUMPHS IN RACE ON SOUND; TRIUMPHS IN SPECIAL RACE OFF LARCHMONT | True | By James Robbins Special To the New York Times. | C1B 418863 |
| 1939-07-03 | 1939-07-03 | https://www.nytimes.com/1939/07/03/archives/mack-home-expected-to-recover-speedily-son-says-connie-will-be-well.html | MACK, HOME, EXPECTED TO RECOVER SPEEDILY; Son Says Connie Will Be Well Again in 'Couple of Days' | True | | C1B 418863 |
| 1939-07-03 | 1939-07-03 | https://www.nytimes.com/1939/07/03/archives/army-of-civilians-parades-in-london-20000-march-past-king-and-queen.html | ARMY OF CIVILIANS PARADES IN LONDON; 20,000 March Past King and Queen in Display of Auxiliary Defense Forces REPRESENT 1,500,000 BODY Many Women of Various Groups Appear in Colorful Uniforms --Arms Also Are Shown | True | Wireless to THE NEW YORK TIMES. | C1B 418863 |
| 1939-07-03 | 1939-07-03 | https://www.nytimes.com/1939/07/03/archives/dr-refsum-gains-on-links.html | Dr. Refsum Gains on Links | True | Special to THE NEW YORK TIMES. | C1B 418863 |
| 1939-07-03 | 1939-07-03 | https://www.nytimes.com/1939/07/03/archives/the-european-situation.html | The European Situation | True | | C1B 418863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-03 | 1939-07-03 | https://www.nytimes.com/1939/07/03/archives/the-new-york-times-monday-july-3-1939-ouimet-loses-to-lynch-in.html | THE NEW YORK TIMES, MONDAY JULY 3, 1939 Ouimet Loses to Lynch in Tourney Marking His First U.S. Amateur Triumph; EX-CHAMPIONS FALL ON EKWANOK LINKS Lynch Beats Ouimet, 2 and 1, While Lloyd Tops Guilford, 4 and 3, in First Round LESTER CRUSHES HUNTER Chapman Wins From Stuart and Tailer From Barbour--Torgerson, Driggs Gain | True | By William D. Richardson Special To the New York Times. | C1B 418863 |
| 1939-07-03 | 1939-07-03 | https://www.nytimes.com/1939/07/03/archives/tax-relief-pleases-berlin.html | Tax Relief Pleases Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 418863 |
| 1939-07-03 | 1939-07-03 | https://www.nytimes.com/1939/07/03/archives/a-pair-of-winners-in-manchester-golf.html | A PAIR OF WINNERS IN MANCHESTER GOLF | True | | C1B 418863 |
| 1939-07-03 | 1939-07-03 | https://www.nytimes.com/1939/07/03/archives/silver-muddle-disturbs-london-the-city-sees-roosevelt-sacrificing.html | 'SILVER MUDDLE' DISTURBS LONDON; The City Sees Roosevelt Sacrificing Foreign Market to Appease Bloc in CongressLESS INTEREST IN DOLLARNo Need Found for Devaluationin Present Circumstances--Use of Power Doubted | True | By Lewis L. Nettleton Wireless To the New York Times. | C1B 418863 |
| 1939-07-03 | 1939-07-03 | https://www.nytimes.com/1939/07/03/archives/liner-aids-hurt-sailor.html | Liner Aids Hurt Sailor | True | | C1B 418863 |
| 1939-07-03 | 1939-07-03 | https://www.nytimes.com/1939/07/03/archives/jobless-furriers-get-10000.html | Jobless Furriers Get $10,000 | True | | C1B 418863 |
| 1939-07-03 | 1939-07-03 | https://www.nytimes.com/1939/07/03/archives/louisiana-police-go-by-air-to-get-smith-in-ontario-fly-in-plane-of.html | LOUISIANA POLICE GO BY AIR TO GET SMITH IN ONTARIO; Fly in Plane of State University He Headed to ReturnHim to Face ChargesSQUABBLE DELAYS STARTEx-President and Wife WillWaive Extradition, It Is Said--She Will Take Train | True | By Raymond Daniell Special To the New York Times. | C1B 418863 |
| 1939-07-03 | 1939-07-03 | https://www.nytimes.com/1939/07/03/archives/elizabeth-gehman-wed-marriage-to-samuel-e-kidd-is-performed-by.html | ELIZABETH GEHMAN WED; Marriage to Samuel E. Kidd Is Performed by Their Fathers | True | Special to THE NEW YORK TIMES. | C1B 418863 |
| 1939-07-03 | 1939-07-03 | https://www.nytimes.com/1939/07/03/archives/woman-tries-to-end-life-wounds-self-with-pistol-over-breaking-of.html | WOMAN TRIES TO END LIFE; Wounds Self With Pistol Over Breaking of Engagement | True | Special to THE NEW YORK TIMES. | C1B 418863 |
| 1939-07-03 | 1939-07-03 | https://www.nytimes.com/1939/07/03/archives/regulating-trucks.html | REGULATING TRUCKS | True | | C1B 418863 |
| 1939-07-03 | 1939-07-03 | https://www.nytimes.com/1939/07/03/archives/reich-highway-cost-is-high.html | Reich Highway Cost Is High | True | Wireless to THE NEW YORK TIMES. | C1B 418863 |
| 1939-07-03 | 1939-07-03 | https://www.nytimes.com/1939/07/03/archives/pains-slow-swim-for-record.html | Pains Slow Swim for Record | True | | C1B 418863 |
| 1939-07-03 | 1939-07-03 | https://www.nytimes.com/1939/07/03/archives/slain-wife-and-child-have-simple-burial-husband-who-shot-them-gains.html | SLAIN WIFE AND CHILD HAVE SIMPLE BURIAL; Husband Who Shot Them Gains After Slashing Wrists | True | | C1B 418863 |
| 1939-07-03 | 1939-07-03 | https://www.nytimes.com/1939/07/03/archives/england-wins-at-soccer-21.html | England Wins at Soccer, 2-1 | True | | C1B 418863 |
| 1939-07-03 | 1939-07-03 | https://www.nytimes.com/1939/07/03/archives/father-jogues.html | FATHER JOGUES | True | | C1B 418863 |
| 1939-07-03 | 1939-07-03 | https://www.nytimes.com/1939/07/03/archives/prince-olav-reaches-36-has-transatlantic-chat-on-his-birthday-with.html | PRINCE OLAV REACHES 36; Has Transatlantic Chat on His Birthday With Children | True | | C1B 418863 |
| 1939-07-03 | 1939-07-03 | https://www.nytimes.com/1939/07/03/archives/wpa-program-disputed-building-trades-employers-to-question.html | WPA PROGRAM DISPUTED; Building Trades Employers to Question Exemption | True | | C1B 418863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-03 | 1939-07-03 | https://www.nytimes.com/1939/07/03/archives/decker-glides-233-miles-elmiratlantic-city-flight-is-unofficial.html | DECKER GLIDES 233 MILES; Elmira-Atlantic City Flight Is Unofficial American Mark | True | | C1B 418863 |
| 1939-07-03 | 1939-07-03 | https://www.nytimes.com/1939/07/03/archives/german-price-index-up-wholesale-figure-at-1071-june-28-against-107.html | GERMAN PRICE INDEX UP; Wholesale Figure at 107.1 June 28, Against 107 Week Before | True | Wireless to THE NEW YORK TIMES. | C1B 418863 |
| 1939-07-03 | 1939-07-03 | https://www.nytimes.com/1939/07/03/archives/biggest-flower-blooms-in-2-hours-worlds-largest-flower-bursts-into.html | BIGGEST FLOWER BLOOMS IN 2 HOURS; 'WORLD'S LARGEST FLOWER' BURSTS INTO BLOOM | True | | C1B 418863 |
| 1939-07-03 | 1939-07-03 | https://www.nytimes.com/1939/07/03/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 418863 |
| 1939-07-03 | 1939-07-03 | https://www.nytimes.com/1939/07/03/archives/appointed-to-full-term-as-a-city-magistrate.html | Appointed to Full Term As a City Magistrate | True | | C1B 418863 |
| 1939-07-03 | 1939-07-03 | https://www.nytimes.com/1939/07/03/archives/2-flying-boats-at-lisbon-transatlantic-and-the-dixie-clipper-pause.html | 2 FLYING BOATS AT LISBON; Transatlantic and the Dixie Clipper Pause in Flights | True | | C1B 418863 |
| 1939-07-03 | 1939-07-03 | https://www.nytimes.com/1939/07/03/archives/belfast-united-takes-cup.html | Belfast United Takes Cup | True | | C1B 418863 |
| 1939-07-03 | 1939-07-03 | https://www.nytimes.com/1939/07/03/archives/british-attache-found-dead.html | British Attache Found Dead | True | | C1B 418863 |
| 1939-07-03 | 1939-07-03 | https://www.nytimes.com/1939/07/03/archives/harvey-to-get-fair-honor-military-tribute-to-be-paid-to-war-heroes.html | HARVEY TO GET FAIR HONOR; Military Tribute to Be Paid to War Heroes Friday | True | | C1B 418863 |
| 1939-07-03 | 1939-07-03 | https://www.nytimes.com/1939/07/03/archives/europe-war-clouds-hang-ominously-over-our-people-too.html | Europe; War Clouds Hang Ominously Over Our People Too | True | By Anne O'Hare McCormick | C1B 418863 |
| 1939-07-03 | 1939-07-03 | https://www.nytimes.com/1939/07/03/archives/the-william-mnairs-bar-harbor-hosts-entertain-large-group-at-the.html | THE WILLIAM M'NAIRS BAR HARBOR HOSTS; Entertain Large Group at the First Supper of Resort Club | True | Special to THE NEW YORK TIMES. | C1B 418863 |
| 1939-07-03 | 1939-07-03 | https://www.nytimes.com/1939/07/03/archives/37-security-sales-above-14-billions-total-put-at-4200000000-below.html | '37 SECURITY SALES ABOVE 14 BILLIONS; Total Put at $4,200,000,000 Below 1936 but $1,600,000,000 Above That of 1935 TRADING ANALYZED BY SEC Common Stocks of 220 Large Companies Covered 55% of Dollar Value in Trades. | True | Special to THE NEW YORK TIMES. | C1B 418863 |
| 1939-07-03 | 1939-07-03 | https://www.nytimes.com/1939/07/03/archives/bank-statements.html | BANK STATEMENTS | True | | C1B 418863 |
| 1939-07-03 | 1939-07-03 | https://www.nytimes.com/1939/07/03/archives/new-wpa-play-schools-13-to-open-wednesday-bringing-total-in-city-to.html | NEW WPA PLAY SCHOOLS; 13 to Open Wednesday, Bringing Total in City to 54 | True | | C1B 418863 |
| 1939-07-03 | 1939-07-03 | https://www.nytimes.com/1939/07/03/archives/ekwanok-golf-summaries.html | Ekwanok Golf Summaries | True | | C1B 418863 |
| 1939-07-03 | 1939-07-03 | https://www.nytimes.com/1939/07/03/archives/mrs-roosevelt-asks-for-interfaith-amity-urges-all-good-citizens.html | MRS. ROOSEVELT ASKS FOR INTERFAITH AMITY; Urges All 'Good Citizens' Back Christian-Jewish Campaign | True | Special to THE NEW YORK TIMES. | C1B 418863 |
| 1939-07-03 | 1939-07-03 | https://www.nytimes.com/1939/07/03/archives/genetics-declared-chained-to-error-dr-goldschmidt-insists-the.html | GENETICS DECLARED 'CHAINED' TO ERROR; Dr. Goldschmidt Insists the Chromosome, Not the Gene, Is Unit of Heredity CITES OLD ATOM THEORY Biology, Like Physics, Must Revise Basic Views, Stanford Symposium Is Told | True | Special to THE NEW YORK TIMES. | C1B 418863 |
| 1939-07-03 | 1939-07-03 | https://www.nytimes.com/1939/07/03/archives/phyllis-remington-wed-in-forest-hills-becomes-james-booker-stones.html | PHYLLIS REMINGTON WED IN FOREST HILLS; Becomes James Booker Stone's Bride in Church Ceremony | True | | C1B 418863 |
| 1939-07-03 | 1939-07-03 | https://www.nytimes.com/1939/07/03/archives/at-the-worlds-fair.html | AT THE WORLD'S FAIR | True | By Meyer Berger | C1B 418863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-03 | 1939-07-03 | https://www.nytimes.com/1939/07/03/archives/overloaded-plane-fails-to-take-off-young-pilot-grounded-on-theory.html | OVERLOADED PLANE FAILS TO TAKE OFF; Young Pilot Grounded on Theory He Planned Distance Flight | True | | C1B 418863 |
| 1939-07-03 | 1939-07-03 | https://www.nytimes.com/1939/07/03/archives/french-prices-up-in-week-index-at-687-on-june-24-against-686-on.html | FRENCH PRICES UP IN WEEK; Index at 687 on June 24, Against 686 on 17th and 10th | True | Wireless to THE NEW YORK TIMES. | C1B 418863 |
| 1939-07-03 | 1939-07-03 | https://www.nytimes.com/1939/07/03/archives/kay-slevin-fiancee-of-john-veit.html | Kay Slevin Fiancee of John Veit | True | | C1B 418863 |
| 1939-07-03 | 1939-07-03 | https://www.nytimes.com/1939/07/03/archives/the-financial-week-stocks-decline-sharply-on-european-situationhe.html | THE FINANCIAL WEEK; Stocks Decline Sharply, on European Situation--The Legislative Contest in Congress | True | By Alexander D. Noyes | C1B 418863 |
| 1939-07-03 | 1939-07-03 | https://www.nytimes.com/1939/07/03/archives/roosevelt-signs-final-army-bill-223398047-for-planes-and-other.html | ROOSEVELT SIGNS FINAL ARMY BILL; $223,398,047 for Planes and Other Orders Rounds Out Huge Defense Program ON HOLIDAY AT HYDE PARK President Begins Stay Through Tomorrow With Day of Rest With Wife and Mother | True | By Felix Belair Jr. Special To the New York Times. | C1B 418863 |
| 1939-07-03 | 1939-07-03 | https://www.nytimes.com/1939/07/03/archives/michael-f-gettings-treasury-department-agent-46-was-wounded-in.html | MICHAEL F. GETTINGS; Treasury Department Agent, 46, Was Wounded in World War | True | | C1B 418863 |
| 1939-07-03 | 1939-07-03 | https://www.nytimes.com/1939/07/03/archives/dr-willington-carrick-hamilton-ont-specialist-in-radiology-served.html | DR. WILLINGTON CARRICK; Hamilton, Ont., Specialist in Radiology Served in War | True | | C1B 418863 |
| 1939-07-03 | 1939-07-03 | https://www.nytimes.com/1939/07/03/archives/tigers-victors-51-3-white-sox-banished-dugout-cleared-after-censure.html | TIGERS VICTORS, 5-1; 3 WHITE SOX BANISHED; Dugout Cleared After Censure by Harridge--Greenberg Fined | True | | C1B 418863 |
| 1939-07-03 | 1939-07-03 | https://www.nytimes.com/1939/07/03/archives/tenement-houses-sold-in-manhattan-harlem-and-east-side-flats-figure.html | TENEMENT HOUSES SOLD IN MANHATTAN; Harlem and East Side Flats Figure in the Trading | True | | C1B 418863 |
| 1939-07-03 | 1939-07-03 | https://www.nytimes.com/1939/07/03/archives/black-yankees-bow-40-baltimore-giants-win-feature-of-twin-bill-at.html | BLACK YANKEES BOW, 4-0; Baltimore Giants Win Feature of Twin Bill at Stadium | True | | C1B 418863 |
| 1939-07-03 | 1939-07-03 | https://www.nytimes.com/1939/07/03/archives/afl-opens-drive-to-unionize-stores-contests-cio-jurisdiction-by.html | A.F.L OPENS DRIVE TO UNIONIZE STORES; Contests C.I.O. Jurisdiction by Setting Up a Council to Unify Varied Crafts WOULD OUTLAW STRIKES Leaders to Guarantee Pacts--Some Industrial Contracts Already in Force | True | | C1B 418863 |
| 1939-07-03 | 1939-07-03 | https://www.nytimes.com/1939/07/03/archives/picken-first-in-fofo-leads-star-class-yachts-in-series-at.html | PICKEN FIRST IN FO-FO; Leads Star Class Yachts in Series at Babylon--Torrey Wins | True | Special to THE NEW YORK TIMES. | C1B 418863 |
| 1939-07-03 | 1939-07-03 | https://www.nytimes.com/1939/07/03/archives/ready-for-opening-of-the-grand-circuit-meeting-at-goshen-today.html | READY FOR OPENING OF THE GRAND CIRCUIT MEETING AT GOSHEN TODAY | True | | C1B 418863 |
| 1939-07-03 | 1939-07-03 | https://www.nytimes.com/1939/07/03/archives/arbitration-group-expands-its-work-commercial-arguments-in-all.html | ARBITRATION GROUP EXPANDS ITS WORK; Commercial Arguments in All Western Hemisphere Will Be New Body's Province ITS DECISIONS BINDING First Work of Commission's Ten Members Is to Frame Such a Contract Clause | True | | C1B 418863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-03 | 1939-07-03 | https://www.nytimes.com/1939/07/03/archives/51435-watch-giants-and-dodgers-divide-yankees-break-even-with-red.html | 51,435 Watch Giants and Dodgers Divide; Yankees Break Even With Red Sox; GIANTS WIN 6 TO 4, AFTER 3-2 SETBACK Danning Homer Beats Dodgers In Nightcap--Durocher and Bonura Chased for Fight HAMLIN VICTOR IN OPENER Ott's 13th Circuit Blow and Hubbell's Scoreless Relief Pitching Are Wasted | True | By John Drebinger | C1B 418863 |
| 1939-07-03 | 1939-07-03 | https://www.nytimes.com/1939/07/03/archives/two-of-the-plays-in-the-opener-at-the-polo-grounds.html | TWO OF THE PLAYS IN THE OPENER AT THE POLO GROUNDS | True | | C1B 418863 |
| 1939-07-03 | 1939-07-03 | https://www.nytimes.com/1939/07/03/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 418863 |
| 1939-07-03 | 1939-07-03 | https://www.nytimes.com/1939/07/03/archives/events-today.html | EVENTS TODAY | True | | C1B 418863 |
| 1939-07-03 | 1939-07-03 | https://www.nytimes.com/1939/07/03/archives/wood-field-and-stream-hot-weather-a-factor.html | Wood, Field and Stream; Hot Weather a Factor | True | By Raymond R. Camp | C1B 418863 |
| 1939-07-03 | 1939-07-03 | https://www.nytimes.com/1939/07/03/archives/christianity-called-aid-to-doing-right-dr-speer-says-it-clarifies.html | CHRISTIANITY CALLED AID TO DOING RIGHT; Dr. Speer Says It Clarifies the Difference From Wrong | True | | C1B 418863 |
| 1939-07-03 | 1939-07-03 | https://www.nytimes.com/1939/07/03/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 418863 |
| 1939-07-03 | 1939-07-03 | https://www.nytimes.com/1939/07/03/archives/will-address-bankers.html | Will Address Bankers | True | | C1B 418863 |
| 1939-07-03 | 1939-07-03 | https://www.nytimes.com/1939/07/03/archives/195338-at-big-league-games.html | 195,338 at Big League Games | True | | C1B 418863 |
| 1939-07-03 | 1939-07-03 | https://www.nytimes.com/1939/07/03/archives/cubs-nip-reds-98-lose-113-in-first-take-third-place-by-winning-with.html | CUBS NIP REDS, 9-8; LOSE, 11-3, IN FIRST; Take Third Place by Winning With Run After Rivals Tie Score With Four in 9th DEAN ROUTED IN RALLY 42,094 See Frey and Lombardi Drive Homers in Barrage of 17 Hits in Opener | True | | C1B 418863 |
| 1939-07-03 | 1939-07-03 | https://www.nytimes.com/1939/07/03/archives/miss-audrey-achelis-to-be-wed-on-july-15-chooses-seven-attendants.html | MISS AUDREY ACHELIS TO BE WED ON JULY 15; Chooses Seven Attendants for Marriage to Frank Platt 2d | True | Special to THE NEW YORK TIMES. | C1B 418863 |
| 1939-07-03 | 1939-07-03 | https://www.nytimes.com/1939/07/03/archives/recalls-beecher-sermon-dr-clifford-at-the-plymouth-church-stresses.html | RECALLS BEECHER SERMON; Dr. Clifford, at the Plymouth Church, Stresses Honest Spirit | True | | C1B 418863 |
| 1939-07-03 | 1939-07-03 | https://www.nytimes.com/1939/07/03/archives/officers-of-laywomens-retreat-movement.html | OFFICERS OF LAYWOMEN'S RETREAT MOVEMENT | True | | C1B 418863 |
| 1939-07-03 | 1939-07-03 | https://www.nytimes.com/1939/07/03/archives/187-sports-awards-on-princeton-list-tigers-are-honored-for-work.html | 187 SPORTS AWARDS ON PRINCETON LIST; Tigers Are Honored for Work With Baseball, Rowing and Track Combinations BURROWES GETS INSIGNIA Freshman Star Draws Major Letter in Recognition of His Running Records | True | Special to THE NEW YORK TIMES. | C1B 418863 |
| 1939-07-03 | 1939-07-03 | https://www.nytimes.com/1939/07/03/archives/auction-sales.html | AUCTION SALES | True | | C1B 418863 |
| 1939-07-03 | 1939-07-03 | https://www.nytimes.com/1939/07/03/archives/capt-je-thompson-a-master-of-yachts-had-served-on-steam-craft-of.html | CAPT. J.E. THOMPSON, A MASTER OF YACHTS; Had Served on Steam Craft of Paul Rainey and C.H. Mackay | True | Special to THE NEW YORK TIMES. | C1B 418863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-03 | 1939-07-03 | https://www.nytimes.com/1939/07/03/archives/likelihood-of-war-minimized-in-rome-officials-apparently-trying-to.html | LIKELIHOOD OF WAR MINIMIZED IN ROME; Officials Apparently Trying to 'Lower the Temperature'-- Talk With Hitler Denied LABORITE APPEAL PRINTED Press, for First Time, Presents Statements of British and French About Danzig | True | By Herbert L. Matthews Wireless To the New York Times. | C1B 418863 |
| 1939-07-03 | 1939-07-03 | https://www.nytimes.com/1939/07/03/archives/at-the-national-intercollegiate-tennis-final.html | AT THE NATIONAL INTERCOLLEGIATE TENNIS FINAL | True | | C1B 418863 |
| 1939-07-03 | 1939-07-03 | https://www.nytimes.com/1939/07/03/archives/drugstore-sales-declined-in-1938-decrease-for-chains-was-4.html | DRUGSTORE SALES DECLINED IN 1938; Decrease for Chains Was 4% Nationally, for Independents 3% in 27 States | True | Special to THE NEW YORK TIMES. | C1B 418863 |
| 1939-07-03 | 1939-07-03 | https://www.nytimes.com/1939/07/03/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 418863 |
| 1939-07-03 | 1939-07-03 | https://www.nytimes.com/1939/07/03/archives/elisabeth-godwin-bows-introduced-by-her-father-at-supper-dance-in.html | ELISABETH GODWIN BOWS; Introduced by Her Father at Supper Dance in Katonah | True | Special to THE NEW YORK TIMES. | C1B 418863 |
| 1939-07-03 | 1939-07-03 | https://www.nytimes.com/1939/07/03/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 418863 |
| 1939-07-03 | 1939-07-03 | https://www.nytimes.com/1939/07/03/archives/medicine-exports-fall-us-which-led-ten-years-ago-is-now-in-fourth.html | MEDICINE EXPORTS FALL; U.S., Which Led Ten Years Ago, Is Now in Fourth Place | True | Special to THE NEW YORK TIMES. | C1B 418863 |
| 1939-07-03 | 1939-07-03 | https://www.nytimes.com/1939/07/03/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 418863 |
| 1939-07-03 | 1939-07-03 | https://www.nytimes.com/1939/07/03/archives/budge-beats-vines-for-french-title-singles-finalists-then-pair-to.html | BUDGE BEATS VINES FOR FRENCH TITLE; Singles Finalists Then Pair to Halt Cochet-Ramillon for Pro Doubles Laurels | True | | C1B 418863 |
| 1939-07-03 | 1939-07-03 | https://www.nytimes.com/1939/07/03/archives/chinatown-opens-its-first-museum-6000-items-are-displayed-at-28.html | CHINATOWN OPENS ITS FIRST MUSEUM; 6,000 Items Are Displayed at 28 Pell St. in Grocery Store Converted for Purpose | True | | C1B 418863 |
| 1939-07-03 | 1939-07-03 | https://www.nytimes.com/1939/07/03/archives/new-orleans-loses-gains-liquidation-and-hedging-appear-in-second.html | NEW ORLEANS LOSES GAINS; Liquidation and Hedging Appear in Second Half of Week | True | Special to THE NEW YORK TIMES. | C1B 418863 |
| 1939-07-03 | 1939-07-03 | https://www.nytimes.com/1939/07/03/archives/british-trade-robust-for-first-half-year-securities-withstanding.html | British Trade Robust for First Half Year;; Securities Withstanding War Scare Well | True | Wireless to THE NEW YORK TIMES. | C1B 418863 |
| 1939-07-03 | 1939-07-03 | https://www.nytimes.com/1939/07/03/archives/boy-scout-vanguard-off-to-camps-today-scout-camp-leader.html | BOY SCOUT VANGUARD OFF TO CAMPS TODAY; SCOUT CAMP LEADER | True | | C1B 418863 |
| 1939-07-03 | 1939-07-03 | https://www.nytimes.com/1939/07/03/archives/church-in-harlem-buys-site-for-a-playground.html | Church in Harlem Buys Site for a Playground | True | | C1B 418863 |
| 1939-07-03 | 1939-07-03 | https://www.nytimes.com/1939/07/03/archives/poses-mans-duty-to-aid-democracy-bishop-ohara-is-speaker-on-eve-of.html | POSES MAN'S DUTY TO AID DEMOCRACY; Bishop O'Hara Is Speaker on Eve of Opening of Institute of Public Affairs FOR 'RESPONSIBLE CITIZEN' Sessions at Charlottesville to Scan World Situation in 'Problems of Government' | True | By Winifred Mallon Special To the New York Times. | C1B 418863 |
| 1939-07-03 | 1939-07-03 | https://www.nytimes.com/1939/07/03/archives/light-expert-shot-dead-police-say-lg-gianini-apparently-killed.html | LIGHT EXPERT SHOT DEAD; Police Say L.G. Gianini Apparently Killed Mother and Self | True | | C1B 418863 |
| 1939-07-03 | 1939-07-03 | https://www.nytimes.com/1939/07/03/archives/urges-subsidy-to-win-latinamerica-trade-retired-colonel-sees-a.html | URGES SUBSIDY TO WIN LATIN-AMERICA TRADE; Retired Colonel Sees a Longer U.S. Workday as Alternative | True | Special Cable to THE NEW YORK TIMES. | C1B 418863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-03 | 1939-07-03 | https://www.nytimes.com/1939/07/03/archives/nazis-to-train-austrians-abbey-taken-from-benedictines-to-become.html | NAZIS TO TRAIN AUSTRIANS; Abbey Taken From Benedictines to Become Leaders' College | True | Wireless to THE NEW YORK TIMES. | C1B 418863 |
| 1939-07-03 | 1939-07-03 | https://www.nytimes.com/1939/07/03/archives/harvard-names-littauer-fellows-six-of-twelve-winners-for-193940-are.html | HARVARD NAMES LITTAUER FELLOWS; Six of Twelve Winners for 1939-40 Are in Federal Government Service ONE A CITY 'INTERNE' HERE Public Administration School Had 140 Applicants--Two Consultants Appointed | True | Special to THE NEW YORK TIMES. | C1B 418863 |
| 1939-07-03 | 1939-07-03 | https://www.nytimes.com/1939/07/03/archives/sports-today.html | Sports Today | True | | C1B 418863 |
| 1939-07-03 | 1939-07-03 | https://www.nytimes.com/1939/07/03/archives/louise-ireland-engaged.html | Louise Ireland Engaged | True | Special to THE NEW YORK TIMES. | C1B 418863 |
| 1939-07-03 | 1939-07-03 | https://www.nytimes.com/1939/07/03/archives/religious-liberty-found-advancing-pamphlet-signed-by-leaders.html | RELIGIOUS LIBERTY FOUND ADVANCING; Pamphlet Signed by Leaders Declares Intolerance Is on Wane in the Nation RESTRAINTS ARE LISTED Bias Against Catholic and Jewish Candidates Called Important Problem | True | | C1B 418863 |
| 1939-07-03 | 1939-07-03 | https://www.nytimes.com/1939/07/03/archives/piano-recital-given.html | Piano Recital Given | True | | C1B 418863 |
| 1939-07-03 | 1939-07-03 | https://www.nytimes.com/1939/07/03/archives/son-to-mrs-charles-f-bound.html | Son to Mrs. Charles F. Bound | True | | C1B 418863 |
| 1939-07-03 | 1939-07-03 | https://www.nytimes.com/1939/07/03/archives/patriotic-societies-warned-of-fascism-group-charges-move-is-afoot.html | PATRIOTIC SOCIETIES WARNED OF 'FASCISM'; Group Charges Move Is Afoot to Merge Them Under Moseley | True | | C1B 418863 |
| 1939-07-03 | 1939-07-03 | https://www.nytimes.com/1939/07/03/archives/ed-reddings-body-found-pelham-youth-was-drowned-in-sound-near.html | E.D. REDDING'S BODY FOUND; Pelham Youth Was Drowned in Sound Near Norwalk | True | Special to THE NEW YORK TIMES. | C1B 418863 |
| 1939-07-03 | 1939-07-03 | https://www.nytimes.com/1939/07/03/archives/jersey-city-downs-svracuse-73-94-increases-league-lead-by-sweeping.html | JERSEY CITY DOWNS SVRACUSE 7-3, 9-4; Increases League Lead by Sweeping Double Bill With Timely Hitting WITTIG AND JOINER STAR Tising Driven From Mound in Opener--Meola Also Is Routed in Nightcap | True | | C1B 418863 |
| 1939-07-03 | 1939-07-03 | https://www.nytimes.com/1939/07/03/archives/french-coal-output-up-in-may.html | French Coal Output Up in May | True | Wireless to THE NEW YORK TIMES. | C1B 418863 |
| 1939-07-03 | 1939-07-03 | https://www.nytimes.com/1939/07/03/archives/lieut-caraway-weds-son-of-arkansas-senator-takes-betty-meddis-as.html | LIEUT. CARAWAY WEDS; Son of Arkansas Senator Takes Betty Meddis as His Bride | True | | C1B 418863 |
| 1939-07-03 | 1939-07-03 | https://www.nytimes.com/1939/07/03/archives/charity-fund-gets-18170-one-recent-gift-is-5000-from-merchants.html | CHARITY FUND GETS $18,170; One Recent Gift Is $5,000 from Merchants & Manufacturers | True | | C1B 418863 |
| 1939-07-03 | 1939-07-03 | https://www.nytimes.com/1939/07/03/archives/antisemitium-called-weakness.html | Anti-Semitium Called Weakness | True | | C1B 418863 |
| 1939-07-03 | 1939-07-03 | https://www.nytimes.com/1939/07/03/archives/the-nation-moves-uptown.html | The Nation Moves Uptown | True | | C1B 418863 |
| 1939-07-03 | 1939-07-03 | https://www.nytimes.com/1939/07/03/archives/railroad-man-retires-leahy-of-rock-island-succeeded-in-chicago-post.html | RAILROAD MAN RETIRES; Leahy of Rock Island Succeeded in Chicago Post | True | | C1B 418863 |
| 1939-07-03 | 1939-07-03 | https://www.nytimes.com/1939/07/03/archives/australians-clinch-cup-series-in-mexico.html | Australians Clinch Cup Series in Mexico | True | | C1B 418863 |
| 1939-07-03 | 1939-07-03 | https://www.nytimes.com/1939/07/03/archives/newton-prefers-war-to-tyranny-guest-preacher-at-st-johns-cathedral.html | NEWTON PREFERS WAR TO TYRANNY; Guest Preacher at St. John's Cathedral Sees 'Spiritual Crisis' Afflicting World | True | | C1B 418863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-03 | 1939-07-03 | https://www.nytimes.com/1939/07/03/archives/danzig-depresses-markets-in-paris-starting-week-fairly-well.html | DANZIG DEPRESSES MARKETS IN PARIS; Starting Week Fairly Well, Weakness Develops at End on News From Abroad SILVER FIGHT HERE FACTOR Our Neutrality Vote Also Is Deterrent, Along With Soviet and Tientsin Reports | True | By Fernand Maroni Wireless To the New York Times. | C1B 418863 |
| 1939-07-03 | 1939-07-03 | https://www.nytimes.com/1939/07/03/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 418863 |
| 1939-07-03 | 1939-07-03 | https://www.nytimes.com/1939/07/03/archives/one-spiritual-law-is-urged-upon-all-spirit-of-love-is-stressed-in.html | ONE SPIRITUAL LAW IS URGED UPON ALL; Spirit of Love Is Stressed in Third of a Series of World Faiths Services ASIAN RELIGION DESCRIBED Need of Today Is Declared to Be Solution of Society, Not Merely Individual | True | | C1B 418863 |
| 1939-07-03 | 1939-07-03 | https://www.nytimes.com/1939/07/03/archives/layoff-cripples-wpa-fair-exhibits-building-virtually-deserted-as-no.html | LAYOFF CRIPPLES WPA FAIR EXHIBITS; Building Virtually Deserted as No Workers Are on Hand to Give Demonstrations ONLY RECORDINGS ARE ON Ending of Theatre Project Seen Dooming Plays--Fate of Puppet Shows Uncertain | True | | C1B 418863 |
| 1939-07-03 | 1939-07-03 | https://www.nytimes.com/1939/07/03/archives/athletes-at-yale-receive-insignia-awards-to-186-announced-in-spring.html | ATHLETES AT YALE RECEIVE INSIGNIA; Awards to 186 Announced in Spring Sports--Humphrey Gets Major Letter | True | Special to THE NEW YORK TIMES. | C1B 418863 |
| 1939-07-03 | 1939-07-03 | https://www.nytimes.com/1939/07/03/archives/newissue-revival-ended-in-britain-marking-down-of-security-prices.html | NEW-ISSUE REVIVAL ENDED IN BRITAIN; Marking Down of Security Prices as War Precaution Brings Termination | True | Wireless to THE NEW YORK TIMES. | C1B 418863 |
| 1939-07-03 | 1939-07-03 | https://www.nytimes.com/1939/07/03/archives/jersey-final-to-mkee-he-beats-mcgehee-in-straight-sets-for-tennis.html | JERSEY FINAL TO M'KEE; He Beats McGehee in Straight Sets for Tennis Honors | True | Special to THE NEW YORK TIMES. | C1B 418863 |
| 1939-07-03 | 1939-07-03 | https://www.nytimes.com/1939/07/03/archives/screen-news-here-and-in-hollywood-life-of-judge-roy-bean-basis-for.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Life of Judge Roy Bean Basis for Film in Which Gary Cooper Will Star FIVE NEW FILMS THIS WEEK Chester Morris at Rialto and Kruger at Palace Tomorrow -- Capitol Opening Thursday | True | By Douglas W. Churchill Special To the New York Times. | C1B 418863 |
| 1939-07-03 | 1939-07-03 | https://www.nytimes.com/1939/07/03/archives/nation-whose-science-is-bombs-music-swing-art-surrealism-cannot-be.html | Nation Whose Science Is Bombs, Music Swing, Art Surrealism, Cannot Be Great, Says Sizoo | True | | C1B 418863 |
| 1939-07-03 | 1939-07-03 | https://www.nytimes.com/1939/07/03/archives/disasters-not-gods-aim-dr-gilkey-at-riverside-church-calls-them.html | DISASTERS NOT GOD'S AIM; Dr. Gilkey, at Riverside Church, Calls Them Accidents | True | | C1B 418863 |
| 1939-07-03 | 1939-07-03 | https://www.nytimes.com/1939/07/03/archives/the-fair-today.html | THE FAIR TODAY | True | | C1B 418863 |
| 1939-07-03 | 1939-07-03 | https://www.nytimes.com/1939/07/03/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 418863 |
| 1939-07-03 | 1939-07-03 | https://www.nytimes.com/1939/07/03/archives/poland-to-demand-danzig-disarming-commissioner-on-way-to-city-with.html | POLAND TO DEMAND DANZIG DISARMING; Commissioner on Way to City With Powers for Action in an Emergency 3-POWER PROTEST SEEN Britain and France 'Never Yet So Clear and Unequivocal,' Says Warsaw Newspaper. | True | By Jerzy Szapiro Wireless To the New York Times. | C1B 418863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-03 | 1939-07-03 | https://www.nytimes.com/1939/07/03/archives/shrine-to-virgin-unveiled-by-church-2000-at-ceremony-in-honor-of.html | SHRINE TO VIRGIN UNVEILED BY CHURCH; 2,000 at Ceremony in Honor of the Late Mgr. Patrick Breslin | True | | C1B 418863 |
| 1939-07-03 | 1939-07-03 | https://www.nytimes.com/1939/07/03/archives/explosion-in-sky-rocks-portland-ore-after-meteor-big-as-moon-is.html | Explosion in Sky Rocks Portland, Ore. After 'Meteor Big as Moon' Is Sighted | True | | C1B 418863 |
| 1939-07-03 | 1939-07-03 | https://www.nytimes.com/1939/07/03/archives/todays-probable-pitchers.html | Today's Probable Pitchers | True | | C1B 418863 |
| 1939-07-04 | 1939-07-04 | https://www.nytimes.com/1939/07/04/archives/philippines-celebrates-fourth-is-inaugurated-by-firing-of-48gun.html | PHILIPPINES CELEBRATES; Fourth Is Inaugurated by Firing of 48-Gun Salute at Midnight | True | | C1B 418864 |
| 1939-07-04 | 1939-07-04 | https://www.nytimes.com/1939/07/04/archives/razors-in-the-thames.html | RAZORS IN THE THAMES | True | | C1B 418864 |
| 1939-07-04 | 1939-07-04 | https://www.nytimes.com/1939/07/04/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 418864 |
| 1939-07-04 | 1939-07-04 | https://www.nytimes.com/1939/07/04/archives/hebrew-choir-to-sing.html | Hebrew Choir to Sing | True | | C1B 418864 |
| 1939-07-04 | 1939-07-04 | https://www.nytimes.com/1939/07/04/archives/kern-lays-attack-to-tammany-group-he-denies-charges-of-state-civil.html | KERN LAYS ATTACK TO TAMMANY GROUP; He Denies Charges of State Civil Service Association | True | | C1B 418864 |
| 1939-07-04 | 1939-07-04 | https://www.nytimes.com/1939/07/04/archives/corn-at-new-peak-in-hybrid-planting-53-of-grains-acreage-found-to.html | CORN AT NEW PEAK IN HYBRID PLANTING; 53% of Grain's Acreage Found to Be in Variety Yielding 10 to 30% More Than Other IOWA SOWING 79% IN TYPE Crop of 2,518,000,000 Bushels Estimated, Against Harvest of 2,542,000,000 in '38 | True | | C1B 418864 |
| 1939-07-04 | 1939-07-04 | https://www.nytimes.com/1939/07/04/archives/drop-in-supplies-sends-cotton-up-market-rallies-11-to-15-points.html | DROP IN SUPPLIES SENDS COTTON UP; Market Rallies 11 to 15 Points Despite Light Volume~ Foreign Buying Seen BOMBAY TAKES CONTRACTS The July Closes Even With the Quotations on Middling in the South | True | | C1B 418864 |
| 1939-07-04 | 1939-07-04 | https://www.nytimes.com/1939/07/04/archives/meade-first-aboard-general-mowlee-and-scrooge-at-opening-of-empire.html | Meade First Aboard General Mowlee and Scrooge at Opening of Empire City; GENERAL MOWLEE DEFEATS TIBERIUS Bruce's 4-to-1 Shot Prevails by Length and a Half, With Favored War Dog Third 12,000 AT YONKERS TRACK James Continues Fine Riding as He Records a Double on Ken's Pop and Selmalad | True | By Bryan Field | C1B 418864 |
| 1939-07-04 | 1939-07-04 | https://www.nytimes.com/1939/07/04/archives/traffic-fatalities-declined-for-week-accidents-and-injuries-however.html | TRAFFIC FATALITIES DECLINED FOR WEEK; Accidents and Injuries, However, Rose Over 1938 Period | True | | C1B 418864 |
| 1939-07-04 | 1939-07-04 | https://www.nytimes.com/1939/07/04/archives/athletics-pick-california-site.html | Athletics Pick California Site | True | | C1B 418864 |
| 1939-07-04 | 1939-07-04 | https://www.nytimes.com/1939/07/04/archives/10000-jewel-theft-at-montauk-is-revealed-suspect-in-15000-case.html | $10,000 Jewel Theft at Montauk Is Revealed; Suspect in $15,000 Case Eludes Bloodhounds | True | Special to THE NEW YORK TIMES. | C1B 418864 |
| 1939-07-04 | 1939-07-04 | https://www.nytimes.com/1939/07/04/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 418864 |
| 1939-07-04 | 1939-07-04 | https://www.nytimes.com/1939/07/04/archives/miss-faith-reyher-of-new-york-married-in-historic-church-to-gardner.html | Miss Faith Reyher of New York Married In Historic Church to Gardner F. Cook | True | Special to THE NEW YORK TIMES. | C1B 418864 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-04 | 1939-07-04 | https://www.nytimes.com/1939/07/04/archives/dudley-robertses-are-dinner-hosts-east-hampton-couple-honor-mrs.html | DUDLEY ROBERTSES ARE DINNER HOSTS; East Hampton Couple Honor Mrs. Frank C. Munson at Their Home, Outabounds MRS. GUY WITTAUS GUEST Mr. and Mrs. Robert Appleton Give Party--Mrs. Dayton Presides at Tea | True | Special to THE NEW YORK TIMES. | C1B 418864 |
| 1939-07-04 | 1939-07-04 | https://www.nytimes.com/1939/07/04/archives/dr-smith-flight-rented-by-leche-exgovernor-says-he-began-to-sift.html | DR. SMITH FLIGHT RENTED BY LECHE; Ex-Governor Says He Began to Sift 'Muddle' of University Finances a Year Ago DOUBTFUL OF ANY 'CRIME' Still Louisiana Political Chief, He Denies Benefit to Self-- Jury Slated to Hear Him | True | By Raymond Daniell Special To the New York Times. | C1B 418864 |
| 1939-07-04 | 1939-07-04 | https://www.nytimes.com/1939/07/04/archives/sports-today.html | Sports Today | True | | C1B 418864 |
| 1939-07-04 | 1939-07-04 | https://www.nytimes.com/1939/07/04/archives/change-op-embryo-into-cell-depicted-yale-scientist-describes-stage.html | CHANGE OP EMBRYO INTO CELL DEPICTED; Yale Scientist Describes Stage at Which Protoplasm Forms Structure of Organs CELL EVOLUTION SHOWN Symposium at Leland Stanford Hears MathematicalNeed Is the Cause | True | | C1B 418864 |
| 1939-07-04 | 1939-07-04 | https://www.nytimes.com/1939/07/04/archives/exiles-to-give-courses-graduate-faculty-to-open-its-summer-series.html | EXILES TO GIVE COURSES; Graduate Faculty to Open Its Summer Series Tomorrow | True | | C1B 418864 |
| 1939-07-04 | 1939-07-04 | https://www.nytimes.com/1939/07/04/archives/new-listing-admitted.html | New Listing Admitted | True | | C1B 418864 |
| 1939-07-04 | 1939-07-04 | https://www.nytimes.com/1939/07/04/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 418864 |
| 1939-07-04 | 1939-07-04 | https://www.nytimes.com/1939/07/04/archives/rules-on-dividend-spread-sunshine-mining-gives-30-days-between.html | RULES ON DIVIDEND SPREAD; Sunshine Mining Gives 30 Days Between Record and Payment | True | | C1B 418864 |
| 1939-07-04 | 1939-07-04 | https://www.nytimes.com/1939/07/04/archives/nazis-lift-ban-on-new-york-paper.html | Nazis Lift Ban on New York Paper | True | | C1B 418864 |
| 1939-07-04 | 1939-07-04 | https://www.nytimes.com/1939/07/04/archives/bonds-to-be-sold-by-philadelphia-school-district-will-offer-on-july.html | BONDS TO BE SOLD BY PHILADELPHIA; School District Will Offer on July 26 $3,750,000 Issue at Not More Than 4% MARKETING BY PROVIDENCE $1,400,000 Hurricane Damage Securities Are Scheduled for Award on July 18 | True | | C1B 418864 |
| 1939-07-04 | 1939-07-04 | https://www.nytimes.com/1939/07/04/archives/prof-ga-parker-of-syracuse-dies-dean-emeritus-of-fine-arts-college.html | PROF. G.A. PARKER OF SYRACUSE DIES; Dean Emeritus of Fine Arts College With the Institution Since Founding in 1882 ONCE TEACHER OF ORGAN Retired in 1923 After 17 Years as Head at Syracuse-- Began as Instructor | True | | C1B 418864 |
| 1939-07-04 | 1939-07-04 | https://www.nytimes.com/1939/07/04/archives/no-measles-death-in-city-in-a-year-maternity-mortality-total-is.html | NO MEASLES DEATH IN CITY IN A YEAR; Maternity Mortality Total Is Lower With Only 167 in Report for 6 Months RATE DOWN TO 3.3 A 1,000 Total in All Child Diseases Is Less--Influenza Alone Shows Fatality-Rise | True | | C1B 418864 |
| 1939-07-04 | 1939-07-04 | https://www.nytimes.com/1939/07/04/archives/pastors-home-searched-nazi-police-take-typewriter-on-which-mueller.html | PASTOR'S HOME SEARCHED; Nazi Police Take Typewriter on Which Mueller Wrote Protest | True | Wireless to THE NEW YORK TIMES. | C1B 418864 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-04 | 1939-07-04 | https://www.nytimes.com/1939/07/04/archives/militarism-held-our-chief-puzzle-a-democracy-must-learn-to-arm-and.html | MILITARISM HELD OUR CHIEF PUZZLE; A Democracy Must Learn to Arm and Not Go Fascist, Virginia Institute Is ToldNEW IDEOLOGIES BLAMEDFree Speech Is Doomed if NotPracticed, Says Prof Dillard,So All Sides Are Heard | True | By Winifred Mallon Special To the New York Times. | C1B 418864 |
| 1939-07-04 | 1939-07-04 | https://www.nytimes.com/1939/07/04/archives/crown-princess-is-here-martha-of-norway-to-be-joined-by-prince-olaf.html | CROWN PRINCESS IS HERE; Martha of Norway to Be Joined by Prince Olaf Tonight | True | | C1B 418864 |
| 1939-07-04 | 1939-07-04 | https://www.nytimes.com/1939/07/04/archives/esperanto-day-marked-at-fair-delegates-from-many-lands-sing-yankee.html | ESPERANTO DAY MARKED AT FAIR; Delegates From Many Lands Sing 'Yankee Doodle' in the International Tongue FOLK DANCES ARE GIVEN L.D. Callimahos Asserts Good Citizen Must Know the 'Language of the Mind' | True | | C1B 418864 |
| 1939-07-04 | 1939-07-04 | https://www.nytimes.com/1939/07/04/archives/reserve-corps-orders.html | RESERVE CORPS ORDERS | True | | C1B 418864 |
| 1939-07-04 | 1939-07-04 | https://www.nytimes.com/1939/07/04/archives/meteorite-falls-mapped-new-exhibition-is-added-at-the-hayden.html | METEORITE FALLS MAPPED; New Exhibition Is Added at the Hayden Planetarium | True | | C1B 418864 |
| 1939-07-04 | 1939-07-04 | https://www.nytimes.com/1939/07/04/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 418864 |
| 1939-07-04 | 1939-07-04 | https://www.nytimes.com/1939/07/04/archives/article-2-no-title-physician-a-noted-archer-dies-while-calling-on.html | Article 2 -- No Title; Physician, a Noted Archer, Dies While Calling on Patient | True | Special to THE NEW YORK TIMES | C1B 418864 |
| 1939-07-04 | 1939-07-04 | https://www.nytimes.com/1939/07/04/archives/18-litter-inspectors-sworn.html | 18 Litter Inspectors Sworn | True | | C1B 418864 |
| 1939-07-04 | 1939-07-04 | https://www.nytimes.com/1939/07/04/archives/topics-in-wall-street-holiday.html | TOPICS IN WALL STREET; Holiday | True | | C1B 418864 |
| 1939-07-04 | 1939-07-04 | https://www.nytimes.com/1939/07/04/archives/dr-curran-derides-temple-of-religion-catholic-leader-calls-building.html | DR. CURRAN DERIDES TEMPLE OF RELIGION; Catholic Leader Calls Building 'Emptiest' at the Fair | True | | C1B 418864 |
| 1939-07-04 | 1939-07-04 | https://www.nytimes.com/1939/07/04/archives/wooderson-in-england-race-dispute-better-forgotten-he-says-on.html | WOODERSON IN ENGLAND; Race Dispute 'Better Forgotten,' He Says on Return Home | True | | C1B 418864 |
| 1939-07-04 | 1939-07-04 | https://www.nytimes.com/1939/07/04/archives/undersea-scenes-on-thetis-depicted-commander-oram-one-of-4.html | UNDERSEA SCENES ON THETIS DEPICTED; Commander Oram, One of 4 Survivors, Tells Inquiry No Panic Existed on Ship MEN 'JOKED AND LAUGHED' Witness Believes Some Major Mishap Occurred After He Escaped by Davis Hatch | True | Special Cable to THE NEW YORK TIMES. | C1B 418864 |
| 1939-07-04 | 1939-07-04 | https://www.nytimes.com/1939/07/04/archives/sea-air-base-gets-plane-new-army-post-at-puerto-rico-unloads-first.html | SEA AIR BASE GETS PLANE; New Army Post at Puerto Rico Unloads First Equipment | True | Special Cable to THE NEW YORK TIMES. | C1B 418864 |
| 1939-07-04 | 1939-07-04 | https://www.nytimes.com/1939/07/04/archives/civil-trust-suits-get-tnec-backing-committee-members-endorse.html | CIVIL TRUST SUITS GET TNEC BACKING; Committee Members Endorse O'Mahoney Bill for Action Against Company Heads ARNOLD PLAN IS OPPOSED Assistant Attorney General Favors Tightening Criminal Penalties for Violations | True | By John H. Crider Special To the New York Times. | C1B 418864 |
| 1939-07-04 | 1939-07-04 | https://www.nytimes.com/1939/07/04/archives/dr-john-c-baldwin.html | DR. JOHN C. BALDWIN | True | | C1B 418864 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-04 | 1939-07-04 | https://www.nytimes.com/1939/07/04/archives/spirit-of-george-washington-to-be-portrayed-in-giant-fireworks.html | 'Spirit of George Washington' to be Portrayed in Giant Fireworks; SPECTACLE OF FIRE TO THRILL CROWDS Drama of First President in Fireworks, Water, Lights Greatest Yet Achieved SPECIAL FEATURES ADDED Fanciful Play of Color and Flame Almost Magical at Lagoon of Nations | True | | C1B 418864 |
| 1939-07-04 | 1939-07-04 | https://www.nytimes.com/1939/07/04/archives/slight-to-dewey-denied-forstenzer-repudiates-charge-in-republican.html | SLIGHT TO DEWEY DENIED; Forstenzer Repudiates Charge in Republican Row | True | | C1B 418864 |
| 1939-07-04 | 1939-07-04 | https://www.nytimes.com/1939/07/04/archives/bars-spalding-specialist-curb-suspends-ep-sykes-for-30-days-for.html | BARS SPALDING SPECIALIST; Curb Suspends E.P. Sykes for 30 Days for Action of Stock | True | | C1B 418864 |
| 1939-07-04 | 1939-07-04 | https://www.nytimes.com/1939/07/04/archives/he-greene-quits-firm.html | H.E. Greene Quits Firm | True | | C1B 418864 |
| 1939-07-04 | 1939-07-04 | https://www.nytimes.com/1939/07/04/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 418864 |
| 1939-07-04 | 1939-07-04 | https://www.nytimes.com/1939/07/04/archives/autogiro-6-times-faster-with-philadelphia-mail.html | Autogiro 6 Times Faster With Philadelphia Mail | True | Special to THE NEW YORK TIMES. | C1B 418864 |
| 1939-07-04 | 1939-07-04 | https://www.nytimes.com/1939/07/04/archives/guitry-wedding-put-off-authoractor-and-fiancee-defer-nuptials-to.html | GUITRY WEDDING PUT OFF; Author-Actor and Fiancee Defer Nuptials to Escape Publicity | True | Wireless to THE NEW YORK TIMES. | C1B 418864 |
| 1939-07-04 | 1939-07-04 | https://www.nytimes.com/1939/07/04/archives/four-records-set-and-one-tied-in-national-junior-track-nebraska.html | Four Records Set and One Tied in National Junior Track; NEBRASKA ANNEXES A.A.U. TEAM TITLE Wins 4 Junior Events in Home Stadium at Lincoln--New York A.C. Second GREGORY CAPTURES 10,000 Millrose Runner Gains Title Fifth Time in Only Senior Test on First Day | True | By Arthur J. Daley Special To the New York Times. | C1B 418864 |
| 1939-07-04 | 1939-07-04 | https://www.nytimes.com/1939/07/04/archives/italy-orders-vaccination-diphtheria-as-well-as-smallpox.html | ITALY ORDERS VACCINATION; Diphtheria as Well as Smallpox Immunization Is Decreed | True | Wireless to THE NEW YORK TIMES. | C1B 418864 |
| 1939-07-04 | 1939-07-04 | https://www.nytimes.com/1939/07/04/archives/homes-sold-in-the-bronx-transfers-include-apartment-of-4-units-in-e.html | HOMES SOLD IN THE BRONX; Transfers Include Apartment of 4 Units in E. 242d St. | True | | C1B 418864 |
| 1939-07-04 | 1939-07-04 | https://www.nytimes.com/1939/07/04/archives/predicts-15-rise-in-fall-fur-trade-bw-mielziner-retail-croup.html | PREDICTS 15% RISE IN FALL FUR TRADE; B.W. Mielziner, Retail Croup Official, Cites Low Prices at Convention Here ADVOCATES PROMOTIONS FTC Backing of Fair Trade Rules Has Aided Industry, Charles Gold Reports | True | | C1B 418864 |
| 1939-07-04 | 1939-07-04 | https://www.nytimes.com/1939/07/04/archives/president-plans-a-tour-as-guffey-urges-third-term-capital-hears.html | PRESIDENT PLANS A TOUR AS GUFFEY URGES THIRD TERM; Capital Hears Reports of a Trip to Attack Reactionaries and Test Public Feeling SENATOR 100 PER CENTER He Insists the Country Must Re-elect Roosevelt to Conserve New Deal Fruits | True | Special to THE NEW YORK TIMES. | C1B 418864 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-04 | 1939-07-04 | https://www.nytimes.com/1939/07/04/archives/british-peers-air-old-scandal-here-act-on-new-yorks-appeal-from.html | BRITISH PEERS AIR OLD SCANDAL HERE; Act on New York's Appeal From Canadian Decisions in the Phillips Case in Queens A DECADE IN THE COURTS Suit to Recover Pipe Seller's Deposits Finally Reaches the Empire's Highest Tribunal | True | Wireless to THE NEW YORK TIMES. | C1B 418864 |
| 1939-07-04 | 1939-07-04 | https://www.nytimes.com/1939/07/04/archives/export-copper-at-1015-to-1025c.html | Export Copper at 10.15 to 10.25c | True | | C1B 418864 |
| 1939-07-04 | 1939-07-04 | https://www.nytimes.com/1939/07/04/archives/dr-william-freile-of-jersey-city-65-former-president-of-the-hudson.html | DR. WILLIAM FREILE OF JERSEY CITY, 65; Former. President of the Hudson County Medical Society Dies | True | Special to THE NEW YORK TIMES. | C1B 418864 |
| 1939-07-04 | 1939-07-04 | https://www.nytimes.com/1939/07/04/archives/rise-in-earnings-shown-by-utility-el-paso-natural-gas-reports-a-net.html | RISE IN EARNINGS SHOWN BY UTILITY; El Paso Natural Gas Reports a Net of $2,272,647 in Year, Against $1,967,038 $3.60 FOR COMMON SHARE Results of Operations Given by Other Systems, With Comparative Data | True | | C1B 418864 |
| 1939-07-04 | 1939-07-04 | https://www.nytimes.com/1939/07/04/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 418864 |
| 1939-07-04 | 1939-07-04 | https://www.nytimes.com/1939/07/04/archives/poles-to-counter-any-act-in-danzig-warsaw-finds-chamberlains.html | POLES TO COUNTER ANY ACT IN DANZIG; Warsaw Finds Chamberlain's Statement Cheering--City Is Calm Despite Tension HITLER VISIT UNOPPOSED Poland Takes Ironical View Trip Would Mean Only More Work for Nazi Police | True | | C1B 418864 |
| 1939-07-04 | 1939-07-04 | https://www.nytimes.com/1939/07/04/archives/robert-carter-dodd-official-of-western-electric-co-succumbs-upstate.html | ROBERT CARTER DODD; Official of Western Electric Co. Succumbs Up-State at 61 | True | | C1B 418864 |
| 1939-07-04 | 1939-07-04 | https://www.nytimes.com/1939/07/04/archives/army-in-tokyo-sets-wide-parley-scope-war-office-says-that-britains.html | ARMY IN TOKYO SETS WIDE PARLEY SCOPE; War Office Says That Britain's Entire China Policy Must Be Subject to Change CRAIGIE IS MORE HOPEFUL Tientsin's Milk Supply Is Cut and Shipping Delayed-- Hankow Puppets Set Up | True | By Hugh Byas Wireless To the New York Times. | C1B 418864 |
| 1939-07-04 | 1939-07-04 | https://www.nytimes.com/1939/07/04/archives/billboard-curb-opposed-head-of-labor-council-warns-5000-would-lose.html | BILLBOARD CURB OPPOSED; Head of Labor Council Warns 5,000 Would Lose Jobs | True | | C1B 418864 |
| 1939-07-04 | 1939-07-04 | https://www.nytimes.com/1939/07/04/archives/shared-business-under-fire-on-curb-for-second-time-in-a-year-the.html | SHARED BUSINESS UNDER FIRE ON CURB; For Second Time in a Year the Members of the Exchange Open Drive on Problem HOPE TO STIFFEN RULES Some Firms Are Charged With Hiring Men to Expand Deals With 'Big Board' | True | | C1B 418864 |
| 1939-07-04 | 1939-07-04 | https://www.nytimes.com/1939/07/04/archives/pressure-to-sell-drops-wheat-hard-huge-receipts-of-grain-and-heavy.html | PRESSURE TO SELL DROPS WHEAT HARD; Huge Receipts of Grain and Heavy Hedging Operations Cause Losses of 1 5/8 to 1 c CROP REPORTS IGNORED Corn Eases 3/8 to c, With the Finish Near the Lowest Levels of the Season | True | Special to THE NEW YORK TIMES. | C1B 418864 |
| 1939-07-04 | 1939-07-04 | https://www.nytimes.com/1939/07/04/archives/china-bars-import-of-foreign-items-restriction-made-to-balance.html | CHINA BARS IMPORT OF FOREIGN ITEMS; Restriction Made to Balance Trade, Conserve Exchange and Inhibit Japanese | True | By F. Tillman Durdin Wireless To the New York Times. | C1B 418864 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-04 | 1939-07-04 | https://www.nytimes.com/1939/07/04/archives/chamberlain-shuns-a-pledge-on-danzig-says-german-nationals-have.html | CHAMBERLAIN SHUNS A PLEDGE ON DANZIG; Says 'German Nationals' Have Been Going There--Call for Churchill Grows | True | By Ferdinand Kuhn Jr. Wireless To the New York Times. | C1B 418864 |
| 1939-07-04 | 1939-07-04 | https://www.nytimes.com/1939/07/04/archives/antired-resolution-voted-down-in-youth-congress-14-groups-bolt.html | Anti-Red Resolution Voted Down In Youth Congress; 14 Groups Bolt; American Creed Adopted Is Hailed by Mrs. Roosevelt, but the Delegates Prepare for Three-Cornered Fight Over It Today | True | | C1B 418864 |
| 1939-07-04 | 1939-07-04 | https://www.nytimes.com/1939/07/04/archives/10story-traymore-hall-conveyed-for-1305000.html | 10-Story Traymore Hall Conveyed for $1,305,000 | True | | C1B 418864 |
| 1939-07-04 | 1939-07-04 | https://www.nytimes.com/1939/07/04/archives/75000-expected-of-the-stadium-for-lou-gehrig-appreciation-day.html | 75,000 Expected of the Stadium For Lou Gehrig Appreciation Day; Parley, La Guardia and Ruth Among Those Who Will Honor Yanks' Captain Today -- Team to Meet Senators Twice | True | | C1B 418864 |
| 1939-07-04 | 1939-07-04 | https://www.nytimes.com/1939/07/04/archives/columbia-enrolls-11086-total-for-summer-session-is-above-that-of-a.html | COLUMBIA ENROLLS 11,086; Total for Summer Session Is Above That of a Year Ago | True | | C1B 418864 |
| 1939-07-04 | 1939-07-04 | https://www.nytimes.com/1939/07/04/archives/4-dwellings-traded-by-holc-in-brooklyn-sales-of-one-and-twofamily.html | 4 DWELLINGS TRADED BY HOLC IN BROOKLYN; Sales of One and Two-Family Houses Listed in Borough | True | | C1B 418864 |
| 1939-07-04 | 1939-07-04 | https://www.nytimes.com/1939/07/04/archives/transrers-in-the-bronx.html | TRANSRERS IN THE BRONX | True | | C1B 418864 |
| 1939-07-04 | 1939-07-04 | https://www.nytimes.com/1939/07/04/archives/news-of-the-screen-metro-seeking-david-warfield-for-role-of-the.html | NEWS OF THE SCREEN; Metro Seeking David Warfield for Role of the Father in 'The Mortal Storm'--Two New Films Today | True | By Douglas W. Churchill Special To the New York Times. | C1B 418864 |
| 1939-07-04 | 1939-07-04 | https://www.nytimes.com/1939/07/04/archives/legion-of-valor-to-meet-reunion-to-be-held-thursday-to-sunday-in.html | LEGION OF VALOR TO MEET; Reunion to Be Held Thursday to Sunday in Queens | True | | C1B 418864 |
| 1939-07-04 | 1939-07-04 | https://www.nytimes.com/1939/07/04/archives/in-suspense.html | IN SUSPENSE | True | | C1B 418864 |
| 1939-07-04 | 1939-07-04 | https://www.nytimes.com/1939/07/04/archives/earns-4-cents-in-dollar-remington-rand-payroll-was-22563594-in-year.html | EARNS 4 CENTS IN DOLLAR; Remington Rand Payroll Was $22,563,594 in Year | True | | C1B 418864 |
| 1939-07-04 | 1939-07-04 | https://www.nytimes.com/1939/07/04/archives/robert-s-rodie-coal-merchant-in-kingston-for-30-years-dies-in.html | ROBERT S. RODIE; Coal Merchant in Kingston for 30 Years Dies in Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 418864 |
| 1939-07-04 | 1939-07-04 | https://www.nytimes.com/1939/07/04/archives/bonds-hold-firm-in-dull-session-turnover-is-smallest-for-full.html | BONDS HOLD FIRM IN DULL SESSION; Turnover Is Smallest for Full Five-Hour Period in Almost Twenty-two Years | True | | C1B 418864 |
| 1939-07-04 | 1939-07-04 | https://www.nytimes.com/1939/07/04/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 418864 |
| 1939-07-04 | 1939-07-04 | https://www.nytimes.com/1939/07/04/archives/claflin-estate-sale-today.html | Claflin Estate Sale Today | True | | C1B 418864 |
| 1939-07-04 | 1939-07-04 | https://www.nytimes.com/1939/07/04/archives/fire-department.html | Fire Department | True | | C1B 418864 |
| 1939-07-04 | 1939-07-04 | https://www.nytimes.com/1939/07/04/archives/four-lynchings-mark-half-year.html | Four Lynchings Mark Half Year | True | Special to THE NEW YORK TIMES. | C1B 418864 |
| 1939-07-04 | 1939-07-04 | https://www.nytimes.com/1939/07/04/archives/mary-underhill-engaged-to-wed-she-will-become-the-bride-of-dan.html | MARY UNDERHILL ENGAGED TO WED; She Will Become the Bride of Dan Hutcheson Edmonson of Richmond, Va. GRADUATE OF KENT PLACE Attended William and Mary and the St. Claire Medical Secretarial School | True | Special to THE NEW YORK TIMES | C1B 418864 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-04 | 1939-07-04 | https://www.nytimes.com/1939/07/04/archives/dykes-fined-50-suspended.html | Dykes Fined $50, Suspended | True | | C1B 418864 |
| 1939-07-04 | 1939-07-04 | https://www.nytimes.com/1939/07/04/archives/flier-slips-on-steps-dies-american-pilot-for-dutch-line-is-victim.html | FLIER SLIPS ON STEPS, DIES; American Pilot for Dutch Line Is Victim of Accident | True | Wireless to THE NEW YORK TIMES. | C1B 418864 |
| 1939-07-04 | 1939-07-04 | https://www.nytimes.com/1939/07/04/archives/redskin-eleven-gets-ericksen.html | Redskin Eleven Gets Ericksen | True | | C1B 418864 |
| 1939-07-04 | 1939-07-04 | https://www.nytimes.com/1939/07/04/archives/the-european-situation.html | The European Situation | True | | C1B 418864 |
| 1939-07-04 | 1939-07-04 | https://www.nytimes.com/1939/07/04/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 418864 |
| 1939-07-04 | 1939-07-04 | https://www.nytimes.com/1939/07/04/archives/paul-waner-alleges-radio-slander-sues-ball-player-says-commentator.html | PAUL WANER ALLEGES RADIO SLANDER, SUES; Ball Player Says Commentator in Boston Hurt His Reputation | True | | C1B 418864 |
| 1939-07-04 | 1939-07-04 | https://www.nytimes.com/1939/07/04/archives/clergy-open-conference-sessions-at-union-seminary-to-continue-for.html | CLERGY OPEN CONFERENCE; Sessions at Union Seminary to Continue for Four Weeks | True | | C1B 418864 |
| 1939-07-04 | 1939-07-04 | https://www.nytimes.com/1939/07/04/archives/unveils-me-morial-to-father-jogues-state-dedicates-statue-of.html | UNVEILS ME MORIAL TO FATHER JOGUES; State Dedicates Statue of Martyred Priest at Lake George, His Discovery JUDGE CRANE LAUDS HIM Says Life Work of Jesuit Missionary for Peace Still Goes On | True | Special to THE NEW YORK TIMES. | C1B 418864 |
| 1939-07-04 | 1939-07-04 | https://www.nytimes.com/1939/07/04/archives/rev-richard-a-gleason-member-of-augustinian-order-for-half-a.html | REV. RICHARD A. GLEASON; Member of Augustinian Order for Half a Century Dies | True | Special to THE NEW YORK TIMES. | C1B 418864 |
| 1939-07-04 | 1939-07-04 | https://www.nytimes.com/1939/07/04/archives/begins-1000000-modernizing.html | Begins $1,000,000 Modernizing | True | | C1B 418864 |
| 1939-07-04 | 1939-07-04 | https://www.nytimes.com/1939/07/04/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 418864 |
| 1939-07-04 | 1939-07-04 | https://www.nytimes.com/1939/07/04/archives/jersey-city-stops-borowy-bears10-varidenberg-pitches-1hitter-as.html | JERSEY CITY STOPS BOROWY, BEARS,1-0; Varidenberg Pitches 1-Hitter as 17,524 Look On--Newark Falls to Fourth Place | True | | C1B 418864 |
| 1939-07-04 | 1939-07-04 | https://www.nytimes.com/1939/07/04/archives/eleven-matinees-set-for-holiday-the-hot-mikado-with-bill-robinson.html | ELEVEN MATINEES SET FOR HOLIDAY; 'The Hot Mikado,' With Bill Robinson, to Give Three Shows Daily at the Fair ACTORS REPERTORY BACK Second Edition of 'Houseboat on the Styx' Will Open in Columbus in September | True | | C1B 418864 |
| 1939-07-04 | 1939-07-04 | https://www.nytimes.com/1939/07/04/archives/hearst-group-holds-suit-is-multifarious-demurrer-is-filed-in-the.html | HEARST GROUP HOLDS SUIT IS 'MULTIFARIOUS'; Demurrer Is Filed in the Action Against Publications | True | Special to THE NEW YORK TIMES. | C1B 418864 |
| 1939-07-04 | 1939-07-04 | https://www.nytimes.com/1939/07/04/archives/hull-keeps-watch-on-foreign-crisis-secretary-gets-diplomatic.html | HULL KEEPS WATCH ON FOREIGN CRISIS; Secretary Gets Diplomatic Reports Telling of Increased Tension in Europe ARMS EMBARGO A WORRY Officials, Concerned Over Its Effect, Weigh Chances of Removal by Congress | True | By Frank L. Kluckhohn Special To the New York Times. | C1B 418864 |
| 1939-07-04 | 1939-07-04 | https://www.nytimes.com/1939/07/04/archives/central-savings-bank-gains.html | Central Savings Bank Gains | True | | C1B 418864 |
| 1939-07-04 | 1939-07-04 | https://www.nytimes.com/1939/07/04/archives/wind-fails-soarers-only-three-make-appreciable-distance-in-elmira.html | WIND FAILS SOARERS; Only Three Make Appreciable Distance in Elmira Flights | True | Special to THE NEW YORK TIMES. | C1B 418864 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-04 | 1939-07-04 | https://www.nytimes.com/1939/07/04/archives/francis-kinnicutt-attorney-38-years-head-of-the-allied-patriotic.html | FRANCIS KINNICUTT, ATTORNEY 38 YEARS; Head of the Allied Patriotic Society Also Was Active in American Defense Group DIES IN FAR HILLS HOME Son of Noted Doctor Married John Jacob Astor Descendant --A Graduate of Harvard | True | Special to THE NEW YORK TIMES. | C1B 418864 |
| 1939-07-04 | 1939-07-04 | https://www.nytimes.com/1939/07/04/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 418864 |
| 1939-07-04 | 1939-07-04 | https://www.nytimes.com/1939/07/04/archives/hartman-gains-at-net-maccall-also-advances-in-glen-ridge-singles.html | HARTMAN GAINS AT NET; MacCall Also Advances in Glen Ridge Singles Tourney | True | | C1B 418864 |
| 1939-07-04 | 1939-07-04 | https://www.nytimes.com/1939/07/04/archives/manhattan-deals-led-by-investors-bulk-of-trading-is-concerned-with.html | MANHATTAN DEALS LED BY INVESTORS; Bulk of Trading is Concerned With Tenements and Small Residential Parcels 70 WEST 107TH ST. BOUGHT Flats Assessed at $40,000 Go to Syndicate--House at 177 Sullivan St. Sold | True | | C1B 418864 |
| 1939-07-04 | 1939-07-04 | https://www.nytimes.com/1939/07/04/archives/watson-hanover-victor-at-goshen-harriman-trotter-is-first-as-grand.html | WATSON HANOVER VICTOR AT GOSHEN; Harriman Trotter Is First as Grand Circuit Meet Opens on Historic Track NEIL HANOVER TAKES PACE Miss Phyllis Harriman Drives to Triumph Over Her Sister Betty in Special Event | True | Special to THE NEW YORK TIMES. | C1B 418864 |
| 1939-07-04 | 1939-07-04 | https://www.nytimes.com/1939/07/04/archives/books-of-the-times-at-least-50-per-cent.html | BOOKS OF THE TIMES; "At Least 50 Per Cent" | True | By Ralph Thompson | C1B 418864 |
| 1939-07-04 | 1939-07-04 | https://www.nytimes.com/1939/07/04/archives/prague-aids-germans-city-provides-funds-for-youths-to-visit.html | PRAGUE AIDS GERMANS; City Provides Funds for Youths to Visit the Reich | True | Wireless to THE NEW YORK TIMES. | C1B 418864 |
| 1939-07-04 | 1939-07-04 | https://www.nytimes.com/1939/07/04/archives/crash-kills-four-in-canada.html | Crash Kills Four in Canada | True | | C1B 418864 |
| 1939-07-04 | 1939-07-04 | https://www.nytimes.com/1939/07/04/archives/bath-club-plans-gay-holiday.html | Bath Club Plans Gay Holiday | True | Special to THE NEW YORK TIMES. | C1B 418864 |
| 1939-07-04 | 1939-07-04 | https://www.nytimes.com/1939/07/04/archives/urbine-j-herrmann-a-theatre-operator-chicagoan-interested-in-many.html | URBINE J. HERRMANN, A THEATRE OPERATOR; Chicagoan, Interested in Many Enterprises, Dies of Injuries | True | Special to THE NEW YORK TIMES | C1B 418864 |
| 1939-07-04 | 1939-07-04 | https://www.nytimes.com/1939/07/04/archives/study-philippine-refuge-members-of-commission-return-from-mindanao.html | STUDY PHILIPPINE REFUGE; Members of Commission Return From Mindanao Inspection | True | | C1B 418864 |
| 1939-07-04 | 1939-07-04 | https://www.nytimes.com/1939/07/04/archives/holman-fletcher-advertising-man-an-exathlete-at-virginia-dies-at.html | HOLMAN FLETCHER; Advertising Man, an Ex-Athlete at Virginia, Dies at Sea | True | | C1B 418864 |
| 1939-07-04 | 1939-07-04 | https://www.nytimes.com/1939/07/04/archives/dixie-clipper-is-due-here-this-morning-flying-boat-on-last-leg-of.html | DIXIE CLIPPER IS DUE HERE THIS MORNING; Flying Boat on Last Leg of Ocean Passenger Flight | True | Special to THE NEW YORK TIMES. | C1B 418864 |
| 1939-07-04 | 1939-07-04 | https://www.nytimes.com/1939/07/04/archives/commodity-price-index-reveals-slight-increase.html | Commodity Price Index Reveals Slight Increase | True | | C1B 418864 |
| 1939-07-04 | 1939-07-04 | https://www.nytimes.com/1939/07/04/archives/backs-auto-carrier-ban-pennsylvania-high-court-rules-practice-is.html | BACKS AUTO CARRIER BAN; Pennsylvania High Court Rules Practice Is Unsafe | True | | C1B 418864 |
| 1939-07-04 | 1939-07-04 | https://www.nytimes.com/1939/07/04/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 418864 |
| 1939-07-04 | 1939-07-04 | https://www.nytimes.com/1939/07/04/archives/white-sox-rout-browns-manager-and-2-pitchers-ejected-during-st.html | WHITE SOX ROUT BROWNS; Manager and 2 Pitchers Ejected During St. Louis' 8-3 Defeat | True | | C1B 418864 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-04 | 1939-07-04 | https://www.nytimes.com/1939/07/04/archives/quintuplets-father-calls-for-contracts-dr-dafoe-is-asked-to-turn.html | QUINTUPLETS FATHER CALLS FOR CONTRACTS; Dr. Dafoe Is Asked to Turn Over Proceeds of Use of Names | True | | C1B 418864 |
| 1939-07-04 | 1939-07-04 | https://www.nytimes.com/1939/07/04/archives/luders-triumphs-with-yacht-aries-leads-international-rivals-home-in.html | LUDERS TRIUMPHS WITH YACHT ARIES; Leads International Rivals Home in American Club's Championship Regatta 120 CRAFT PARTICIPATE Bedford's Nyala Victor Over Seven Seas--Ralph Manny in Swell Another Winner | True | By James Robbins Special To the New York Times. | C1B 418864 |
| 1939-07-04 | 1939-07-04 | https://www.nytimes.com/1939/07/04/archives/mayor-calls-upon-city-to-celebrate-the-fourth-of-july-at-the-fair.html | Mayor Calls Upon City to Celebrate the Fourth of July at the Fair; CROWD IS LARGEST FOR A WEEKDAY Questions and Auto Parking Indicate Greater Numbers Come From Out of Town GIANT FIREWORKS TONIGHT Ceremonies for Independence Day Will Start Early With Parades and Addresses | True | By Frank S. Adams | C1B 418864 |
| 1939-07-04 | 1939-07-04 | https://www.nytimes.com/1939/07/04/archives/gov-lehman-pays-visit-to-jack-dempsey-exchampion-also-sees-his-two.html | Gov. Lehman Pays Visit to Jack Dempsey; Ex-Champion Also Sees His Two Daughters | True | | C1B 418864 |
| 1939-07-04 | 1939-07-04 | https://www.nytimes.com/1939/07/04/archives/wife-of-envoy-returns-mrs-davies-here-to-spend-a-vacation-in.html | WIFE OF ENVOY RETURNS; Mrs. Davies Here to Spend a Vacation in Adirondacks | True | | C1B 418864 |
| 1939-07-04 | 1939-07-04 | https://www.nytimes.com/1939/07/04/archives/cio-ship-union-elects-fn-myers-new-yorker-chosen-temporary-chairman.html | C.I.O. SHIP UNION ELECTS F.N. MYERS; New Yorker Chosen Temporary Chairman Over GulfDistrict FactionWINS BY 101 VOTES TO 30Curran Wing Called 'Red,'Says That Dissidents Are'Ship Owners' Stooges' | True | Special to THE NEW YORK TIMES. | C1B 418864 |
| 1939-07-04 | 1939-07-04 | https://www.nytimes.com/1939/07/04/archives/third-term-upto-father-says-james-roosevelt.html | Third Term 'Upto Father,' Says James Roosevelt | True | | C1B 418864 |
| 1939-07-04 | 1939-07-04 | https://www.nytimes.com/1939/07/04/archives/charity-group-gets-598170.html | Charity Group Gets $598,170 | True | | C1B 418864 |
| 1939-07-04 | 1939-07-04 | https://www.nytimes.com/1939/07/04/archives/auto-output-drops-more-than-seasonally-midjune-factory-sales-fell.html | Auto Output Drops More Than Seasonally; Mid-June Factory Sales Fell Back Sharply | True | | C1B 418864 |
| 1939-07-04 | 1939-07-04 | https://www.nytimes.com/1939/07/04/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 418864 |
| 1939-07-04 | 1939-07-04 | https://www.nytimes.com/1939/07/04/archives/plan-on-air-corps-with-6000-planes-army-officials-look-to-mass.html | PLAN ON AIR CORPS WITH 6,000 PLANES; Army Officials Look to Mass Output to Stretch Funds Provided by Congress ORDERS FOR 2,500 PEND Bids on 10 Types to Be Opened This Week--Training of More Men for Service Starts | True | | C1B 418864 |
| 1939-07-04 | 1939-07-04 | https://www.nytimes.com/1939/07/04/archives/pirrone-knocks-out-lenn.html | Pirrone Knocks Out Lenn | True | | C1B 418864 |
| 1939-07-04 | 1939-07-04 | https://www.nytimes.com/1939/07/04/archives/newport-colonists-aid-charity-at-ball-several-dinners-precede-event.html | NEWPORT COLONISTS AID CHARITY AT BALL; Several Dinners Precede Event-- Season's First Clambake Today | True | Special to THE NEW YORK TIMES. | C1B 418864 |
| 1939-07-04 | 1939-07-04 | https://www.nytimes.com/1939/07/04/archives/coup-talk-derided-berlin-without-designs-on-warsaws-integrity-nazi.html | COUP TALK DERIDED; Berlin Without Designs on Warsaw's Integrity, Nazi Spokesman Says HITLER'S STAND EXPLAINED Way Held Open to Proposals by Poles-- Chamberlain Is Said to Err on Free City | True | | C1B 418864 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-04 | 1939-07-04 | https://www.nytimes.com/1939/07/04/archives/broadway-movies-have-sro-day-attendance-reaches-summer-high-with.html | BROADWAY MOVIES HAVE 'S.R.O.' DAY; Attendance Reaches Summer High With Lines Starting to Form at 10:30 A. M. POLICE DETAILS ON DUTY Hurry Calls for Extra Ushers Sent Out--Some Wait in Line for Three Hours | True | | C1B 418864 |
| 1939-07-04 | 1939-07-04 | https://www.nytimes.com/1939/07/04/archives/rules-for-safe-fourth-offered-to-public-parents-advised-to-stay.html | Rules for Safe Fourth Offered to Public; Parents Advised to Stay With Children; From the Safety Council | True | | C1B 418864 |
| 1939-07-04 | 1939-07-04 | https://www.nytimes.com/1939/07/04/archives/columbia-alumni-of-1929-prosper-survey-indicates-average-an-nual.html | COLUMBIA ALUMNI OF 1929 PROSPER; Survey Indicates Average An- nual Income Is $4,034, but Jobless Are Excluded 230 IGNORE QUESTIONNAIRE Data Given Anonymously by Seventy of Class Are Held to Be Representative | True | | C1B 418864 |
| 1939-07-04 | 1939-07-04 | https://www.nytimes.com/1939/07/04/archives/cuban-antijewish-bill-measure-proposes-expulsion-of-all-entering.html | CUBAN ANTI-JEWISH BILL; Measure Proposes Expulsion of All Entering Since Jan. 1, 1937 | True | Wireless to THE NEW YORK TIMES. | C1B 418864 |
| 1939-07-04 | 1939-07-04 | https://www.nytimes.com/1939/07/04/archives/parker-wins-easily-in-kentucky-tennis-defeats-brown-by-61-60-as.html | PARKER WINS EASILY IN KENTUCKY TENNIS; Defeats Brown by 6-1, 6-0 as Play Opens at Louisville | True | | C1B 418864 |
| 1939-07-04 | 1939-07-04 | https://www.nytimes.com/1939/07/04/archives/sutter-tops-hunt-at-nassau-net-while-sabin-vanquishes-bowden-new.html | Sutter Tops Hunt at Nassau Net While Sabin Vanquishes Bowden; New Orleans Youth Victor Over Holder of Challenge Bowl, 6-4, 9-7, 6-4, in Semi Final--Oregon Star Wins, 6-4, 6-3, 6-1 | True | By Allison Danzig Special To the New York Times. | C1B 418864 |
| 1939-07-04 | 1939-07-04 | https://www.nytimes.com/1939/07/04/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 418864 |
| 1939-07-04 | 1939-07-04 | https://www.nytimes.com/1939/07/04/archives/pope-seen-shifting-peace-tactics-receives-small-nations-envoys.html | Pope Seen Shifting Peace Tactics; Receives Small Nations' Envoys; Pontiff Believed Urging Visitors to Bring Pressure on Big Powers- -Rome Press Chides the British for 'Nerves' | True | By Herbert L. Matthews Wireless To the New York Times. | C1B 418864 |
| 1939-07-04 | 1939-07-04 | https://www.nytimes.com/1939/07/04/archives/major-elmer-p-sargent-dies-on-70th-birthday-and-day-of-retirement.html | MAJOR ELMER P. SARGENT; Dies on 70th Birthday and Day of Retirement From Army | True | Special to THE NEW YORK TIMES. | C1B 418864 |
| 1939-07-04 | 1939-07-04 | https://www.nytimes.com/1939/07/04/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 418864 |
| 1939-07-04 | 1939-07-04 | https://www.nytimes.com/1939/07/04/archives/begin-police-roles-early-four-candidates-for-force-save-boy-from.html | BEGIN POLICE ROLES EARLY; Four Candidates for Force Save Boy From Bronx Kill | True | | C1B 418864 |
| 1939-07-04 | 1939-07-04 | https://www.nytimes.com/1939/07/04/archives/news-of-markets-in-european-cities-trading-in-london-is-at-a.html | NEWS OF MARKETS IN EUROPEAN CITIES; Trading in London Is at a Minimum Owing to Concern Over Danzig Situation LOWER PRICES IN PARIS Early Gains on Covering by Shorts Lost--Amsterdam and Berlin Dull | True | Wireless to THE NEW YORK TIMES. | C1B 418864 |
| 1939-07-04 | 1939-07-04 | https://www.nytimes.com/1939/07/04/archives/cards-halt-cubs-gaining-3d-place-win-53-as-mize-drives-two-homers.html | CARDS HALT CUBS, GAINING 3D PLACE; Win, 5-3, as Mize Drives Two Homers, Triple and Double --Losers Drop to 4th LEE DEFEATED ON MOUND Suffers Ninth Setback of the Campaign--Bartell Collects Three Hits for Chicago | True | | C1B 418864 |
| 1939-07-04 | 1939-07-04 | https://www.nytimes.com/1939/07/04/archives/junior-champions.html | Junior Champions | True | | C1B 418864 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-04 | 1939-07-04 | https://www.nytimes.com/1939/07/04/archives/mount-temple-71-british-peer-dies-baron-resigned-as-president-of.html | MOUNT TEMPLE, 71, BRITISH PEER, DIES; Baron Resigned as President of Anglo-German Fellowship in Protest to Nazis | True | Wireless to THE NEW YORK TIMES. | C1B 418864 |
| 1939-07-04 | 1939-07-04 | https://www.nytimes.com/1939/07/04/archives/book-notes.html | BOOK NOTES | True | | C1B 418864 |
| 1939-07-04 | 1939-07-04 | https://www.nytimes.com/1939/07/04/archives/soviet-gives-reply-to-new-pact-plan-its-nature-not-revealed-but.html | SOVIET GIVES REPLY TO NEW PACT PLAN; Its Nature Not Revealed, but Further Talks With French and British Are Slated THE HAGUE BARS PLEDGE Netherlands Is Firm Against Accepting Guarantee From Either Big-Power Group | True | Wireless to THE NEW YORK TIMES. | C1B 418864 |
| 1939-07-04 | 1939-07-04 | https://www.nytimes.com/1939/07/04/archives/asks-court-to-fix-power-of-afl-industrial-union-of-brewers-fights.html | ASKS COURT TO FIX POWER OF A.F.L.; Industrial Union of Brewers Fights Move to Give Beer Drivers to Teamsters OUTCOME VITAL TO LABOR Federation Doubts Any Peace With C.I.O. if It Is Denied Jurisdictional Control | True | By Louis Stark Special To the New York Times. | C1B 418864 |
| 1939-07-04 | 1939-07-04 | https://www.nytimes.com/1939/07/04/archives/drunken-fox-bites-farmer.html | Drunken Fox Bites Farmer | True | | C1B 418864 |
| 1939-07-04 | 1939-07-04 | https://www.nytimes.com/1939/07/04/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 418864 |
| 1939-07-04 | 1939-07-04 | https://www.nytimes.com/1939/07/04/archives/young-austrians-jailed-for-monarchist-plot.html | Young Austrians Jailed For Monarchist 'Plot' | True | Wireless to THE NEW YORK TIMES. | C1B 418864 |
| 1939-07-04 | 1939-07-04 | https://www.nytimes.com/1939/07/04/archives/gets-medal-of-gen-scott-smithsonian-institution-receives-one.html | GETS MEDAL OF GEN. SCOTT; Smithsonian Institution Receives One Congress Awarded | True | Special to THE NEW YORK TIMES | C1B 418864 |
| 1939-07-04 | 1939-07-04 | https://www.nytimes.com/1939/07/04/archives/feller-beats-tigers-for-13th-victory-42-indians-ace-wins-behind.html | FELLER BEATS TIGERS FOR 13TH VICTORY, 4-2; Indians' Ace Wins Behind Three Triples by Chapman | True | | C1B 418864 |
| 1939-07-04 | 1939-07-04 | https://www.nytimes.com/1939/07/04/archives/moore-signs-62-bills-chiropractor-regulation-is-among-new-jersey.html | MOORE SIGNS 62 BILLS; Chiropractor Regulation Is Among New Jersey Laws | True | Special to THE NEW YORK TIMES. | C1B 418864 |
| 1939-07-04 | 1939-07-04 | https://www.nytimes.com/1939/07/04/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 418864 |
| 1939-07-04 | 1939-07-04 | https://www.nytimes.com/1939/07/04/archives/mary-c-emerson-married-in-detroit-she-becomes-the-bride-of-josiah.html | MARY C. EMERSON MARRIED IN DETROIT; She Becomes the Bride of Josiah Macy Jr. of Morristown, N.J. | True | Special to THE NEW YORK TIMES. | C1B 418864 |
| 1939-07-04 | 1939-07-04 | https://www.nytimes.com/1939/07/04/archives/free-city-decries-alarmist-rumors-no-signs-of-putsch-say-nazis.html | FREE CITY DECRIES ALARMIST RUMORS; No Signs of Putsch, Say Nazis -- Police Recruits Stated to Be Citizens Only | True | Wireless to THE NEW YORK TIMES. | C1B 418864 |
| 1939-07-04 | 1939-07-04 | https://www.nytimes.com/1939/07/04/archives/squalus-pontoons-ready-preparations-for-lifting-ship-are-nearing.html | SQUALUS PONTOONS READY; Preparations for Lifting Ship Are Nearing Completion | True | | C1B 418864 |
| 1939-07-04 | 1939-07-04 | https://www.nytimes.com/1939/07/04/archives/manual-on-chain-stores.html | Manual on Chain Stores | True | | C1B 418864 |
| 1939-07-04 | 1939-07-04 | https://www.nytimes.com/1939/07/04/archives/oil-concern-buys-site-sun-company-takes-title-to-gas-station-at.html | OIL CONCERN BUYS SITE; Sun Company Takes Title to 'Gas' Station at Paterson, N.J. | True | | C1B 418864 |
| 1939-07-04 | 1939-07-04 | https://www.nytimes.com/1939/07/04/archives/l-s-u-head-wife-going-back-in-auto-dr-smith-would-have-fought.html | L. S. U. HEAD, WIFE GOING BACK IN AUTO; Dr. Smith Would Have Fought Extradition if Separated --Leche Tells of Inquiry | True | Special to THE NEW YORK TIMES | C1B 418864 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-04 | 1939-07-04 | https://www.nytimes.com/1939/07/04/archives/300-are-entertained-at-berkshire-party-buffet-supper-and-dance.html | 300 ARE ENTERTAINED AT BERKSHIRE PARTY; Buffet Supper and Dance Given at Wyantenuck Club | True | Special to THE NEW YORK TIMES. | C1B 418864 |
| 1939-07-04 | 1939-07-04 | https://www.nytimes.com/1939/07/04/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 418864 |
| 1939-07-04 | 1939-07-04 | https://www.nytimes.com/1939/07/04/archives/the-new-relief-system.html | THE NEW RELIEF SYSTEM | True | | C1B 418864 |
| 1939-07-04 | 1939-07-04 | https://www.nytimes.com/1939/07/04/archives/world-swim-record-set-giles-in-yellowstone-covers-288-miles-in-77.html | WORLD SWIM RECORD SET; Giles in Yellowstone Covers 288 Miles in 77 Hours | True | | C1B 418864 |
| 1939-07-04 | 1939-07-04 | https://www.nytimes.com/1939/07/04/archives/ethel-wickham-dinner-hostess-entertains-at-bonnie-bourne-in.html | ETHEL WICKHAM DINNER HOSTESS; Entertains at Bonnie Bourne in Southampton in Honor of Her House Guests JOHN A. WARNERS HOSTS Francis Hartman Markoe Has a Party at Shelmar, His Home in Water Mill | True | Special to THE NEW YORK TIMES. | C1B 418864 |
| 1939-07-04 | 1939-07-04 | https://www.nytimes.com/1939/07/04/archives/long-island-deals-the-hartmans-buy-a-nineroom-dwelling-in-great.html | LONG ISLAND DEALS; The Hartmans Buy a Nine-Room Dwelling in Great Neck | True | | C1B 418864 |
| 1939-07-04 | 1939-07-04 | https://www.nytimes.com/1939/07/04/archives/union-weavers-strike-object-to-100-loomload-increase-at-manchester.html | UNION WEAVERS STRIKE; Object to '100% Loom-Load' Increase at Manchester, Conn. | True | | C1B 418864 |
| 1939-07-04 | 1939-07-04 | https://www.nytimes.com/1939/07/04/archives/benefits-are-cited-for-integration-statement-on-the-advantages-in.html | BENEFITS ARE CITED FOR INTEGRATION; Statement on the Advantages in Operation of Utility Systems Studied by the SEC SET UP BY POWER EXPERTSSurvey Suggested by DouglasPrepared by F.J. Dunn ofNew England Group | True | Special to THE NEW YORK TIMES. | C1B 418864 |
| 1939-07-04 | 1939-07-04 | https://www.nytimes.com/1939/07/04/archives/call-by-paramount-pictures.html | Call by Paramount Pictures | True | | C1B 418864 |
| 1939-07-04 | 1939-07-04 | https://www.nytimes.com/1939/07/04/archives/3-sisters-join-hands-die-unable-to-swim-they-leap-from-sinking.html | 3 SISTERS JOIN HANDS, DIE; Unable to Swim, They Leap From Sinking Skiff Into River | True | | C1B 418864 |
| 1939-07-04 | 1939-07-04 | https://www.nytimes.com/1939/07/04/archives/curran-resumes-magistrates-job-the-recent-deputy-mayor-is-welcomed.html | CURRAN RESUMES MAGISTRATE'S JOB; The Recent Deputy Mayor is Welcomed Back to His Old Court Post by Schurman | True | | C1B 418864 |
| 1939-07-04 | 1939-07-04 | https://www.nytimes.com/1939/07/04/archives/union-fight-halts-union-tube-work-walkout-of-2000-called-in.html | UNION FIGHT HALTS UNION TUBE WORK; Walkout of 2,000 Called in Jurisdictional Dispute of Two Locals in the A.F.L. | True | | C1B 418864 |
| 1939-07-04 | 1939-07-04 | https://www.nytimes.com/1939/07/04/archives/whalen-entertains-57-commissioners-representatives-of-nations-of.html | WHALEN ENTERTAINS 57 COMMISSIONERS; Representatives of Nations of Fair Guests at Dinner | True | | C1B 418864 |
| 1939-07-04 | 1939-07-04 | https://www.nytimes.com/1939/07/04/archives/macks-condition-better-baseball-veteran-winning-fight-against-old.html | MACK'S CONDITION BETTER; Baseball Veteran Winning Fight Against Old Illness | True | | C1B 418864 |
| 1939-07-04 | 1939-07-04 | https://www.nytimes.com/1939/07/04/archives/reich-extends-radio-arm-daily-broadcasts-planned-in-polish-and.html | REICH EXTENDS RADIO ARM; Daily Broadcasts Planned in Polish and Ukrainian | True | Wireless to THE NEW YORK TIMES. | C1B 418864 |
| 1939-07-04 | 1939-07-04 | https://www.nytimes.com/1939/07/04/archives/sports-of-the-times-alumni-day-at-the-yankee-stadium.html | Sports of the Times; Alumni Day at the Yankee Stadium | True | By John Kieran | C1B 418864 |
| 1939-07-04 | 1939-07-04 | https://www.nytimes.com/1939/07/04/archives/jailed-on-relief-charge-couple-with-trust-fund-sentenced-on-failure.html | JAILED ON RELIEF CHARGE; Couple With Trust Fund Sentenced on Failure to Repay | True | Special to THE NEW YORK TIMES. | C1B 418864 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-04 | 1939-07-04 | https://www.nytimes.com/1939/07/04/archives/safer-fourth-due-as-city-curbs-din-five-hurt-in-blast-queens-youths.html | 'SAFER' FOURTH DUE AS CITY CURBS DIN; FIVE HURT IN BLAST; Queens Youth's Hand Blown Off by 'Bomb,' but Fireworks Are Scarce Generally SUMMONSES 75% FEWER Chief Celebration Here to Be at the Fair--Death Toll 357 in the Nation | True | | C1B 418864 |
| 1939-07-04 | 1939-07-04 | https://www.nytimes.com/1939/07/04/archives/miss-sanfilippo-victor-beats-amy-olney-to-reach-third-round-in.html | MISS SANFILIPPO VICTOR; Beats Amy Olney to Reach Third Round in Junior Tennis | True | Special to THE NEW YORK TIMES. | C1B 418864 |
| 1939-07-04 | 1939-07-04 | https://www.nytimes.com/1939/07/04/archives/at-the-fair.html | AT THE FAIR | True | By Meyer Berger | C1B 418864 |
| 1939-07-04 | 1939-07-04 | https://www.nytimes.com/1939/07/04/archives/the-western-meteor.html | THE WESTERN METEOR | True | | C1B 418864 |
| 1939-07-04 | 1939-07-04 | https://www.nytimes.com/1939/07/04/archives/ecuadors-arms-useless-italian-equipment-secondhand-purchasers-may.html | ECUADOR'S ARMS USELESS; Italian Equipment Second-Hand --Purchasers May Be Punished | True | Special Cable to THE NEW YORK TIMES. | C1B 418864 |
| 1939-07-04 | 1939-07-04 | https://www.nytimes.com/1939/07/04/archives/rev-edward-m-saunier-baptist-pastor-was-ordained-in-1888dies-in.html | REV. EDWARD M. SAUNIER; Baptist Pastor Was Ordained in 1888--Dies in Fairlawn | True | Special to THE NEW YORK TIMES | C1B 418864 |
| 1939-07-04 | 1939-07-04 | https://www.nytimes.com/1939/07/04/archives/terrorist-acts-take-new-palestine-toll-haifa-bomb-kills-arab-and.html | TERRORIST ACTS TAKE NEW PALESTINE TOLL; Haifa Bomb Kills Arab and Injures 42--Curfew Imposed | True | Wireless to THE NEW YORK TIMES. | C1B 418864 |
| 1939-07-04 | 1939-07-04 | https://www.nytimes.com/1939/07/04/archives/holdup-men-get-3700-in-bronx-three-youthful-gunmen-take-3200.html | HOLD-UP MEN GET $3,700 IN BRONX; Three Youthful Gunmen Take $3,200 Payroll and $500 From Those in Office GIRL GETS HER $6 BACK Returned on Her Plea That She Is Only Job-Hunting-- Thugs Vanish in Market | True | | C1B 418864 |
| 1939-07-04 | 1939-07-04 | https://www.nytimes.com/1939/07/04/archives/woman-dies-of-shot.html | Woman Dies of Shot | True | Special to THE NEW YORK TIMES. | C1B 418864 |
| 1939-07-04 | 1939-07-04 | https://www.nytimes.com/1939/07/04/archives/mrs-lydia-b-macy-to-be-princes-bride-she-and-don-ranieri-bourbon.html | MRS. LYDIA B. MACY TO BE PRINCE'S BRIDE; She and Don Ranieri Bourbon del Monte Obtain License | True | | C1B 418864 |
| 1939-07-04 | 1939-07-04 | https://www.nytimes.com/1939/07/04/archives/brazil-receives-apology-spain-regrets-attempt-on-life-of-retired.html | BRAZIL RECEIVES APOLOGY; Spain Regrets Attempt on Life of Retired Ambassador | True | Special Cable to THE NEW YORK TIMES. | C1B 418864 |
| 1939-07-04 | 1939-07-04 | https://www.nytimes.com/1939/07/04/archives/mills-loses-prison-post-despite-acquittal-in-deaths-of-4-suspension.html | MILLS LOSES PRISON POST; Despite Acquittal in Deaths of 4, Suspension Is Made Final | True | Special to THE NEW YORK TIMES. | C1B 418864 |
| 1939-07-04 | 1939-07-04 | https://www.nytimes.com/1939/07/04/archives/pay-slashes-voted-in-nassau-county-all-employes-getting-3000-or.html | PAY SLASHES VOTED IN NASSAU COUNTY; All Employes Getting $3,000 or More Yearly Are to Be Reduced 5 to 10% | True | Special to THE NEW YORK TIMES. | C1B 418864 |
| 1939-07-04 | 1939-07-04 | https://www.nytimes.com/1939/07/04/archives/tolerance-pledge-offered-to-nation-new-declaration-to-be-read-at.html | TOLERANCE PLEDGE OFFERED TO NATION; New Declaration to Be Read at Celebrations Today as Patriotic Guide TWO FAIRS TO ACCLAIM IT Leaders at Programs Here, in San Francisco and Elsewhere to Emphasize Theme | True | | C1B 418864 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-04 | 1939-07-04 | https://www.nytimes.com/1939/07/04/archives/4000-mongolians-said-to-be-trapped-japanese-reports-that-force-of.html | 4,000 MONGOLIANS SAID TO BE TRAPPED; Japanese Reports That Force of Invaders Is Surrounded and Will Be Annihilated KHALKA RIVER IS CROSSED 30 Tanks From Mongol Corps of 100 Are Said to Have Been Captured by Infantry | True | Wireless to THE NEW YORK TIMES. | C1B 418864 |
| 1939-07-04 | 1939-07-04 | https://www.nytimes.com/1939/07/04/archives/state-ce-assails-gambling.html | State C.E. Assails Gambling | True | | C1B 418864 |
| 1939-07-04 | 1939-07-04 | https://www.nytimes.com/1939/07/04/archives/corporate-reports.html | CORPORATE REPORTS | True | | C1B 418864 |
| 1939-07-04 | 1939-07-04 | https://www.nytimes.com/1939/07/04/archives/union-pushes-plan-for-auto-walk-out-8000-affected-general-motors.html | UNION PUSHES PLAN FOR AUTO WALK OUT ; 8,000 Affected General Motors Workers Declared Voting 95 Per Cent for Step STRIKE HOUR NOT FIXED Corporation Silent, but Head of U.A.W.-C.I.O. Calls Its Position 'Un-American' | True | Special to THE NEW YORK TIMES. | C1B 418864 |
| 1939-07-04 | 1939-07-04 | https://www.nytimes.com/1939/07/04/archives/frederick-griesmer-a-banker-50-years-retired-secretary-of-board-of.html | FREDERICK GRIESMER, A BANKER 50 YEARS; Retired Secretary of Board of Irving Trust Co. Was 68 | True | | C1B 418864 |
| 1939-07-04 | 1939-07-04 | https://www.nytimes.com/1939/07/04/archives/polish-official-doubts-reich-attempt-on-danzig.html | Polish Official Doubts Reich Attempt on Danzig | True | | C1B 418864 |
| 1939-07-04 | 1939-07-04 | https://www.nytimes.com/1939/07/04/archives/new-brunswick-travel-mark-set.html | New Brunswick Travel Mark Set | True | | C1B 418864 |
| 1939-07-04 | 1939-07-04 | https://www.nytimes.com/1939/07/04/archives/16-countries-show-gain-in-employment-us-has-more-jobless-than-last.html | 16 COUNTRIES SHOW GAIN IN EMPLOYMENT; U.S. Has More Jobless Than Last Year-- Britain Sets New Low | True | Wireless to THE NEW YORK TIMES. | C1B 418864 |
| 1939-07-04 | 1939-07-04 | https://www.nytimes.com/1939/07/04/archives/police-department.html | Police Department | True | | C1B 418864 |
| 1939-07-04 | 1939-07-04 | https://www.nytimes.com/1939/07/04/archives/miss-mary-c-whelan-exaide-in-federal-narcotics-bureau-here-was-an.html | MISS MARY C. WHELAN; Ex-Aide in Federal Narcotics Bureau Here Was an Attorney | True | | C1B 418864 |
| 1939-07-04 | 1939-07-04 | https://www.nytimes.com/1939/07/04/archives/free-and-independent.html | FREE AND INDEPENDENT | True | | C1B 418864 |
| 1939-07-04 | 1939-07-04 | https://www.nytimes.com/1939/07/04/archives/says-school-cuts-hurt-democracy-president-shaw-tells-national.html | SAYS SCHOOL CUTS HURT DEMOCRACY; President Shaw Tells National Education Association Lack of Schooling is a Danger NEW BUILDINGS HELD POOR M.A. Cartwright Sees Nearly a 'National Scandal' in Way PWA Grants Were Used | True | By W.a. MacDonald Special To the New York Times. | C1B 418864 |
| 1939-07-04 | 1939-07-04 | https://www.nytimes.com/1939/07/04/archives/ridiculous-says-terry-giant-pilot-refuses-reply-to-chargestengel.html | 'RIDICULOUS,' SAYS TERRY; Giant Pilot Refuses Reply to Charge--Stengel Fined | True | Special to THE NEW YORK TIMES. | C1B 418864 |
| 1939-07-04 | 1939-07-04 | https://www.nytimes.com/1939/07/04/archives/mountain-landslide-wrecks-train-3-die-engine-is-knocked-into-creek.html | MOUNTAIN LANDSLIDE WRECKS TRAIN; 3 DIE; Engine Is Knocked Into Creek by Big Rocks in Kentucky | True | | C1B 418864 |
| 1939-07-04 | 1939-07-04 | https://www.nytimes.com/1939/07/04/archives/band-statements-first-national-bank.html | BAND STATEMENTS; First National Bank | True | | C1B 418864 |
| 1939-07-04 | 1939-07-04 | https://www.nytimes.com/1939/07/04/archives/deficit-430000000-less-than-estimate-figure-for-fiscal-year-was.html | DEFICIT $430,000,000 LESS THAN ESTIMATE; Figure for Fiscal Year Was $3,542,000,000, Treasury Reports | True | | C1B 418864 |
| 1939-07-04 | 1939-07-04 | https://www.nytimes.com/1939/07/04/archives/austin-eliminated-by-cooke-at-tennis-scores-notable-triumph-in.html | AUSTIN ELIMINATED BY COOKE AT TENNIS; SCORES NOTABLE TRIUMPH IN ENGLAND | True | By T.j. Hamilton Wireless To the New York Times. | C1B 418864 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-04 | 1939-07-04 | https://www.nytimes.com/1939/07/04/archives/mac-phail-carries-giantdodger-feud-to-national-league-board-of.html | Mac Phail Carries Giant-Dodger Feud to National League Board of Directors; FRICK AND TERRY SCORED BY M'PHAIL Dodger President Says Giants' Pilot Is Attempting to Intimidate Umpires CIRCUIT HEAD CRITICIZED is Charged With Overlooking Manager's Actions--Bonura Fined $50, Durocher $25 | True | By Louis Effrat | C1B 418864 |
| 1939-07-04 | 1939-07-04 | https://www.nytimes.com/1939/07/04/archives/reich-destroys-prague-forts.html | Reich Destroys Prague Forts | True | Wireless to THE NEW YORK TIMES. | C1B 418864 |
| 1939-07-04 | 1939-07-04 | https://www.nytimes.com/1939/07/04/archives/chapman-defeats-torgerson-4-and-3-three-who-topped-the-field-in.html | CHAPMAN DEFEATS TORGERSON, 4 AND 3; THREE WHO TOPPED THE FIELD IN BRITISH OPEN TOURNEY | True | By William D. Richardson Special To the New York Times. | C1B 418864 |
| 1939-07-04 | 1939-07-04 | https://www.nytimes.com/1939/07/04/archives/fire-in-parochial-school.html | Fire in Parochial School | True | | C1B 418864 |
| 1939-07-04 | 1939-07-04 | https://www.nytimes.com/1939/07/04/archives/sands-point-quartet-turns-back-broad-hollow-in-league-polo-64.html | Sands Point Quartet Turns Back Broad Hollow in League Polo, 6-4; Victory Assures Team of at Least a Tie for Top Honors in Division at Meadow Brook -- Hitchcock Scores Three Goals | True | Special to THE NEW YORK TIMES. | C1B 418864 |
| 1939-07-04 | 1939-07-04 | https://www.nytimes.com/1939/07/04/archives/old-colony-sues-bankers-trust-co-17000000-action-charges-bank.html | OLD COLONY SUES BANKERS TRUST CO.; $17,000,000 Action Charges Bank Failed to Maintain Railroad's Property | True | Special to THE NEW YORK TIMES. | C1B 418864 |
| 1939-07-04 | 1939-07-04 | https://www.nytimes.com/1939/07/04/archives/brokerage-houses-open-today.html | Brokerage Houses Open Today | True | | C1B 418864 |
| 1939-07-04 | 1939-07-04 | https://www.nytimes.com/1939/07/04/archives/5th-ave-store-to-expand-tailored-woman-leases-40000-square-feet-at.html | 5TH AVE. STORE TO EXPAND; Tailored Woman Leases 40,000 Square Feet at 57th St. | True | | C1B 418864 |
| 1939-07-04 | 1939-07-04 | https://www.nytimes.com/1939/07/04/archives/business-records-offerings-to-buyers.html | BUSINESS RECORDS; Offerings to Buyers | True | | C1B 418864 |
| 1939-07-04 | 1939-07-04 | https://www.nytimes.com/1939/07/04/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 418864 |
| 1939-07-04 | 1939-07-04 | https://www.nytimes.com/1939/07/04/archives/frenchko-is-victor-over-kamrath-in-firstround-upset-by-75-63.html | Frenchko Is Victor Over Kamrath In First-Round Upset by 7-5, 6-3; Unseeded Player in Eastern College Tennis Eliminates Top-Seeded Star, Then Is Ousted by Kerdasha--Fishbach Wins | True | Special to THE NEW YORK TIMES. | C1B 418864 |
| 1939-07-04 | 1939-07-04 | https://www.nytimes.com/1939/07/04/archives/jamaica-revises-relief-pay.html | Jamaica Revises Relief Pay | True | Special Cable to THE NEW YORK TIMES. | C1B 418864 |
| 1939-07-04 | 1939-07-04 | https://www.nytimes.com/1939/07/04/archives/wood-field-and-stream-aid-for-dennys-river.html | Wood, Field and Stream; Aid for Dennys River | True | By Raymond R. Camp | C1B 418864 |
| 1939-07-04 | 1939-07-04 | https://www.nytimes.com/1939/07/04/archives/mrs-william-rice-of-albany-family-wife-of-retired-president-of.html | MRS. WILLIAM RICE OF ALBANY FAMILY; Wife of Retired President of Civil Service Commission Dies at the Capital FORMER SOCIAL LEADER She Was Daughter of the Late Chancellor John V.L. Pruyn, a Member of Congress | True | Special to THE NEW YORK TIMES. | C1B 418864 |
| 1939-07-04 | 1939-07-04 | https://www.nytimes.com/1939/07/04/archives/letters-to-the-times-spending-held-necessary-private-initiative-is.html | Letters to The Times; Spending Held Necessary Private Initiative Is Regarded as Too Uncertain a Factor | True | JOHN E. EXTER. | C1B 418864 |
| 1939-07-04 | 1939-07-04 | https://www.nytimes.com/1939/07/04/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 418864 |
| 1939-07-04 | 1939-07-04 | https://www.nytimes.com/1939/07/04/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 418864 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-04 | 1939-07-04 | https://www.nytimes.com/1939/07/04/archives/reich-construction-off-material-and-labor-shortages-hamper-german.html | REICH CONSTRUCTION OFF; Material and Labor Shortages Hamper German Building | True | Special to THE NEW YORK TIMES. | C1B 418864 |
| 1939-07-04 | 1939-07-04 | https://www.nytimes.com/1939/07/04/archives/berating-wife-in-private-is-ruled-not-punishable.html | Berating Wife in Private Is Ruled Not Punishable | True | | C1B 418864 |
| 1939-07-04 | 1939-07-04 | https://www.nytimes.com/1939/07/04/archives/music-philharmonic-of-stadium.html | MUSIC; Philharmonic of Stadium | True | | C1B 418864 |
| 1939-07-04 | 1939-07-04 | https://www.nytimes.com/1939/07/04/archives/new-york-police-first-team-wins-centerfire-trophy-in-smallbore.html | NEW YORK POLICE FIRST; Team Wins Centerfire Trophy in Small-Bore Target Matches | True | | C1B 418864 |
| 1939-07-04 | 1939-07-04 | https://www.nytimes.com/1939/07/04/archives/pitkin-league-to-have-home.html | Pitkin League to Have Home | True | | C1B 418864 |
| 1939-07-04 | 1939-07-04 | https://www.nytimes.com/1939/07/04/archives/business-world-buyers-arrivals-equal-year-ago.html | Business World; Buyers' Arrivals Equal Year Ago | True | | C1B 418864 |
| 1939-07-04 | 1939-07-04 | https://www.nytimes.com/1939/07/04/archives/draft-notices-posted-on-ships.html | Draft Notices Posted on Ships | True | Special Cable to THE NEW YORK TIMES | C1B 418864 |
| 1939-07-04 | 1939-07-04 | https://www.nytimes.com/1939/07/04/archives/nicaragua-again.html | NICARAGUA AGAIN | True | | C1B 418864 |
| 1939-07-04 | 1939-07-04 | https://www.nytimes.com/1939/07/04/archives/more-wage-rates-set-up-jersey-labor-official-puts-new-order-into.html | MORE WAGE RATES SET UP; Jersey Labor Official Puts New Order Into Effect | True | Special to THE NEW YORK TIMES. | C1B 418864 |
| 1939-07-04 | 1939-07-04 | https://www.nytimes.com/1939/07/04/archives/reich-censors-dancing-also-frowns-on-vocal-refrains-in-foreign.html | REICH CENSORS DANCING; Also Frowns on 'Vocal Refrains in Foreign Languages' | True | Wireless to THE NEW YORK TIMES. | C1B 418864 |
| 1939-07-04 | 1939-07-04 | https://www.nytimes.com/1939/07/04/archives/armitage-regains-title-beats-huffman-for-us-saber-crown-at-san.html | ARMITAGE REGAINS TITLE; Beats Huffman for U.S. Saber Crown at San Francisco | True | | C1B 418864 |
| 1939-07-04 | 1939-07-04 | https://www.nytimes.com/1939/07/04/archives/kuhn-is-reelected-as-leader-of-bund-convention-also-endorses-acts.html | KUHN IS RE-ELECTED AS LEADER OF BUND; Convention Also Endorses Acts of Chief Under Indictment | True | | C1B 418864 |
| 1939-07-04 | 1939-07-04 | https://www.nytimes.com/1939/07/04/archives/refsum-gains-on-links-tompkins-joins-him-in-final-of-new-york-ac.html | REFSUM GAINS ON LINKS; Tompkins Joins Him in Final of New York A.C. Tourney | True | Special to THE NEW YORK TIMES. | C1B 418864 |
| 1939-07-04 | 1939-07-04 | https://www.nytimes.com/1939/07/04/archives/shipping-and-mails-all-hours-given-in-daylight-saving-time.html | SHIPPING AND MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | C1B 418864 |
| 1939-07-04 | 1939-07-04 | https://www.nytimes.com/1939/07/04/archives/re-davis-marries-margaret-mveigh-norwich-girl-a-bride-in-fifth.html | R.E. DAVIS MARRIES MARGARET M'VEIGH; Norwich Girl a Bride in Fifth Avenue Presbyterian Church | True | | C1B 418864 |
| 1939-07-04 | 1939-07-04 | https://www.nytimes.com/1939/07/04/archives/communications-events-portrayed-in-museum.html | Communications Events Portrayed in Museum | True | | C1B 418864 |
| 1939-07-04 | 1939-07-04 | https://www.nytimes.com/1939/07/04/archives/martin-beats-the-cocoa-kid.html | Martin Beats the Cocoa Kid | True | | C1B 418864 |
| 1939-07-04 | 1939-07-04 | https://www.nytimes.com/1939/07/04/archives/steel-production-to-drop-158-points-this-week.html | Steel Production to Drop 15.8 Points This Week | True | | C1B 418864 |
| 1939-07-04 | 1939-07-04 | https://www.nytimes.com/1939/07/04/archives/embroy-v-burton-married-upstate-a-bride-at-chazy.html | EMBROY V. BURTON MARRIED UP-STATE; A BRIDE AT CHAZY | True | Special to THE NEW YORK TIMES. | C1B 418864 |
| 1939-07-04 | 1939-07-04 | https://www.nytimes.com/1939/07/04/archives/26533000-of-gold-imported-here-in-day-8700000-engaged-pound.html | $26,533,000 of Gold Imported here in Day; $8,700,000 Engaged; Pound Unchanged | True | | C1B 418864 |
| 1939-07-04 | 1939-07-04 | https://www.nytimes.com/1939/07/04/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 418864 |
| 1939-07-04 | 1939-07-04 | https://www.nytimes.com/1939/07/04/archives/amy-leslie-actress-and-drama-critic-after-starring-in-light-opera.html | AMY LESLIE, ACTRESS AND DRAMA CRITIC; After Starring in Light Opera Was Writer for 40 Years | True | Special to THE NEW YORK TIMES. | C1B 418864 |
| 1939-07-04 | 1939-07-04 | https://www.nytimes.com/1939/07/04/archives/auto-and-tank-collide-latter-is-undamaged.html | Auto and Tank Collide; Latter Is Undamaged | True | Special to THE NEW YORK TIMES. | C1B 418864 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-04 | 1939-07-04 | https://www.nytimes.com/1939/07/04/archives/fontana-outpoints-nakamura.html | Fontana Outpoints Nakamura | True | Special to THE NEW YORK TIMES. | C1B 418864 |
| 1939-07-04 | 1939-07-04 | https://www.nytimes.com/1939/07/04/archives/two-seized-in-milk-thefts.html | Two Seized in Milk Thefts | True | | C1B 418864 |
| 1939-07-04 | 1939-07-04 | https://www.nytimes.com/1939/07/04/archives/china-sending-fireworks.html | China Sending Fireworks | True | | C1B 418864 |
| 1939-07-04 | 1939-07-04 | https://www.nytimes.com/1939/07/04/archives/little-red-school-guides-125-to-fun-nyu-demonstration-session.html | LITTLE RED SCHOOL GUIDES 125 TO FUN; N.Y.U. Demonstration Session Mingles Work and Play for Underprivileged FEARS SOON FORGOTTEN Interests, Abilities and Needs of the Pupils Determine Nature of Studies | True | | C1B 418864 |
| 1939-07-04 | 1939-07-04 | https://www.nytimes.com/1939/07/04/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 418864 |
| 1939-07-04 | 1939-07-04 | https://www.nytimes.com/1939/07/04/archives/business-leases.html | BUSINESS LEASES | True | | C1B 418864 |
| 1939-07-04 | 1939-07-04 | https://www.nytimes.com/1939/07/04/archives/other-utility-earnings.html | OTHER UTILITY EARNINGS | True | | C1B 418864 |
| 1939-07-04 | 1939-07-04 | https://www.nytimes.com/1939/07/04/archives/stock-market-indices-international-average-off-to-58-from-594-week.html | STOCK MARKET INDICES; International Average Off to 58 From 59.4 Week Before | True | Special Cable to THE NEW YORK TIMES. | C1B 418864 |
| 1939-07-04 | 1939-07-04 | https://www.nytimes.com/1939/07/04/archives/circulation-sets-record-in-germany-reichsbank-puts-the-total-at.html | CIRCULATION SETS RECORD IN GERMANY; Reichsbank Puts the Total at 8,731,100,000 Marks Up 835,700,000 in Week NEW TYPE REPORT ISSUED Important Items Are Omitted -- Reserve Ratio at 0.81%, a New Low | True | | C1B 418864 |
| 1939-07-04 | 1939-07-04 | https://www.nytimes.com/1939/07/04/archives/hextall-of-rangers-marries.html | Hextall of Rangers Marries | True | | C1B 418864 |
| 1939-07-04 | 1939-07-04 | https://www.nytimes.com/1939/07/04/archives/sweep-for-australians-quist-and-bromwich-win-final-cup-singles-in.html | SWEEP FOR AUSTRALIANS; Quist and Bromwich Win Final Cup Singles in Mexico | True | | C1B 418864 |
| 1939-07-04 | 1939-07-04 | https://www.nytimes.com/1939/07/04/archives/financial-markets-stocks-make-small-advances-in-dullest-trading-for.html | FINANCIAL MARKETS; Stocks Make Small Advances in Dullest Trading for Seventeen Years--Bonds Quiet--Wheat Falls | True | | C1B 418864 |
| 1939-07-04 | 1939-07-04 | https://www.nytimes.com/1939/07/04/archives/floating-hospital-starts-on-64th-year-by-taking-1051-on-cruise-of.html | Floating Hospital Starts on 64th Year By Taking 1,051 on Cruise of Lower Bay | True | | C1B 418864 |
| 1939-07-04 | 1939-07-04 | https://www.nytimes.com/1939/07/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 418864 |
| 1939-07-04 | 1939-07-04 | https://www.nytimes.com/1939/07/04/archives/rhodesia-exhibit-to-stay-yule-denies-victoria-falls-build-ing-is-to.html | RHODESIA EXHIBIT TO STAY; Yule Denies Victoria Falls Build ing Is to Go to Canada | True | | C1B 418864 |
| 1939-07-04 | 1939-07-04 | https://www.nytimes.com/1939/07/04/archives/corrigan-to-wed-teacher.html | Corrigan to Wed Teacher | True | | C1B 418864 |
| 1939-07-04 | 1939-07-04 | https://www.nytimes.com/1939/07/04/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 418864 |
| 1939-07-04 | 1939-07-04 | https://www.nytimes.com/1939/07/04/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 418864 |
| 1939-07-04 | 1939-07-04 | https://www.nytimes.com/1939/07/04/archives/grover-d-davis-philadelphia-insurance-official-dies-in-kansas-city.html | GROVER D. DAVIS; Philadelphia Insurance Official Dies in Kansas City at 54 | True | Special to THE NEW YORK TIMES. | C1B 418864 |
| 1939-07-04 | 1939-07-04 | https://www.nytimes.com/1939/07/04/archives/bartlett-downs-seixas-in-3-sets-wins-impressively-in-national.html | BARTLETT DOWNS SEIXAS IN 3 SETS; Wins Impressively in National School Tennis--Bender, Vogt and Hewitt Advance | True | | C1B 418864 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-04 | 1939-07-04 | https://www.nytimes.com/1939/07/04/archives/talmage-craft-in-front.html | Talmage Craft in Front | True | Special to THE NEW YORK TIMES. | C1B 418864 |
| 1939-07-04 | 1939-07-04 | https://www.nytimes.com/1939/07/04/archives/police-get-royal-gifts-king-and-queen-send-cufflinks-to-twelve.html | POLICE GET ROYAL GIFTS; King and Queen Send Cuff-Links to Twelve Officers | True | | C1B 418864 |
| 1939-07-04 | 1939-07-04 | https://www.nytimes.com/1939/07/04/archives/orioles-racall-monchak.html | Orioles Racall Monchak | True | | C1B 418864 |
| 1939-07-04 | 1939-07-04 | https://www.nytimes.com/1939/07/04/archives/17-wickets-in-day-taken-by-goddard-gloucester-star-leads-team-to-in.html | 17 WICKETS IN DAY TAKEN BY GODDARD; Gloucester Star Leads Team to Innings Victory Over Kent | True | | C1B 418864 |
| 1939-07-04 | 1939-07-04 | https://www.nytimes.com/1939/07/04/archives/moravian-roads-kept-for-troops-of-reich-motor-club-outing-was.html | MORAVIAN ROADS KEPT FOR TROOPS OF REICH; Motor Club Outing Was Banned --Large Manoeuvres Held | True | Wireless to THE NEW YORK TIMES. | C1B 418864 |
| 1939-07-04 | 1939-07-04 | https://www.nytimes.com/1939/07/04/archives/checks-for-certificate-holders.html | Checks for Certificate Holders | True | | C1B 418864 |
| 1939-07-04 | 1939-07-04 | https://www.nytimes.com/1939/07/04/archives/jersey-court-halts-milkprice-increase-moore-reappoints-four-of-new.html | JERSEY COURT HALTS MILK-PRICE INCREASE; Moore Reappoints Four of New Board as Old One Is Challenged | True | Special to THE NEW YORK TIMES. | C1B 418864 |
| 1939-07-04 | 1939-07-04 | https://www.nytimes.com/1939/07/04/archives/calls-lending-needless-hr-smith-cites-bulging-banks-calls-roosevelt.html | CALLS LENDING NEEDLESS; H.R. Smith Cites 'Bulging' Banks --Calls Roosevelt Plan Harmful | True | | C1B 418864 |
| 1939-07-04 | 1939-07-04 | https://www.nytimes.com/1939/07/04/archives/mrs-frederick-g-coan-retired-presbyterian-missionary-served-in-iran.html | MRS. FREDERICK G. COAN; Retired Presbyterian Missionary Served in Iran for 50 Years | True | | C1B 418864 |
| 1939-07-04 | 1939-07-04 | https://www.nytimes.com/1939/07/04/archives/attend-british-imperial-defense-meeting.html | ATTEND BRITISH IMPERIAL DEFENSE MEETING | True | | C1B 418864 |
| 1939-07-04 | 1939-07-04 | https://www.nytimes.com/1939/07/04/archives/sir-william-crawford-sails.html | Sir William Crawford Sails | True | | C1B 418864 |
| 1939-07-04 | 1939-07-04 | https://www.nytimes.com/1939/07/04/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 418864 |
| 1939-07-04 | 1939-07-04 | https://www.nytimes.com/1939/07/04/archives/palm-show-wins-medal-montgomery-honored-for-fair-fruit-and-flower.html | PALM SHOW WINS MEDAL; Montgomery Honored for Fair Fruit and Flower Exhibit | True | | C1B 418864 |
| 1939-07-04 | 1939-07-04 | https://www.nytimes.com/1939/07/04/archives/buffalo-to-lose-175foot-pole.html | Buffalo to Lose 175-Foot Pole | True | | C1B 418864 |
| 1939-07-04 | 1939-07-04 | https://www.nytimes.com/1939/07/04/archives/the-fair-today.html | THE FAIR TODAY | True | | C1B 418864 |
| 1939-07-04 | 1939-07-04 | https://www.nytimes.com/1939/07/04/archives/harold-j-hemment-paris-circulation-manager-for-the-new-york-times.html | HAROLD J. HEMMENT; Paris Circulation Manager for The New York Times | True | Wireless to THE NEW YORK TIMES. | C1B 418864 |
| 1939-07-04 | 1939-07-04 | https://www.nytimes.com/1939/07/04/archives/developments-in-business-news-of-metropolitan-real-estate.html | DEVELOPMENTS IN BUSINESS NEWS OF METROPOLITAN REAL ESTATE | True | | C1B 418864 |
| 1939-07-04 | 1939-07-04 | https://www.nytimes.com/1939/07/04/archives/pope-is-urged-to-rest-cardinals-ask-him-to-suspend-audiences-for-3.html | POPE IS URGED TO REST; Cardinals Ask Him to Suspend Audiences for 3 Weeks | True | Wireless to THE NEW YORK TIMES. | C1B 418864 |
| 1939-07-04 | 1939-07-04 | https://www.nytimes.com/1939/07/04/archives/lockport-judge-called-suicide.html | Lockport Judge Called Suicide | True | | C1B 418864 |
| 1939-07-04 | 1939-07-04 | https://www.nytimes.com/1939/07/04/archives/roosevelt-holds-our-arms-embargo-raises-war-peril-he-believes.html | ROOSEVELT HOLDS OUR ARMS EMBARGO RAISES WAR PERIL; He Believes House's Action Encourages, Hitler to Use Force in Pressing Demands MISINTERPRETING AMERICA President Is Convinced People Back His Foreign Policy-- Senate Battle Looms | True | By Felix Belair, Jr. Special To the New York Times. | C1B 418864 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-04 | 1939-07-04 | https://www.nytimes.com/1939/07/04/archives/more-violence-marks-aqueduct-union-row-westchester-sheriff-ready-to.html | MORE VIOLENCE MARKS AQUEDUCT UNION ROW; Westchester Sheriff Ready to Send Force With Riot Guns | True | Special to THE NEW YORK TIMES. | C1B 418864 |
| 1939-07-04 | 1939-07-04 | https://www.nytimes.com/1939/07/04/archives/finance-sales-outlets-chicago-ice-cream-companies-are-chief-lenders.html | FINANCE SALES OUTLETS; Chicago Ice Cream Companies Are Chief Lenders to Druggists | True | Special to THE NEW YORK TIMES. | C1B 418864 |
| 1939-07-04 | 1939-07-04 | https://www.nytimes.com/1939/07/04/archives/old-thieves-den-in-hands-of-gods-callahans-saloon-on-bowery.html | OLD THIEVES' DEN IN HANDS OF GODS; Callahan's Saloon on Bowery Dedicated to Chinese Deity of Mercy, Kwan Yin A BRUTAL RESORT IN 90'S Now Contains Altar Assembled From 1,000 Carved Wooden Pieces From China | True | | C1B 418864 |
| 1939-07-04 | 1939-07-04 | https://www.nytimes.com/1939/07/04/archives/fred-wander-had-engaged-in-real-estate-and-insurance-business-in.html | FRED WANDER; Had Engaged in Real Estate and Insurance Business in Albany | True | Special to THE NEW YORK TIMES. | C1B 418864 |
| 1939-07-04 | 1939-07-04 | https://www.nytimes.com/1939/07/04/archives/court-bars-ships-for-japan.html | Court Bars Ships for Japan | True | Wireless to THE NEW YORK TIMES. | C1B 418864 |
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/old-tombstones-broken-by-boys.html | Old Tombstones Broken by Boys | True | | C1B 418865 |
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/radio-big-bertha-challenges-axis-general-electric-engineers-rebuild.html | RADIO 'BIG BERTHA' CHALLENGES AXIS; General Electric Engineers Rebuild 100-Kw. Short-Wave Station at Schenectady LATIN AMERICA FRIENDLY Increase in Power of German Broadcasts Had 'Blanketed' American Efforts Lined Up Here and Abroad News Bureau to Chilean | True | | C1B 418865 |
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/lindbergh-flies-to-seattle.html | Lindbergh Flies to Seattle | True | | C1B 418865 |
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/most-fair-shooting-done-with-camera-cannoncrackers-give-way-to.html | MOST FAIR SHOOTING DONE WITH CAMERA; Cannon-Crackers Give Way to Photography as Amateurs Swarm Over Grounds BUT EXPERT CLICK IS RARE Blunders Sadden Mentors-- Perisphere Chief Target Till Whalen Appears | True | | C1B 418865 |
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/eleven-matinees-mark-the-holiday-broadway-reports-sellout-by-three.html | ELEVEN MATINEES MARK THE HOLIDAY; Broadway Reports Sell-Out by Three Shows—Only Two Matinees for Today COHAN HAS QUIET BIRTHDAY Changes in the Playwrights Company--Doings at the Summer Theatres | True | | C1B 418865 |
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/aid-for-the-thetis-called-dilatory-british-lawyer-at-inquiry-on.html | AID FOR THE THETIS CALLED DILATORY; British Lawyer at Inquiry on Submarine Says Slowness Was Cause of Big Loss HOLDS CREW 'EXCESSIVE' He Draws Admissions From Officer Who Survived as to the Need for Speed Sees Different Outcome Seek Sunken French Ship | True | | C1B 418865 |
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/senator-barkley-scores-fear-of-alliances-says-washingtons-warning.html | Senator Barkley Scores Fear of Alliances; Says Washington's Warning Is Followed | True | | C1B 418865 |
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 418865 |
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/spring-hope-champion-hunter.html | Spring Hope Champion Hunter | True | | C1B 418865 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/fourth-is-average-day-for-surprised-firemen.html | Fourth Is 'Average' Day For Surprised Firemen | True | | C1B 418865 |
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/arrival-oe-buyers.html | ARRIVAL OE BUYERS | True | | C1B 418865 |
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/190-at-luncheon-in-the-berkshires-mrs-edwards-spencer-among-those.html | 190 AT LUNCHEON IN THE BERKSHIRES; Mrs. Edwards Spencer Among Those Entertaining at Club's 75th Annual Event MRS. DAVID DANA HOSTESS Mrs. R. Jay Flick and Mrs. Carl A. de Gersdorff Also Give Parties in Lenox | True | Special to THE NEW YORK TIMES. | C1B 418865 |
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/june-construction-18-over-38-level-weekly-average-of-awards-however.html | JUNE CONSTRUCTION 18% OVER '38 LEVEL; Weekly Average of Awards, However, Is 17% Under That of May, 1939 FEDERAL PROJECTS GAIN Industrial Building Shows a Rise Over Year Ago--Grand Total Is $262,395,000 | True | | C1B 418865 |
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/report-delayed-by-utility.html | Report Delayed by Utility | True | | C1B 418865 |
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/miss-cm-mintire-engaged-to-marry-betrothal-of-englewood-girl-to.html | MISS C.M. M'INTIRE ENGAGED TO MARRY; Betrothal of Englewood Girl to Hudson Ashley Smith Announced by Parents Eve-- Coughlin Goldmuntz--Schamus | True | Delar | C1B 418865 |
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/long-beach-suites-sold.html | Long Beach Suites Sold | True | | C1B 418865 |
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/three-die-in-plane-crash.html | Three Die in Plane Crash | True | | C1B 418865 |
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/indians-blanked-40-by-newsom-of-tigers-56272-record-detroit-crowd.html | INDIANS BLANKED, 4-0, BY NEWSOM OF TIGERS; 56,272, Record Detroit Crowd, See Buck Hurl 3-Hitter | True | | C1B 418865 |
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/hits-court-clerk-flees-youth-escapes-in-flushing-while-being.html | HITS COURT CLERK, FLEES; Youth Escapes in Flushing While Being Fingerprinted | True | | C1B 418865 |
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/18000-in-greenwich-see-cowal-games-turnout-at-scottish-event-sets.html | 18,000 IN GREENWICH SEE COWAL GAMES; Turnout at Scottish Event Sets Record-- Prizes Awarded | True | Special to THE NEW YORK TIMES. | C1B 418865 |
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/bar-harbor-colony-celebrates-holiday-joins-with-town-folk-in.html | BAR HARBOR COLONY CELEBRATES HOLIDAY; Joins With Town Folk in Display of Fireworks--Dinners Given | True | Special to THE NEW YORK TIMES. | C1B 418865 |
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/heads-amateur-editors-jersey-city-man-elected-by-press-group-at.html | HEADS AMATEUR EDITORS; Jersey City Man Elected by Press Group at Convention | True | | C1B 418865 |
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 418865 |
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/major-league-leaders.html | Major League Leaders | True | | C1B 418865 |
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/20000-danes-mark-day-attend-fete-at-rebild-park-and-hear-talk-by-us.html | 20,000 DANES MARK DAY; Attend Fete at Rebild Park and Hear Talk by U.S. Envoy | True | Special Cable to THE NEW YORK TIMES. | C1B 418865 |
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/long-red-sox-hits-conquer-athletics-boston-triumphs-177-1812-as.html | LONG RED SOX HITS CONQUER ATHLETICS; Boston Triumphs, 17-7, 18-12, as Tabor Connects for Four Circuit Blows EQUALS HOME-RUN RECORD Delivers Twice With 3 on in Nightcap--Eddie Collins Jr. in Philadelphia Debut | True | | C1B 418865 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/confers-with-french-leaders.html | Confers With French Leaders | True | | C1B 418865 |
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/george-john-miller-organizer-of-two-ontario-gold-mining-companies.html | GEORGE JOHN MILLER; Organizer of Two Ontario Gold Mining Companies Dies | True | | C1B 418865 |
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/woes-of-rearming-noted-at-geneva-study-of-economic-dislocation.html | WOES OF REARMING NOTED AT GENEVA; Study of Economic Dislocation Caused by War Production Is Urged by League Group | True | Wireless to THE NEW YORK TIMES. | C1B 418865 |
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/sports-of-the-times-lost-by-a-nose-at-st-andrews-by-act-of.html | Sports of the Times; Lost by a Nose at St. Andrews By Act of Parliament The Man With the Nose On Trial The Fatal Look | True | By John Kieran | C1B 418865 |
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/bridges-inquiry-in-another-snarl-choice-of-san-francisco-isle-for.html | BRIDGES INQUIRY IN ANOTHER SNARL; Choice of San Francisco Isle, for Opening of Hearing Monday Is Protested LIMITED REPORTING SEEN Perkins Aide Says Angel Island Is Usual Place for Region's Deportation Cases Shift to Mainland Possible Hearings Only the Start | True | By Lewis Wood Special To the New York Times. | C1B 418865 |
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/shipping-and-mails-all-hours-given-in-daylight-saving-time.html | SHIPPING AND MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | C1B 418865 |
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/statue-of-washington-adds-deeper-meaning-to-fete-at-fair.html | Statue of Washington Adds Deeper Meaning to Fete at Fair; CONSTITUTION MALL SCENE OF EXERCISE Ceremonies at Foot of George Washington's Statue Start Observance of Fourth FLAGS OF STATES PARADED Whalen Says Spirit of 1776 Should Enable America to Throw Off Depression | True | | C1B 418865 |
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/new-soaring-mark-is-set-by-stanley-glider-tossed-to-16300-feet-as.html | NEW SOARING MARK IS SET BY STANLEY; Glider Tossed to 16,300 Feet as He Enters Cloud Mass-- Another Pilot Bails Out | True | Special to THE NEW YORK TIMES. | C1B 418865 |
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/son-born-to-cornelius-heaneys.html | Son Born to Cornelius Heaneys | True | | C1B 418865 |
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/puerto-rico-celebrates-island-pictured-as-49th-state-in-july-4.html | PUERTO RICO CELEBRATES; Island Pictured as 49th State in July 4 Festivities | True | Wireless to THE NEW YORK TIMES. | C1B 418865 |
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/money-and-credit-london-market-bullion.html | MONEY AND CREDIT; London Market BULLION | True | | C1B 418865 |
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/declaration-seen-july-4-first-time-in-15-years.html | Declaration Seen July 4, First Time in 15 Years | True | | C1B 418865 |
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/few-mishaps-mar-westchesters-day-only-40-suffer-minor-burns-during.html | FEW MISHAPS MAR WESTCHESTER'S DAY; Only 40 Suffer Minor Burns During the Celebrations in Many County Areas BIG FETE IN SCARSDALE 20,000 See Fireworks Display There-- Church Repeats Exercises Begun in '76 | True | Special to THE NEW YORK TIMES. | C1B 418865 |
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/the-screen-the-rialto-sets-off-some-fireworks-with-five-came.html | THE SCREEN; The Rialto Sets Off Some Fireworks With 'Five Came Back'--It's 'Zero Hour' at the Palace | True | By Frank S. Nugent | C1B 418865 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/even-break-gained-by-yanks-in-twin-bill-with-senators-yankees-bow.html | Even Break Gained by Yanks in Twin Bill With Senators; YANKEES BOW, 3-2, THEN TRIUMPH, 11-1 Stage Five-Run Uprising in Third Inning of Nightcap to Crush Senators SELKIRK EXCELS WITH BAT Connects for Circuit in Both Games--Leonard Baffles New Yorkers in Opener | True | By Louis Effrat | C1B 418865 |
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/silver-pesos-off-in-cuba-drop-to-10-against-the-dollar-is-sharpest.html | SILVER PESOS OFF IN CUBA; Drop to 10 % Against the Dollar Is Sharpest in Movement | True | Wireless to THE NEW YORK TIMES. | C1B 418865 |
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 418865 |
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/lady-atholl-seeks-seat-will-fight-for-scottish-university-place-in.html | LADY ATHOLL SEEKS SEAT; Will Fight for Scottish University Place in the Commons | True | Special Cable to THE NEW YORK TIMES. | C1B 418865 |
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/launching-aug-31-for-liner-america-largest-ship-ever-built-in-the.html | LAUNCHING AUG. 31 FOR LINER AMERICA; Largest Ship Ever Built in the U.S. Will Enter the Water Earlier Than Expected TO MAKE ROOM FOR MORE Mrs. F.D. Roosevelt, Scheduled to Officiate, Probably Will Be Unable to Attend | True | | C1B 418865 |
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/britain-and-danzig.html | BRITAIN AND DANZIG | True | | C1B 418865 |
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/mrs-warburton-wed-to-baron-maisch-widow-of-john-wanamakers-grandson.html | MRS. WARBURTON WED TO BARON MAISCH; Widow of John Wanamaker's Grandson Bride in Stamford | True | Special to THE NEW YORK TIMES. | C1B 418865 |
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/britain-rejects-one-tokyo-demand-chancellor-of-the-exchequer-says.html | BRITAIN REJECTS ONE TOKYO DEMAND; Chancellor of the Exchequer Says He Will Not Cease Backing China's Currency AGENDA STUDIED IN TOKYO Two Japanese Army Officers Will Join Parley on Tientsin in Capital Friday | True | | C1B 418865 |
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/france-to-try-71-as-plotters.html | France to Try 71 as Plotters | True | Wireless to THE NEW YORK TIMES. | C1B 418865 |
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/member-banks-repay-loans-of-5605749-to-local-home-loan-bank-in-half.html | Member Banks Repay Loans of $5,605,749 To Local Home Loan Bank in Half Year | True | | C1B 418865 |
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/canadian-stocks-show-wide-gains-gold-shares-take-leadership-in.html | CANADIAN STOCKS SHOW WIDE GAINS; Gold Shares Take Leadership in Toronto to Close at Their Top Levels Others to Advance Montreal Also Advances | True | | C1B 418865 |
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/timid-crowds-at-coney-avoid-new-public-beach.html | Timid Crowds at Coney Avoid New Public Beach | True | | C1B 418865 |
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/results-and-standings-in-minor-league-baseball.html | Results and Standings in Minor League Baseball | True | | C1B 418865 |
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/national-aau-summaries.html | National A.A.U. Summaries | True | | C1B 418865 |
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/czech-shoe-concern-picks-site.html | Czech Shoe Concern Picks Site | True | | C1B 418865 |
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/two-5th-ave-bus-routes-now-have-new-terminus.html | Two 5th Ave. Bus Routes Now Have New Terminus | True | | C1B 418865 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/trade-expansion-noted-by-hopkins-secretary-of-commerce-tells-of.html | TRADE EXPANSION NOTED BY HOPKINS; Secretary of Commerce Tells of Increase in Activity in Last Six Weeks PRODUCTION ABOVE MARCH Impetus Found Sustained by Building, Retail Buying and Higher Real Income Capital Expenditures Employment Opportunities European Situation TRADE EXPANSION NOTED BY HOPKINS | True | Special to THE NEW YORK TIMES. | C1B 418865 |
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/poland-withholds-warning-to-danzig-wont-deliver-it-until-parleys.html | POLAND WITHHOLDS WARNING TO DANZIG; Won't Deliver It Until Parleys With Britain and France for Concerted Action End | True | Wireless to THE NEW YORK TIMES. | C1B 418865 |
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/catches-593pound-marlin.html | Catches 593-Pound Marlin | True | | C1B 418865 |
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/britons-still-urge-post-for-churchill-daily-mail-expert-expects-he.html | BRITONS STILL URGE POST FOR CHURCHILL; Daily Mail Expert Expects He Will Go to Admiralty | True | Special Cable to THE NEW YORK TIMES. | C1B 418865 |
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/states-are-ending-trade-barriers-alarming-growth-of-such.html | STATES ARE ENDING TRADE BARRIERS; 'Alarming Growth' of Such Restrictions Is Ceasing, Says Wallace's Aides NEW MEASURES ARE KILLED Remedial Laws Are Proposed in Some Instances, Asserts Agriculture Department Maine, Wyoming Pass Acts Truck Restrictions Imposed | True | Special to THE NEW YORK TIMES. | C1B 418865 |
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/mexico-would-make-sophisticated-films-producers-ask-government-to.html | MEXICO WOULD MAKE SOPHISTICATED FILMS; Producers Ask Government to Aid New Ventures | True | Special to THE NEW YORK TIMES. | C1B 418865 |
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/calls-hemisphere-our-defense-field-louis-johnson-says-plan-should.html | CALLS HEMISPHERE OUR DEFENSE FIELD; Louis Johnson Says Plan Should Cover 'Point Barrow to Tierra del Fuego' FOREIGN POLICY ASSAILED Prof. Hopper, at Virginia Institute Forum, Stresses Need of a Formulation Necessities of War Visualized General Johnson Traces Perils Formal Foreign Policy Urged | True | By Winifred Mallon Special To the New York Times. | C1B 418865 |
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 418865 |
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/betty-dubbs-married-bride-in-bermuda-church-of-richard-freisenbruch.html | BETTY DUBBS MARRIED; Bride in Bermuda Church of Richard Freisenbruch | True | | C1B 418865 |
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/a-disease-meter-invented-in-soviet-electrical-apparatus-is-said-to.html | A 'DISEASE METER' INVENTED IN SOVIET; Electrical Apparatus Is Said to Aid in the Diagnosis of Cancer and Tuberculosis | True | | C1B 418865 |
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/denounces-alien-bills-emergency-group-warns-senate-on-dempsey.html | DENOUNCES ALIEN BILLS; Emergency Group Warns Senate on Dempsey, McCormack Moves | True | | C1B 418865 |
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/new-york-victor-at-cricket.html | New York Victor at Cricket | True | | C1B 418865 |
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/business-leases.html | BUSINESS LEASES | True | | C1B 418865 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/public-recreation.html | PUBLIC RECREATION | True | | C1B 418865 |
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/convicts-may-go-unpaid-in-state-budget-puzzle.html | Convicts May Go Unpaid In State Budget Puzzle | True | Special to THE NEW YORK TIMES. | C1B 418865 |
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/lawrances-chief-wins-captures-star-class-honors-in-babylon-yacht.html | LAWRANCE'S CHIEF WINS; Captures Star Class Honors in Babylon Yacht Series | True | Special to THE NEW YORK TIMES. | C1B 418865 |
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/fishbach-turns-back-froehling-in-eastern-college-tennis-play.html | Fishbach Turns Back Froehling In Eastern College Tennis Play; Champion Triumphs by 6-0, 6-2 and Reaches Quarter-Finals With Podesta--Low and Lubin, Seeded Stars, Bow | True | Special to THE NEW YORK TIMES. | C1B 418865 |
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/major-sports-yesterday.html | Major Sports Yesterday | True | | C1B 418865 |
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/defied-rookie-policeman-fined.html | Defied Rookie Policeman, Fined | True | | C1B 418865 |
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/screen-news-here-and-in-hollywood-pare-lorenz-on-coast-to-make.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Pare Lorenz on Coast to Make Final Scenes of 'Fight for Life' Documentary GANGSTER FILM TO OPEN 'Mickey, the Kid' Will Have Premiere Today--'March of Movies' Tomorrow | True | By Douglas W. Churchill Special To the New York Times. | C1B 418865 |
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/small-fair-fire-quickly-quelled.html | Small Fair Fire Quickly Quelled | True | | C1B 418865 |
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/mcormick-warns-of-war-conspiracy-to-drag-us-in-is-seen-by-chicago.html | M'CORMICK WARNS OF WAR; Conspiracy to Drag Us in Is Seen by Chicago Publisher | True | | C1B 418865 |
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/cubs-down-cards-after-losing-64-annex-nightcap-by-32-in-10-innings.html | CUBS DOWN CARDS AFTER LOSING, 6-4; Annex Nightcap by 3-2 in 10 Innings, Mancuso Driving In the Deciding Tally THREE HOMERS BY LEIBER Hank Drives in All Chicago Runs in Opener--Medwick, Cooper Also Connect | True | | C1B 418865 |
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 418865 |
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/41937-watch-reds-split-with-pirates-biggest-pittsburgh-crowd-of.html | 41,937 WATCH REDS SPLIT WITH PIRATES; Biggest Pittsburgh Crowd of Year Sees Cincinnati Win, 7-4, Then Lose, 4-3 GRISSOM IS RELIEF ACE Hurls Six Hitless Innings in First Game--Mace Brown Goes Route in Nightcap | True | | C1B 418865 |
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/skies-at-fair-glow-with-sprays-of-fire-two-elaborate-displays-hold.html | SKIES AT FAIR GLOW WITH SPRAYS OF FIRE; Two Elaborate Displays Hold Thousands Entranced | True | | C1B 418865 |
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/connie-mack-improved-marked-change-in-condition-of-athletics-leader.html | CONNIE MACK IMPROVED; Marked Change in Condition of Athletics' Leader Noted | True | | C1B 418865 |
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/mercury-girls-win-relay-same-club-also-runs-second-in-metropolitan.html | MERCURY GIRLS WIN RELAY; Same Club Also Runs Second in Metropolitan A.A.U. 440 | True | | C1B 418865 |
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/new-deal-pushes-fight-on-2-fronts-neutrality-revision-battle-opens.html | NEW DEAL PUSHES FIGHT ON 2 FRONTS; Neutrality Revision Battle Opens in Senate With Meeting of Committee TodayMONETARY TEST ALSO DUESenate to Act This Afternoon--NLRB Inquiry Also a Stonein Path to Adjournment | True | Special to THE NEW YORK TIMES. | C1B 418865 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/wf-hoffmann-70-a-newark-banker-chairman-of-board-of-united-states.html | W.F. HOFFMANN, 70, A NEWARK BANKER; Chairman of Board of United States Savings Bank Dies in Summer Home at Deal BEGAN CAREER AS A BOY Worked at First for Standard Oil--When 30 Years Old He Founded an Oil Company | True | Special to THE NEW YORK TIMES. | C1B 418865 |
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/theodore-j-fontaine-exmayor-of-east-windsor-ont-and-aef-veteran.html | THEODORE J. FONTAINE; Ex-Mayor of East Windsor, Ont., and A.E.F. Veteran | True | | C1B 418865 |
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/congressman-dies-at-wheel-of-auto-representative-hw-griswold-of.html | CONGRESSMAN DIES AT WHEEL OF AUTO; Representative H.W. Griswold of Wisconsin Stricken During Drive in the Capital WIFE SAT AT HIS SIDE House Member, Elected in 1938, Still Ran the Farm on Which He Was Born | True | Special to THE NEW YORK TIMES. | C1B 418865 |
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/open-house-on-canadas-ships.html | Open House on Canada's Ships | True | | C1B 418865 |
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/son-to-the-jw-wrightstones.html | Son to the J.W. Wrightstones | True | Special to THE NEW YORK TIMES. | C1B 418865 |
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/starves-to-death-on-birdseed.html | Starves to Death on Birdseed | True | | C1B 418865 |
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/crown-prince-olav-here.html | Crown Prince Olav Here | True | | C1B 418865 |
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/the-omahoney-bill.html | THE O'MAHONEY BILL | True | | C1B 418865 |
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/to-judge-consumer-films.html | To Judge Consumer Films | True | | C1B 418865 |
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/american-works-given-at-stadium-philharmonic-program-opens-with.html | AMERICAN WORKS GIVEN AT STADIUM; Philharmonic Program Opens With Aaron Copland's 'An Outdoor Overture' SMALLENS HOLDS BATON Deems Taylor's 'Through the Looking Glass' and Schuman New 'Prologue' Heard | True | | C1B 418865 |
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/angyal-sculling-victor-brooklyn-fireman-wins-feature-on-schuylkill.html | ANGYAL SCULLING VICTOR; Brooklyn Fireman Wins Feature on Schuylkill by 6 Lengths | True | | C1B 418865 |
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/reviews-mechanized-brigade.html | Reviews Mechanized Brigade | True | | C1B 418865 |
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/woman-missing-from-yacht.html | Woman Missing From Yacht | True | | C1B 418865 |
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/the-summaries.html | The Summaries | True | | C1B 418865 |
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/5-italian-navy-fliers-killed.html | 5 Italian Navy Fliers Killed | True | | C1B 418865 |
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/macfayden-and-shoffner-of-bees-beat-giants-in-twin-bill-dodgers.html | MacFayden and Shoffner of Bees Beat Giants in Twin Bill; Dodgers Take two; GIANTS LOSE TWICE AT BOSTON, 3-1, 10-2 Bees Rout Three Hurlers With Eight-Run Attack in Eighth Inning of Second Game SALVO DOWNED IN OPENER Majeski's Double Decides in Eighth--Danning Bats Home Three New York Tallies | True | By James P. Dawson Special To the New York Times. | C1B 418865 |
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/whitney-drives-kuno-and-boyne-to-victory-in-grand-circuit-trots-at.html | Whitney Drives Kuno and Boyne to Victory In Grand Circuit Trots at Historic Track | True | Special to THE NEW YORK TIMES. | C1B 418865 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/adams-endorses-lending-formula-senator-supports-president-on.html | ADAMS ENDORSES LENDING FORMULA; Senator Supports President on $3,860,000,000 Program, Despite Economy Stand FAVORS REAL LIQUIDATION Better Than 'Giving Money Away,' He Says--Both Houses to Get Measure This Week | True | | C1B 418865 |
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 418865 |
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/dewey-leads-roosevelt-in-survey-of-voters-here.html | Dewey Leads Roosevelt In Survey of Voters Here | True | | C1B 418865 |
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/brazil-to-buy-18000000-in-mexican-oil-purchasing-refinery-equipment.html | Brazil to Buy $18,000,000 in Mexican Oil, Purchasing Refinery Equipment in U.S. | True | | C1B 418865 |
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/luncheon-honors-godfrey-haggards-mr-and-mrs-jorge-zalles-are-hosts.html | LUNCHEON HONORS GODFREY HAGGARDS; Mr. and Mrs. Jorge Zalles Are Hosts in East Hampton | True | Special to THE NEW YORK TIMES. | C1B 418865 |
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/books-published-today.html | Books Published Today | True | | C1B 418865 |
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/phillips-case-plea-rejected-by-peers-new-york-loses-fight-over-pipe.html | PHILLIPS CASE PLEA REJECTED BY PEERS; New York Loses Fight Over Pipe Scandal in Queens in Highest British Court NO REVIEW OF THE FACTS Decision Based on Unanimous Concurrent Findings by Two Canadian Tribunals | True | Wireless to THE NEW YORK TIMES. | C1B 418865 |
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/first-division-is-victor-downs-blind-brook-four-1210-other-polo.html | FIRST DIVISION IS VICTOR; Downs Blind Brook Four, 12-10 --Other Polo Results | True | | C1B 418865 |
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/dr-refsum-takes-final-turns-back-tompkins-2-and-1-in-nyac-golf.html | DR. REFSUM TAKES FINAL; Turns Back Tompkins, 2 and 1, in N.Y.A.C. Golf Tourney | True | Special to THE NEW YORK TIMES. | C1B 418865 |
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 418865 |
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 418865 |
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/producers-delay-marketing-of-wheat-because-of-low-price-strong.html | Producers Delay Marketing Of Wheat Because of Low Price; Strong Measures Taken in Grain Belt to Protect Income of Growers as Their Shipments Increase | True | | C1B 418865 |
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/blaine-rideout-captures-1500-in-stunning-surprise-at-national-aau.html | Blaine Rideout Captures 1,500 in Stunning Surprise at National A.A.U. Meet; U.S. TRACK CROWN TO OLYMPIC CLUB Coast Team Dethrones N.Y.A.C. as Many Favorites Fail in Title Meet at Lincoln CUNNINGHAM RUNS FOURTH Trails Blaine Rideout, Fenske and Zamperini--Four Marks for Games Shattered Thirteen Start in Race Summation of High Spots Hackney Fourth in Shot Weir Named as Coach | True | By Arthur J. Daley Special To the New York Times.times Wide World | C1B 418865 |
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/movies-crowded-again-holiday-attendance-rivals-high-mark-of-monday.html | MOVIES CROWDED AGAIN; Holiday Attendance Rivals High Mark of Monday | True | | C1B 418865 |
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/events-today.html | EVENTS TODAY | True | | C1B 418865 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/bullitt-in-warning-to-two-dictators-us-envoy-to-france-stresses.html | BULLITT IN WARNING TO TWO DICTATORS; U.S. Envoy to France Stresses Sons of Unknown Soldiers Live and Judge | True | Wireless to THE NEW YORK TIMES. | C1B 418865 |
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/canadian-youth-body-hits-appeasement-urges-dominion-to-promulgate-a.html | CANADIAN YOUTH BODY HITS 'APPEASEMENT'; Urges Dominion to Promulgate a Foreign Policy of Its Own | True | | C1B 418865 |
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/toll-of-terrorists-rises-in-palestine-new-outbreaks-claim-arab-and.html | TOLL OF TERRORISTS RISES IN PALESTINE; New Outbreaks Claim Arab and Jewish Casualties | True | Special Cable to THE NEW YORK TIMES. | C1B 418865 |
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/bloom-bill-denounced-father-cox-asserts-neutrality-revision-heads.html | BLOOM BILL DENOUNCED; Father Cox Asserts Neutrality Revision Heads Us Toward War | True | | C1B 418865 |
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/stirring-finishes-give-dodgers-two-victories-over-phils-63-86.html | Stirring Finishes Give Dodgers Two Victories Over Phils, 6-3, 8-6; Brooklyn Takes Sole Possession of Fifth Place and Threatens Cubs--Casey Rescues Tamulis in Nightcap Fourth For Pressnell Hudson's Bunt Timely Camilli Maintains Pace | True | By Roscoe McGowen | C1B 418865 |
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/erie-branch-to-end-64-years-of-service-last-train-to-run-today-on.html | ERIE BRANCH TO END 64 YEARS OF SERVICE; Last Train to Run Today on the New City-Nanuet Line | True | Special to THE NEW YORK TIMES. | C1B 418865 |
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/james-ellimans-have-son.html | James Ellimans Have Son | True | | C1B 418865 |
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 418865 |
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/1939-track-champions.html | 1939 Track Champions | True | | C1B 418865 |
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/letters-to-the-times-germany-in-basque-country-delegation-here.html | Letters to The Times; Germany in Basque Country Delegation Here Reports Widening of Control Over Industry Moral Support for Peace Prizefights Preferred Mr. Marcus's View of the 'Brutal Game' Finds Some Opponents Boxing vs. Beethoven Fitting the Job to the Worker Cotton Textile Aid Urged Plea for Evening Schools Any Tax Expedient Held Preferable to Curtailment of Education Mr. Chamberlain's 'As Always' Preparedness Advocated | True | RAMON DE LA SOTA,LEONARD BRIGHT.ALLSTON BOYER.RORERT CULLEN.E.J. LONDOW.B. GARCIA CERAME.JOHN HAMILL.E.T.H. METCALF. | C1B 418865 |
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/wasthampton-golf-to-stagg.html | Wasthampton Golf to Stagg | True | | C1B 418865 |
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/kung-assails-japan-as-a-world-menace-chinas-premier-links-enemy-to.html | KUNG ASSAILS JAPAN AS A WORLD MENACE; China's Premier Links Enemy to 'Gangsterism' in Talk to U.S. | True | | C1B 418865 |
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/mayor-to-fly-to-capital-will-oppose-removal-of-tax-exemption-from.html | MAYOR TO FLY TO CAPITAL; Will Oppose Removal of Tax Exemption From City Bonds | True | | C1B 418865 |
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/cc-carstens-dies-welfare-director-head-of-the-child-league-of.html | C.C. CARSTENS DIES; WELFARE DIRECTOR; Head of the Child League of America Since 1921 Had Planned to Retire WORKER FOR LEGISLATION Active on Committee to Assist German Refugee Children-- Formerly an Educator Praised for 18 Years' Work Studied for Social Work | True | | C1B 418865 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/gas-range-sales-up-546.html | Gas Range Sales Up 54.6% | True | | C1B 418865 |
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/maxine-gagnon-hume-wed.html | Maxine Gagnon Hume Wed | True | | C1B 418865 |
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/kent-thanks-us-for-royal-acclaim-duke-says-reception-of-the-king-and.html | KENT THANKS U.S. FOR ROYAL ACCLAIM; Duke Says Reception of King and Queen Proves Nations Can Live in Harmony KENNEDY QUOTES LETTERS Cites Reaction of Americans to Show Sovereigns Made a Success of Their Trip | True | Special Cable to THE NEW YORK TIMES. | C1B 418865 |
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/sports-today.html | Sports Today | True | | C1B 418865 |
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/183-yachts-race-in-sound-regatta-miles-of-water-jammed-with-sails.html | 183 YACHTS RACE IN SOUND REGATTA; Miles of Water Jammed With Sails as Record Is Set at the Larchmont Club Class Leaders Excel Four Large Racers Out THE SUMMARIES | True | By James Robbins Special To the New York Times. | C1B 418865 |
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/roosevelt-urges-senate-to-reverse-the-arms-embargo-ready-to-have.html | ROOSEVELT URGES SENATE TO REVERSE THE ARMS EMBARGO; Ready to Have Congress Stay Till Autumn if Necessary to Upset House's Action BACK IN CAPITAL TODAY New Dealers Gird for Battle, With Monetary Powers Their Second Major Objective Puts Issue to the Senate Scoffs at Political Stories ROOSEVELT URGES ARMS BAN DEFEAT Interested Only in "Objectives" As to the Stabilization Fund President Coatless at Picnic | True | By Felix Belair Jr. Special To the New York Times. | C1B 418865 |
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/hoover-asks-will-to-keep-from-war-formal-declaration-by-the.html | HOOVER ASKS WILL TO KEEP FROM WAR; Formal Declaration by the Government First Means of Staying Out, He Says 'POWER POLITICS' DECRIED Ex-President, in Article, Warns That Neutrality Laws Will Not Prevent Conflict | True | | C1B 418865 |
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/soviet-pact-talks-are-snagged-anew-moscow-balks-at-aid-to-small.html | SOVIET PACT TALKS ARE SNAGGED ANEW; Moscow Balks at Aid to Small States in West--London and Paris Are Discouraged | True | By Ferdinand Kuhn Jr. Special Cable To the New York Times. | C1B 418865 |
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/columbia-appoints-head-of-mens-residence-halls.html | Columbia Appoints Head Of Men's Residence Halls | True | Arthur E. Matzke | C1B 418865 |
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/samuel-m-jacobson-one-of-seven-brothers-who-served-in-world-war.html | SAMUEL M. JACOBSON; One of Seven Brothers Who Served in World War | True | | C1B 418865 |
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/yacht-banshee-is-victor-johnsons-boat-takes-class-a-race-on.html | YACHT BANSHEE IS VICTOR; Johnson's Boat Takes Class A Race on Shrewsbury River | True | Special to THE NEW YORK TIMES. | C1B 418865 |
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/charitys-health-service-stays.html | Charity's Health Service Stays | True | | C1B 418865 |
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/silver-lowest-since-33-price-in-london-3766c.html | Silver Lowest Since '33; Price in London 37.66c | True | | C1B 418865 |
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/ben-sykes-woodhead-lumberman-in-texas-former-president-of-national.html | BEN SYKES WOODHEAD, LUMBERMAN IN TEXAS; Former President of National Wholesale Group Is Dead | True | | C1B 418865 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/kramer-advances-in-school-tennis-us-champion-beats-moylan-in-first.html | KRAMER ADVANCES IN SCHOOL TENNIS; U.S. Champion Beats Moylan in First Round, 6-3, 7-5-- Olewine Wins Twice | True | | C1B 418865 |
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/religious-freedom.html | RELIGIOUS FREEDOM | True | | C1B 418865 |
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/dwellings-and-lots-traded-in-brooklyn-sales-include-transfer-of-bay.html | DWELLINGS AND LOTS TRADED IN BROOKLYN; Sales Include Transfer of Bay Parkway Business Building | True | | C1B 418865 |
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/finnish-democrats-win-fascists-lose-7-of-14-seats-in-country.html | FINNISH DEMOCRATS WIN; Fascists Lose 7 of 14 Seats in Country's General Elections | True | Wireless to THE NEW YORK TIMES. | C1B 418865 |
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/indians-take-up-jitterbug.html | Indians Take Up Jitterbug | True | | C1B 418865 |
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/nazis-accuse-british-in-wooing-baltic-bloc-tell-three-states-london.html | NAZIS ACCUSE BRITISH IN WOOING BALTIC BLOC; Tell Three States London Plans to 'Sell' Them to Soviet | True | Wireless to THE NEW YORK TIMES. | C1B 418865 |
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/less-wheat-in-store.html | Less Wheat in Store | True | | C1B 418865 |
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/daughter-for-john-warriners.html | Daughter for John Warriners | True | | C1B 418865 |
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/firework-injuries-increase-in-city-1258-are-hurt-as-hopes-for-a.html | FIREWORK INJURIES INCREASE IN CITY; 1,258 Are Hurt as Hopes for a Safe Fourth of July Fade --No Deaths Result NO ROWDYISM REPORTED Negro Youth Struck in Eye by Bullet--Fire Alarms Are About Average Many Treated in Clinics Six Treated for Burns | True | | C1B 418865 |
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/jersey-programs-attract-throngs-125000-attend-celebrations-in.html | JERSEY PROGRAMS ATTRACT THRONGS; 125,000 Attend Celebrations in Newark--Many Fetes in Essex Areas MOORE TALKS IN RED BANK West New York Crowd Sees Big Fireworks Display--Rutherford Hall Dedicated Suburban Essex Events Moore Speaks at Red Bank 15,000 at West New York Fete Rutherford Hall Dedicated | True | Special to THE NEW YORK TIMES. | C1B 418865 |
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/ernest-cornbrooks-naval-architect-64-former-vice-president-of-the.html | ERNEST CORNBROOKS, NAVAL ARCHITECT, 64; Former Vice President of the New York Shipbuilding Co. | True | | C1B 418865 |
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/reich-will-resume-large-war-games-spectacular-manoeuvres-will-be.html | REICH WILL RESUME LARGE WAR GAMES; Spectacular Manoeuvres Will Be Pushed This Week With New Technical Troops HUNGARIAN TO BE GUEST High German General Returns From Visits to Estonia, Latvia and Finland | True | Wireless to THE NEW YORK TIMES. | C1B 418865 |
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/the-european-situation.html | The European Situation | True | | C1B 418865 |
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/60000-loan-on-bronx-house.html | $60,000 Loan on Bronx House | True | | C1B 418865 |
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/exercises-in-straus-park-200-hear-pleas-for-tolerance-and-pledge.html | EXERCISES IN STRAUS PARK; 200 Hear Pleas for Tolerance and Pledge Allegiance | True | | C1B 418865 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/italy-holds-aloof-in-danzig-dispute-mussolini-may-be-exerting.html | ITALY HOLDS ALOOF IN DANZIG DISPUTE; Mussolini May Be Exerting Pressure on Hitler Not to Drag Him Into War OVERTURE MADE TO SOVIET Writer Says Totalitarianism, While a Foe of Communism, Is Friendly to Russians Italy Remaining Aloof Sees Community of Goals | True | By Herbert L. Matthews Wireless To the New York Times. | C1B 418865 |
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/ny-firemen-triumph-collect-11-safeties-to-defeat-new-york-ac-by-64.html | N.Y. FIREMEN TRIUMPH; Collect 11 Safeties to Defeat New York A.C. by 6-4 | True | | C1B 418865 |
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/nazis-beat-prelate-on-austrian-tour-innitzer-quits-trip-cardinal.html | NAZIS BEAT PRELATE ON AUSTRIAN TOUR; INNITZER QUITS TRIP; Cardinal Attacked With Eggs and Epithets as He Visits Parishes Near Vienna STRUCK ON HEAD BY STICK He Is Called 'Murderer' for Failure to Get Pardons for Slayers of Dollfuss | True | Wireless to THE NEW YORK TIMES. | C1B 418865 |
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/strains-increase-in-reich-economy-authoritative-survey-reveals.html | STRAINS INCREASE IN REICH ECONOMY; Authoritative Survey Reveals Greater Shortage of Goods and Steep Export Drop WAGES RISE DESPITE CURB Employment and Production Reach New Record Heights in State-Financed Boom Increasing Shortage of Goods Trade to Southeast Gains Costs and Profits Affected Rise Held Out of Question Revival Laid to Armaments U.S. Market Weakening Cited | True | By Otto D. Tolischus Wireless To the New York Times. | C1B 418865 |
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/among-summer-visitors-at-newport.html | AMONG SUMMER VISITORS AT NEWPORT | True | Times Wide World | C1B 418865 |
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/book-notes.html | BOOK NOTES | True | | C1B 418865 |
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/61808-fans-roar-tribute-to-gehrig-chief-figure-at-the-stadium-and.html | 61,808 FANS ROAR TRIBUTE TO GEHRIG; CHIEF FIGURE AT THE STADIUM AND OLD-TIME YANKEES WHO GATHERED IN HIS HONOR | True | By John Drebingertimes Wide Worldtimes Wide Worldtimes Wide World | C1B 418865 |
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/the-frisco-makes-changes.html | The Frisco Makes Changes | True | | C1B 418865 |
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/to-discuss-new-refuge-for-jews.html | To Discuss New Refuge for Jews | True | | C1B 418865 |
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/fireworks-mark-newport-holiday-william-h-vanderbilts-among-those.html | FIREWORKS MARK NEWPORT HOLIDAY; William H. Vanderbilts Among Those Entertaining With Displays at Estates BEVERLEY BOGERTS HOSTS Mrs. Louise Mdivani Gives a Dinner--Miss Julia A. Berwind Has Guests | True | Special to THE NEW YORK TIMES. | C1B 418865 |
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/holiday-parties-at-southampton-one-of-largest-is-the-buffet.html | HOLIDAY PARTIES AT SOUTHAMPTON; One of Largest Is the Buffet Luncheon Held in Honor of James B. Murray FIREWORK DISPLAYS GIVEN James P. Lees and the Joseph Stillmans Entertain for Their Grandchildren | True | Special to THE NEW YORK TIMES. | C1B 418865 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/income-is-studied-of-water-works-average-fixed-charge-coverage-of.html | INCOME IS STUDIED OF WATER WORKS; Average Fixed Charge Coverage of Principal OperatingUnits Shows DeclineEARNINGS FOR 3 YEARS Survey Revealed in the Annual Edition on These Securities Issued by R.E. Swart & Co. | True | | C1B 418865 |
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/graceful-lady-is-first-trotter-wins-second-and-third-heats-of-event.html | GRACEFUL LADY IS FIRST; Trotter Wins Second and Third Heats of Event at Newark | True | Special to THE NEW YORK TIMES. | C1B 418865 |
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/motor-scooters-curbed-arrest-opens-rockaway-drive-on-unlicensed.html | MOTOR SCOOTERS CURBED; Arrest Opens Rockaway Drive on Unlicensed Riders | True | | C1B 418865 |
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/nlrb-cases-affect-5000000-workers-board-reports-it-handled-21933.html | NLRB CASES AFFECT 5,000,000 WORKERS; Board Reports It Handled 21,933 Issues Since Start, With 4,206 Open June 1 AGREEMENTS ENDED HALF 26% Withdrawn, 16% Dismissed--Fewer ComplaintsWere Made in May | True | Special to THE NEW YORK TIMES. | C1B 418865 |
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/holiday-celebrated-at-sands-point-club-many-attend-series-of-events.html | HOLIDAY CELEBRATED AT SANDS POINT CLUB; Many Attend Series of Events Beginning With Luncheon | True | Special to THE NEW YORK TIMES. | C1B 418865 |
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/reich-commissioners-to-rule-czech-towns-bruenn-and-4-others-put.html | REICH COMMISSIONERS TO RULE CZECH TOWNS; Bruenn and 4 Others Put Under German Local Government | True | Wireless to THE NEW YORK TIMES. | C1B 418865 |
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/herbert-baker-72-exoil-official-retired-vice-chairman-of-the-socony.html | HERBERT BAKER, 72, EX-OIL OFFICIAL; Retired Vice Chairman of the Socony Vacuum Company Is Dead in Sayre, Pa. | True | Special to THE NEW YORK TIMES. | C1B 418865 |
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/the-fair-today.html | THE FAIR TODAY | True | | C1B 418865 |
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/holiday-throngs-jam-citys-beaches-perfect-weather-lures-huge-crowds.html | HOLIDAY THRONGS JAM CITY'S BEACHES; Perfect Weather Lures Huge Crowds to Resorts--More Than 1,000,000 at Coney NO DROWNINGS REPORTED Thousands From Out of Town Augment Local Pleasure Seekers at Seashore Visitors Get an Early Start Staten Island Beach Crowds | True | | C1B 418865 |
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/model-of-liner-arrives-22foot-craft-docks-at-fair-two-hours-behind.html | MODEL OF LINER ARRIVES; 22-Foot Craft Docks at Fair Two Hours Behind Schedule | True | | C1B 418865 |
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/building-is-bought-by-hat-shop-chain-adam-corporation-takes-title.html | BUILDING IS BOUGHT BY HAT SHOP CHAIN; Adam Corporation Takes Title to 657-9 Broadway for Complete Occupancy 107 WEST 96TH ST. SOLD 2-Story Taxpayer, Assessed at $90,000, Is Purchased From Savings Bank | True | | C1B 418865 |
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/youths-condemn-red-dictatorship-but-stand-is-held-not-a-reversal-of.html | YOUTHS CONDEMN RED DICTATORSHIP; But Stand Is Held Not a Reversal of Previous One-- Want Roosevelt Again Committee's Mind Unchanged The Dictatorship Resolution YOUTHS CONDEMN RED DICTATORSHIP Cast Votes as Individuals Roosevelt Favorite Candidate Bill to Preserve Character" | True | | C1B 418865 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/virginia-conran-wed-to-john-c-cheasty-ceremony-in-brooklyn-church.html | VIRGINIA CONRAN WED TO JOHN C. CHEASTY; Ceremony in Brooklyn Church --Mary Dean Maid of Honor | True | | C1B 418865 |
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/calais-lace-orders-gain-american-demand-increases-production.html | CALAIS LACE ORDERS GAIN; American Demand Increases Production Sharply | True | Special to THE NEW YORK TIMES. | C1B 418865 |
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/bus-line-concern-expands.html | Bus Line Concern Expands | True | | C1B 418865 |
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/business-notes.html | BUSINESS NOTES | True | | C1B 418865 |
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/sale-in-cliffside-park-new-colonialstyle-dwelling-is-conveyed-by.html | SALE IN CLIFFSIDE PARK; New Colonial-Style Dwelling Is Conveyed by Builder | True | | C1B 418865 |
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/exhockey-star-falls-to-death-denton-a-mullin-also-noted-as-coach.html | EX-HOCKEY STAR FALLS TO DEATH; Denton A. Mullin, Also Noted as Coach, Plunges From Sixth-Floor Hotel Room CAME HERE FROM TORONTO Played on Knickerbocker Club and Crescent Teams, Later Managing the Latter | True | | C1B 418865 |
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/bassett-scores-ace-at-rye.html | Bassett Scores Ace at Rye | True | Special to THE NEW YORK TIMES. | C1B 418865 |
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 418865 |
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/state-exhibits-not-dull-managers-of-them-convince-a-magazine-editor.html | STATE EXHIBITS NOT 'DULL'; Managers of Them Convince a Magazine Editor | True | | C1B 418865 |
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/another-air-victory-over-mongols-listed-japanese-report-fifty-more.html | ANOTHER AIR VICTORY OVER MONGOLS LISTED; Japanese Report Fifty More Soviet-Type Planes Shot Down | True | Wireless to THE NEW YORK TIMES. | C1B 418865 |
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/urges-keeping-pay-law-new-committee-of-sixteen-asks-congress-to.html | URGES KEEPING PAY LAW; New Committee of Sixteen Asks Congress to Stand By It | True | | C1B 418865 |
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/yacht-vim-third-in-england.html | Yacht Vim Third in England | True | | C1B 418865 |
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/city-council-signs-exstar-of-yankees-waite-hoyt-to-pitch-against.html | CITY COUNCIL 'SIGNS EX-STAR OF YANKEES; Waite Hoyt to Pitch Against City Hall Reporters | True | | C1B 418865 |
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/mayor-la-guardia-with-judges-he-swore-in-yesterday.html | MAYOR LA GUARDIA WITH JUDGES HE SWORE IN YESTERDAY | True | | C1B 418865 |
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/furriers-warned-of-insurance-loss-haas-asks-convention-to-join-in.html | FURRIERS WARNED OF INSURANCE LOSS; Haas Asks Convention to Join in Fight on Irresponsible Operators Not in Trade URGES PROPER VALUATION He Suggests Safeguarding of Furs Be Combined With Adequate Storage | True | | C1B 418865 |
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/plorado-estas-vana.html | PLORADO ESTAS VANA" | True | | C1B 418865 |
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/atlantic-city-fire-razes-boardwalk-area-110000-damage-is-caused-in.html | Atlantic City Fire Razes Boardwalk Area; $110,000 Damage Is Caused in Store Block | True | Special to THE NEW YORK TIMES. | C1B 418865 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/now-what-and-the-chief-triumph-in-feature-races-at-empire-city.html | Now What and The Chief Triumph in Feature Races at Empire City; VANDERBILT FILLY WINS BY 5 LENGTHS Now What, 9-5, Leads Piquet Home in the Demoiselle Stakes-- Ponemah Third THE CHIEF FIRST BY HEAD Howard's Colorbearer, a 7-2 Shot, Defeats Bootless in Questionnaire Handicap | True | By Bryan Field | C1B 418865 |
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/royal-c-colman-insurance-broker-in-new-york-for-last-35-years.html | ROYAL C. COLMAN; Insurance Broker in New York for Last 35 Years | True | | C1B 418865 |
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/news-of-wood-field-and-stream-fail-to-make-catch.html | News of Wood, Field and Stream; Fail to Make Catch | True | By Raymond R. Camp Special To the New York Times. | C1B 418865 |
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/monument-to-washington-is-unveiled-in-budapest.html | Monument to Washington Is Unveiled in Budapest | True | Wireless to THE NEW YORK TIMES. | C1B 418865 |
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/ritter-takes-midget-auto-race.html | Ritter Takes Midget Auto Race | True | | C1B 418865 |
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 418865 |
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/clipper-here-ends-1st-paid-round-trip-dixie-flying-boat-back-from.html | CLIPPER HERE, ENDS 1ST PAID ROUND TRIP; Dixie Flying Boat Back From Marseille With 12 Aboard-- 18 Hours from Horta PASSENGERS ARE PLEASED They Appear Rested After 34Hour 27-Minute Journey-- Sister Ship Off Today 2 End Marseille-Chicago Trip | True | Special to THE NEW YORK TIMES. | C1B 418865 |
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/irish-pay-tribute-to-us-radio-program-devoted-to-us.html | IRISH PAY TRIBUTE TO US; Radio Program Devoted to U.S. Independence--Legation Host | True | Special Cable to THE NEW YORK TIMES. | C1B 418865 |
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/montreal-stock-values-off.html | Montreal Stock Values Off | True | | C1B 418865 |
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/sisters-reunited-after-30-years.html | Sisters Reunited After 30 Years | True | | C1B 418865 |
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/stand-falls-50-injured-1000-tossed-into-wreckage-at-a-pageant-at.html | STAND FALLS, 50 INJURED; 1,000 Tossed Into Wreckage at a Pageant at Waukegan, Ill. | True | Special to THE NEW YORK TIMES. | C1B 418865 |
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/brooklyn-man-shot-dead-mayor-of-pitkin-ave-slain-by-unidentified.html | BROOKLYN MAN SHOT DEAD; 'Mayor' of Pitkin Ave. Slain by Unidentified Assailant | True | | C1B 418865 |
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/increase-welfare-gifts-at-t-employes-give-more-to-fund-than-last.html | INCREASE WELFARE GIFTS; A.T. & T. Employes Give More to Fund Than Last Year | True | | C1B 418865 |
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/at-the-worlds-fair.html | AT THE WORLD'S FAIR | True | By Meyer Berger | C1B 418865 |
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/jersey-boy-13-hands-himself.html | Jersey Boy, 13, Hands Himself | True | Special to THE NEW YORK TIMES. | C1B 418865 |
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/bulgar-meets-yugoslav-kiosseivanoff-on-way-to-berlin-reports.html | BULGAR MEETS YUGOSLAV; Kiosseivanoff, on Way to Berlin, Reports 'Complete Unanimity' | True | Wireless to THE NEW YORK TIMES. | C1B 418865 |
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/holiday-spirit.html | HOLIDAY SPIRIT | True | | C1B 418865 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/educators-warned-of-freedoms-foes-congressman-mason-fears.html | EDUCATORS WARNED OF FREEDOM'S FOES; Congressman Mason Fears Communists, Thomas Loss of Civil Liberties WILLIAMS TALKS ON YOUTH New York and Pennsylvania Win 2 Directors Each--Amy H. Hinrichs for President Senator Thomas Gives Views Aubrey Williams Heard Mason Attacks Communists Cites WPA Theatre | True | By W.a. MacDonald Special To the New York Times. | C1B 418865 |
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/jacunski-and-kochel-named.html | Jacunski and Kochel Named | True | | C1B 418865 |
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/jersey-city-stops-newark-51-following-20-loss-before-17243-washburn.html | Jersey City Stops Newark, 5-1, Following 2-0 Loss Before 17,243; Washburn of Bears Allows Only Three Hits in Opener and Stiles Retaliates for Little Giants in Second Game First Run Unearned Jones Doubles Again | True | Special to THE NEW YORK TIMES. | C1B 418865 |
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/dr-albert-mathieu-physician-in-oregon-obstetrician-stricken-on-ship.html | DR. ALBERT MATHIEU, PHYSICIAN IN OREGON; Obstetrician, Stricken on Ship, Dies in Ambulance Here | True | | C1B 418865 |
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/unity-is-stressed-by-horebelisha-british-war-secretary-tells-french.html | UNITY IS STRESSED BY HORE-BELISHA; British War Secretary Tells French of Aid He Is Ready to Speed to Them BOASTS AIR FORCES LEAD Says Challenge Is Understood and Both Countries Are Prepared to Meet It Stresses Democracies' Strength | True | Special Cable to THE NEW YORK TIMES. | C1B 418865 |
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/showmen-want-new-aid-drop-in-business-in-amusement-zone-at-fair.html | SHOWMEN WANT NEW AID; Drop in Business in Amusement Zone at Fair Spurs Demands | True | | C1B 418865 |
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/road-tolls-opposed-in-westchester-vote-auto-club-says-straw-poll-is.html | ROAD TOLLS OPPOSED IN WESTCHESTER VOTE; Auto Club Says Straw Poll Is 9 to 1 Against Levies | True | | C1B 418865 |
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/lucius-boomers-hosts-give-dinner-in-honor-of-crown-princess-martha.html | LUCIUS BOOMERS HOSTS; Give Dinner in Honor of Crown Princess Martha of Norway | True | | C1B 418865 |
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/wheat-in-winnipeg-is-little-changed-traders-remain-on-sidelines.html | WHEAT IN WINNIPEG IS LITTLE CHANGED; Traders Remain on Sidelines Most of the Session--October Moves Up c a Bushel | True | | C1B 418865 |
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/garibaldis-struggle-for-liberty-extolled-marcantonio-at-rally.html | GARIBALDI'S STRUGGLE FOR LIBERTY EXTOLLED; Marcantonio at Rally Likens It to Our Fight for Democracy | True | | C1B 418865 |
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/books-of-the-times-long-long-ago.html | BOOKS OF THE TIMES; Long, Long Ago | True | By Ralph Thompson | C1B 418865 |
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 418865 |
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/5-of-mission-back-from-venezuela-rev-john-ohara-and-dean-carl-w.html | 5 OF MISSION BACK FROM VENEZUELA; Rev. John O'Hara and Dean Carl W. Ackerman in Returning Social Action GroupPROGRAM NOT DECIDEDAll Praise Interest of theGovernment and Public inWelfare Problems Program Not Decided Interest Called Realistic | True | | C1B 418865 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/steel-production-declines-seasonally-semifinished-products-lead.html | Steel Production Declines Seasonally; Semi-Finished Products Lead Demand | True | | C1B 418865 |
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/liverpool-cotton-up-futures-show-gains-of-6-to-8-points-spot-3.html | LIVERPOOL COTTON UP; Futures Show Gains of 6 to 8 Points, Spot 3 Points | True | | C1B 418865 |
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/city-college-study-open-6000-enrolled-in-classes-of-summer-session.html | CITY COLLEGE STUDY OPEN; 6,000 Enrolled in Classes of Summer Session | True | | C1B 418865 |
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/two-united-states-golfers-are-among-qualifying-leaders-for-british.html | Two United States Golfers are Among Qualifying Leaders for British Open; BRUDEN'S 138 TOPS BRITISH OPEN FIELD 19-Year-Old Irish Golf Star Posts His Second 69 to Lead 129 Qualifiers LITTLE, COTTON TIE AT 142 Share Runner-Up Position at St. Andrews--Bulla Has 143 --Low Is Eliminated Still Is Slight Favorite Locke Listed at 147 Seven Birdies on Card | True | | C1B 418865 |
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/us-widely-feted-in-latin-america-argentine-school-children-and.html | U.S. WIDELY FETED IN LATIN AMERICA; Argentine School Children and Press of Brazil and Bolivia Hail Our Leadership PANAMA CALLS A HOLIDAY Americans in Canal Zone, Havana and Other Places Celebrate Traditionally Study Traditions of U.S. Brazilians See Us as Leaders Picnic Held in Bogota Brazilian Press Praises Us Lima Colony Celebrates Panama Calls a Holiday Salvadorean Officials Feted Reception in Nicaragua Parties Held in Havana | True | Special Cable to THE NEW YORK TIMES. | C1B 418865 |
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 418865 |
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/bolivia-acts-to-beat-mineowner-boycott-also-arrests-firm-executive.html | BOLIVIA ACTS TO BEAT MINE-OWNER BOYCOTT; Also Arrests Firm Executive on a Charge of Sabotage | True | Special Cable to THE NEW YORK TIMES. | C1B 418865 |
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/armed-forces-put-at-10000-indanzig-free-city-is-calm-drilling-in.html | ARMED FORCES PUT AT 10,000 INDANZIG; FREE CITY IS CALM; Drilling in Barrack Yards Is Seen but There Is No Sign of Massing of Arms SEPTEMBER CRISIS LIKELY League Commissioner, Urging Both Sides to Keep Peace, Sets Three Guiding Rules New Bunks in Barracks Reports of Imported Guns ARMED FORCES PUT AT 10,000 IN DANZIG Upheaval Expected Later Burckhardt Urges Peace | True | By Frederick T. Birchall Wireless To the New York Times. | C1B 418865 |
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/italian-war-on-germany-depicted-in-rome-opera.html | Italian War on Germany Depicted in Rome Opera | True | Wireless to THE NEW YORK TIMES. | C1B 418865 |
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/colombian-exhibit-opens-samples-of-native-coffee-are-first-gifts-to.html | COLOMBIAN EXHIBIT OPENS; Samples of Native Coffee Are First Gifts to Visitors | True | | C1B 418865 |
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/inquiry-pressed-in-gem-theft.html | Inquiry Pressed in Gem Theft | True | Special to THE NEW YORK TIMES. | C1B 418865 |
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/light-of-supernovae-billion-times-suns-dr-baade-says-mt-wilson-data.html | LIGHT OF SUPERNOVAE 'BILLION TIMES' SUN'S; Dr. Baade Says Mt. Wilson Data Reveal Entirely New Class | True | | C1B 418865 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/news-of-markets-in-european-cities-stocks-rise-in-london-on-report.html | NEWS OF MARKETS IN EUROPEAN CITIES; Stocks Rise in London on Report of Russian Pact-- U.S. Shares Up OPTIMISM ON THE BOURSE Demand in Paris Continues to Close--Amsterdam Higher --Banks Buy in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 418865 |
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/use-presidents-camera-son-james-and-friends-show-it-and-get-welcome.html | USE PRESIDENT'S CAMERA; Son James and Friends Show It and Get Welcome to Warship | True | | C1B 418865 |
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/christopher-c-king-postmaster-of-rockville-center-for-last-five.html | CHRISTOPHER C. KING; Postmaster of Rockville Center for Last Five Years | True | Special to THE NEW YORK TIMES. | C1B 418865 |
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/mounties-to-lead-childrens-parade-indians-also-to-ride-today-in.html | MOUNTIES TO LEAD CHILDREN'S PARADE; Indians Also to Ride Today in Amusement Turnout | True | | C1B 418865 |
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/gets-divorce-from-peter-arno.html | Gets Divorce From Peter Arno | True | | C1B 418865 |
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/huge-housing-unit-in-red-hook-opened-mayor-questions-us-rule-on.html | HUGE HOUSING UNIT IN RED HOOK OPENED; Mayor Questions U.S. Rule on Tenant Income--Heckled by Group in Audience USHA Ruling Discussed HUGE HOUSING UNIT IN RED HOOK OPENED Opening Day Held Fitting | True | Times Wide World | C1B 418865 |
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/more-italians-returned-600-arrive-at-naples-from-spain-on-hospital.html | MORE ITALIANS RETURNED; 600 Arrive at Naples From Spain on Hospital Ship | True | Wireless to THE NEW YORK TIMES. | C1B 418865 |
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/aknusti-defeats-hurricanes-7-to-6-bobby-gerry-registers-near-close.html | AKNUSTI DEFEATS HURRICANES, 7 TO 6; Bobby Gerry Registers Near Close to Settle Meadow Brook Club Polo Game | True | By Kingsley Childs Special To the New York Times. | C1B 418865 |
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/italy-expels-writer-over-a-phone-talk-discussion-of-rumor-of.html | ITALY EXPELS WRITER OVER A PHONE TALK; Discussion of Rumor of Badoglio-Mussolini Rift an Offense | True | Wireless to THE NEW YORK TIMES. | C1B 418865 |
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/charles-r-mlaughlin-president-of-building-firm-and-storage.html | CHARLES R. M'LAUGHLIN; President of Building Firm and Storage Corporation | True | | C1B 418865 |
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/canadian-crops-improve-high-temperatures-hasten-the-growth-says.html | CANADIAN CROPS IMPROVE; High Temperatures Hasten the Growth, Says Bureau | True | | C1B 418865 |
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/challedon-takes-yankee-handicap-before-30000-at-suffolk-downs-brann.html | Challedon Takes Yankee Handicap Before 30,000 at Suffolk Downs; Brann Colt Earns $13,000 and Boosts Total for Year to $76,210--Hash Is Second, With Silent Witness Next at Wire | True | | C1B 418865 |
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/second-concert-at-mall.html | Second Concert at Mall | True | | C1B 418865 |
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/holiday-crowd-of-10000-visits-queen-mary-paying-total-of-2500-to.html | Holiday Crowd of 10,000 Visits Queen Mary, Paying Total of $2,500 to Seamen's Funds | True | | C1B 418865 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/chapman-annexes-final-at-ekwanok-conquers-tailer-at-the-20th-hole.html | CHAPMAN ANNEXES FINAL AT EKWANOK; Conquers Tailer at the 20th Hole in Thrilling Match on Vermont Links BIRDIE 3 CLOSES BATTLE Great Brassie Shot and Long Putt Enable the Greenwich Star to Win Decision Ten-Foot Putt Ends Match Tailer Gets Brilliant 4 Fifteenth Halved in 3s | True | By William D. Richardson Special To the New York Times. | C1B 418865 |
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/parley-set-for-today-on-tunnel-strike-two-warring-unions-to-meet.html | PARLEY SET FOR TODAY ON TUNNEL STRIKE; Two Warring Unions to Meet With the Contractors | True | | C1B 418865 |
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/bellus-to-box-spiegel.html | Bellus to Box Spiegel | True | | C1B 418865 |
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/curran-finds-docket-empty.html | Curran Finds Docket Empty | True | | C1B 418865 |
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/sabin-halts-sutter-in-four-sets-to-gain-leg-on-nassau-club-bowl.html | Sabin Halts Sutter in Four Sets To Gain Leg on Nassau Club Bowl; Oregonian Triumphs by 6-8, 6-4, 7-5, 6-4, in Grass-Court Classic--Battle Under Blazing Sun Lasts More Than Two Hours Unsettled by Fatigue Weak Second Service | True | By Allison Danzig Special To the New York Times.times Wide World | C1B 418865 |
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/franco-gives-hitler-art-presents-three-paintings-by-zuloaga-to.html | FRANCO GIVES HITLER ART; Presents Three Paintings by Zuloaga to Reich Chancellor | True | Wireless to THE NEW YORK TIMES. | C1B 418865 |
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/handicap-to-kidi-nadi-americanbred-horse-triumphs-in-panama-and.html | HANDICAP TO KIDI NADI; American-Bred Horse Triumphs in Panama and Pays $17.40 | True | Wireless to THE NEW YORK TIMES. | C1B 418865 |
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/adams-regains-trophy-his-thisbe-takes-puritan-cup-at-marblehead.html | ADAMS REGAINS TROPHY; His Thisbe Takes Puritan Cup at Marblehead Third Time | True | Special to THE NEW YORK TIMES. | C1B 418865 |
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/royal-couple-to-visit-belgium.html | Royal Couple to Visit Belgium | True | | C1B 418865 |
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/resources-at-peak-in-guaranty-trust-2215168135-total-on-june-30.html | RESOURCES AT PEAK IN GUARANTY TRUST; $2,215,168,135 Total on June 30, Against Prior High of $2,086,978,870 in 1936 RECORD IN DEPOSITS ALSO $1,898,035,301 Reported Held -- Statements of Condition Made by Other Banks OTHER BANK STATEMENTS Central Hanover Commercial National Corn Exchange Empire Trust Kings County Trust RESOURCES AT PEAK IN GUARANTY TRUST Marine Midland Trust New York Trust Public National Sterling National Underwriters Trust OUT-OF-TOWN BANKS Bank of America Central-Penn National Fidelity-Philadelphia Trust Girard Trust Tradesmens National | True | | C1B 418865 |
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/advertising-news-and-notes-milk-drive-in-newspapers.html | Advertising News and Notes; Milk Drive in Newspapers | True | | C1B 418865 |
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/rails-see-pickup-in-third-quarter-estimates-made-by-shippers.html | RAILS SEE PICK-UP IN THIRD QUARTER; Estimates Made by Shippers Advisory Boards Predict 9.9% Gain Over a Year Ago | True | | C1B 418865 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/mounting-vacation-throng-celebrates-fourth-at-exposition.html | Mounting Vacation Throng Celebrates Fourth at Exposition; SPECTACULAR FETE BRINGS OUT CROWDS Threatening Skies Fail to Dampen Carnival Air That Reigns Throughout Day ALIEN PROPAGANDA SCORED Mayor Says Nation Will Not Allow Foreign Interests to Import Religious Strife Near Memorial Day Mark Starts at 11:30 A.M. Likens Dictator to Gangster Part of National Fete | True | By Russell B. Porter | C1B 418865 |
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/bund-defies-jersey-ban-on-its-uniform-leader-denies-link-to-a.html | Bund Defies Jersey Ban on Its Uniform; Leader Denies Link to a Foreign Nation | True | Special to THE NEW YORK TIMES. | C1B 418865 |
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/dr-smith-jailed-at-baton-rouge-federal-investigators-question.html | DR. SMITH JAILED AT BATON ROUGE; Federal Investigators Question Accused L.S.U. Head, Flown Back to Louisiana WIFE RELEASED ON BAIL Earl Long, Starting Campaign to Keep Governorship, Ends One Alleged 'Racket' Aide to Murphy Is on Hand Earl Long Opens a Campaign Mix-Up Seen in Indictments L.S.U. Alumnus Demands Clean-up | True | By Raymond Daniell Special To the New York Times. | C1B 418865 |
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/white-sox-capture-pair-from-browns-triumph-73-and-74-winning.html | WHITE SOX CAPTURE PAIR FROM BROWNS; Triumph, 7-3 and 7-4, Winning Nightcap With Five in Ninth | True | | C1B 418865 |
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/straus-aids-dedications-usha-administrator-heard-on-air-on.html | STRAUS AIDS DEDICATIONS; USHA Administrator Heard on Air on Slum-Clearance Program | True | Special to THE NEW YORK TIMES. | C1B 418865 |
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/auction-sales.html | AUCTION SALES | True | | C1B 418865 |
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 418865 |
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/wa-white-extols-our-bill-of-rights-memory-of-the-declaration-of.html | W.A. WHITE EXTOLS OUR BILL OF RIGHTS; Memory of the Declaration of Independence Is Invoked by Editor in a Tolerance Plea CALLS LIBERTY A BULWARK Constitution Triumphs Because It Is Buttressed by Pledges of Freedom, He Says Mr. White's Address Stresses Dedication to Liberty A Country for Men of Every Race | True | | C1B 418865 |
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/released-in-garden-melee.html | Released in Garden Melee | True | | C1B 418865 |
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/3unit-house-sold-in-bronx.html | 3-Unit House Sold in Bronx | True | | C1B 418865 |
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/tyrolese-in-italy-are-going-to-reich-agreement-with-germany-is-made.html | TYROLESE IN ITALY ARE GOING TO REICH; Agreement With Germany Is Made to Control Movement From Ex-Austrian Area BOTH COUNTRIES GAIN Hitler Needs Farm Workers-- Mussolini Wants Land for Crowded Italians | True | Wireless to THE NEW YORK TIMES. | C1B 418865 |
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/photographer-is-killed-af-bauman-of-this-city-has-fatal-fall-on.html | PHOTOGRAPHER IS KILLED; A.F. Bauman of This City Has Fatal Fall on Kentucky Farm | True | Special to THE NEW YORK TIMES. | C1B 418865 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/the-monetary-bill.html | THE MONETARY BILL | True | | C1B 418865 |
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/summaries-of-the-races.html | Summaries of the Races | True | | C1B 418865 |
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/goldman-belittles-antisemitism-here-zionist-head-tells-rabbis-it-is.html | GOLDMAN BELITTLES ANTI-SEMITISM HERE; Zionist Head Tells Rabbis It Is Not a 'Major Evil' | True | Special to THE NEW YORK TIMES. | C1B 418865 |
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/plant-cell-linked-to-human-health-szentgyorgyi-stresses-need-for.html | PLANT CELL LINKED TO HUMAN HEALTH; Szent-Gyorgyi Stresses Need for Vitamin Substances in Modern Man's Diet CHEMISTS' GOAL REACHED Problem of Proper Food Now a Medical One, Hungarian Says in Coast Symposium Diets Deficient in Vitamins Interrelation of Plant Parts Seen Finds Life and Non-Life Close | True | Special to THE NEW YORK TIMES. | C1B 418865 |
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/results-of-play-over-links-in-the-metropolitan-district-yesterday.html | Results of Play Over Links in the Metropolitan District Yesterday | True | | C1B 418865 |
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/sally-weston-engaged-she-will-be-wed-in-autumn-to-gilman-angier-of.html | SALLY WESTON ENGAGED; She Will Be Wed in Autumn to Gilman Angier of Boston | True | Special to THE NEW YORK TIMES. | C1B 418865 |
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 418865 |
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/gymkhana-for-children-four-girls-and-a-boy-tie-for-the-first-place.html | GYMKHANA FOR CHILDREN; Four Girls and a Boy Tie for the First Place in Sports | True | Special to THE NEW YORK TIMES. | C1B 418865 |
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/vote-to-close-saturdays-33-savings-and-loan-groups-in-metropolitan.html | VOTE TO CLOSE SATURDAYS; 33 Savings and Loan Groups in Metropolitan Area Act | True | | C1B 418865 |
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 418865 |
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/3000000th-visitor-to-exhibit.html | 3,000,000th Visitor to Exhibit | True | | C1B 418865 |
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/miss-stammers-upsets-miss-jacobs-in-quarterfinals-at-wimbledon.html | Miss Stammers Upsets Miss Jacobs in Quarter-Finals at Wimbledon; BRITISH GIRL BEATS U.S. RIVAL, 6-2, 6-2 Miss Stammers Blasts Title Hopes of Miss Jacobs in All-England Tennis MISS MARBLE TRIUMPHS Halts Mlle. Jedrzejowska by 6-1, 6-4 to Reach the SemiFinal--Mrs. Fabyan Wins Forehand Lacks Pace All United States Final Looms Cooke and Riggs Impressive | True | By T.j. Hamilton Wireless To the New York Times. | C1B 418865 |
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/us-policy-on-war-is-july-4-theme-holiday-toll-555-deaths-and.html | U.S. POLICY ON WAR IS JULY 4 THEME; HOLIDAY TOLL 555; Deaths and Injuries Exceed Last Year's--Millions Get a Four-Day Vacation ALL TRAVEL LINES CHOKED Record Crowds at All Near-By Resorts--Nearly 250,000 Visit the World's Fair | True | | C1B 418865 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/homebound-rush-taxes-facilities-records-set-as-fair-throngs-and.html | HOME-BOUND RUSH TAXES FACILITIES; Records Set as Fair Throngs and Holiday Travelers Pour Through the City AUTO TRAFFIC MODERATE Only Two Auto Deaths Here -- Outgoing Visitors Add to Congestion | True | | C1B 418865 |
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/promoted-by-utility.html | Promoted by Utility | True | | C1B 418865 |
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/dempsey-still-gaining-exchampion-is-deluged-with-messages-and.html | DEMPSEY STILL GAINING; Ex-Champion Is Deluged With Messages and Flowers | True | | C1B 418865 |
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/president-in-happy-mood-on-independence-day.html | PRESIDENT IN HAPPY MOOD ON INDEPENDENCE DAY | True | | C1B 418865 |
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/oil-output-declines-daily-average-3460285-barrels-in-week-ended.html | OIL OUTPUT DECLINES; Daily Average 3,460,285 Barrels in Week Ended July 1 | True | | C1B 418865 |
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/outoftown-visitors-increase.html | Out-of-Town Visitors Increase | True | | C1B 418865 |
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/ten-eyck-resigns-post-as-dewey-aide-will-become-solicitor-general.html | TEN EYCK RESIGNS POST AS DEWEY AIDE; Will Become Solicitor General for Insurance Claims Bureau | True | | C1B 418865 |
| 1939-07-05 | 1939-07-05 | https://www.nytimes.com/1939/07/05/archives/two-bronx-dwellings-sold.html | Two Bronx Dwellings Sold | True | | C1B 418865 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/favorites-halted-by-lovelacewell-texans-beat-wilsonworsham-ranked.html | FAVORITES HALTED BY LOVELACE-WELL; Texans Beat Wilson-Worsham, Ranked Second, by 7-5, 6-4 in Scholastic Tennis | True | | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/donald-wins-n0-10-for-yankees-6-to-4-undefeated-freshman-pitcher.html | DONALD WINS N0. 10 FOR YANKEES, 6 TO 4; Undefeated Freshman Pitcher Aids Own Cause With Triple Against the Senators LONG HOMER BY DIMAGGIO Gordon Hits His 13th, While Travis and Myer Connect in Eighth for Washington | True | By John Drebinger | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/barbirolli-marries-english-oboe-player-philharmonics-conductor-weds.html | BARBIROLLI MARRIES ENGLISH OBOE PLAYER; Philharmonic's Conductor Weds Evelyn Rothwell in London | True | | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/monkey-commits-suicide-shipped-from-new-york-it-jumps-to-death-in.html | MONKEY COMMITS SUICIDE; Shipped From New York, It Jumps to Death in Cleveland Zoo | True | | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/boris-receives-egyptian-bulgarians-expect-trade-pact-to-be-signed.html | BORIS RECEIVES EGYPTIAN; Bulgarians Expect Trade Pact to Be Signed Soon | True | Wireless to THE NEW YORK TIMES. | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/vmi-awards-go-to-42-major-insignia-in-basketball-and-wrestling-on.html | V.M.I. AWARDS GO TO 42; Major Insignia in Basketball and Wrestling on List | True | | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/cio-auto-strike-hits-gmc-plant-may-affect-100000-800-tool-and-die.html | C.I.O. AUTO STRIKE HITS G.M.C. PLANT; MAY AFFECT 100,000; 800 Tool and Die Men Go Out at Detroit, With 4,200 More of Them Now Slated to Quit PRODUCTION TIE-UP LOOMS Federal Conciliator Is Ordered to Renew Mediation Efforts --Problem Faces NLRB | True | Special to THE NEW YORK TIMES. | C1B 418894 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/utilitys-financing-to-total-22000000-northern-natural-gas-to-place.html | UTILITY'S FINANCING TO TOTAL $22,000,000; Northern Natural Gas to Place $16,000,000 Bonds Privately --Notes to Bank PLAN BY EBASCO SERVICES SEC Filing Gives Proposal to Transfer Foreign Business to Service Affiliate | True | Special to THE NEW YORK TIMES. | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/more-delay-on-squalus-two-pontoons-attached-to-sunken-submarine.html | MORE DELAY ON SQUALUS; Two Pontoons, Attached to Sunken Submarine, Must Be Raised | True | | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/dies-in-10story-plunge-jewelry-salesmans-body-found-under-office.html | DIES IN 10-STORY PLUNGE; Jewelry Salesman's Body Found Under Office Terrace | True | | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/allows-cuban-honor-to-rowan.html | Allows Cuban Honor to Rowan | True | | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/mrs-lawrence-deyo-dies-at-home-of-her-son-here-at-the-age-of-94.html | MRS. LAWRENCE DEYO; Dies at Home of Her Son Here at the Age of 94 | True | | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/riggs-tops-puncec-in-straight-sets-american-players-who-starred-in.html | RIGGS TOPS PUNCEC IN STRAIGHT SETS; AMERICAN PLAYERS WHO STARRED IN ENGLISH CLASSIC | True | By T.j. Hamilton Special Cable To the New York Times. | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/aerielle-f-frazer-newport-hostess-brideelect-entertains-at-baileys.html | AERIELLE F. FRAZER NEWPORT HOSTESS; Bride-Elect Entertains at Bailey's Beach for Group of Younger Friends | True | Special to THE NEW YORK TIMES. | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/venezuelans-celebrate-members-of-colony-here-mark-their.html | VENEZUELANS CELEBRATE; Members of Colony Here Mark Their Independence Day | True | | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/sports-of-the-times-high-over-the-seas-the-green-pastures-of.html | Sports of the Times; High Over the Seas The Green Pastures of Wimbledon On the Water A New Style The Incident Is Closed | True | By John Kieran | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/laws-for-cyclists-in-state-explained-summer-riders-warned-to-heed.html | LAWS FOR CYCLISTS IN STATE EXPLAINED; Summer Riders Warned to Heed Same Rules as Motorists | True | | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/2-glider-pilots-honored-golden-cs-are-awarded-for-their-altitude.html | 2 GLIDER PILOTS HONORED; Golden C's Are Awarded for Their Altitude Feats at Elmira | True | Special to THE NEW YORK TIMES. | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/hospital-yields-to-machine-age-after-30-years-the-roosevelt-unit.html | HOSPITAL YIELDS TO MACHINE AGE; After 30 Years, the Roosevelt Unit Replaces Horse-Drawn Ambulances With Cars DEDICATION IN COURTYARD Shiny Machines to Be Kept in Former Stable Used by the Horses Back in 1890's | True | | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/small-yachts-take-lead-contender-trailing-six-rivals-in.html | SMALL YACHTS TAKE LEAD; Contender Trailing Six Rivals in Transpacific Race | True | | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/hubbell-triumphs-in-relief-role-as-giants-rally-beats-bees-117.html | Hubbell Triumphs in Relief Role As Giants' Rally Beats Bees, 11-7; Terryman Count Four Times in Ninth for First Victory in Boston Since Last September--10th Homer for Bonura Offsets Costly Errors Moore Back on Top Fine Catch by West | True | By James F. Dawson Special To the New York Times. | C1B 418894 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/exbroom-peddler-is-1295519-short-sexton-in-bankruptcy-plea-says-he.html | EX-BROOM PEDDLER IS $1,295,519 SHORT; Sexton in Bankruptcy Plea Says He signed All Kinds of Papers | True | | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/w-spader-willis-retired-educator-one-of-organizers-of-newark-normal.html | W. SPADER WILLIS, RETIRED EDUCATOR; One of Organizers of Newark Normal School, Now State Teachers College, Dies | True | Special to THE NEW YORK TIMES. | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/business-records.html | BUSINESS RECORDS | True | | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/hit-at-democrats-on-political-aaa-senate-republicans-charge-attempt.html | HIT AT DEMOCRATS ON 'POLITICAL' AAA; Senate Republicans Charge Attempt to Use Agency for 1940 Campaign ISSUE OVER HATCH BILL Measure to Curb Activities of Federal Officials Stirs Lively Debate on Floor | True | | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/stuhler-piras-in-golf-final.html | Stuhler, Piras in Golf Final | True | | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/falling-fence-hurts-3-collapses-as-boys-are-playing-in-100th-street.html | FALLING FENCE HURTS 3; Collapses as Boys Are Playing in 100th Street | True | | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/mail-by-windmill.html | MAIL BY WINDMILL | True | | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/29722-for-stage-relief-fund.html | $29,722 for Stage Relief Fund | True | | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/canadian-netmen-on-way.html | Canadian Netmen on Way | True | | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/japanese-renew-threat-to-tientsin-blockade-also-to-be-tightened-at.html | JAPANESE RENEW THREAT TO TIENTSIN; Blockade Also to Be Tightened at Kulangsu, Where Demands Are Again Rejected MILITARY LEADERS FIRM Tokyo Public Also Demands Guarantee of British Help in All Parts of China | True | | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/flier-escapes-in-crash-goes-hand-over-hand-to-pole-after-plane-hits.html | FLIER ESCAPES IN CRASH; Goes Hand Over Hand to Pole After Plane Hits Utility Wires | True | | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/old-school-for-deaf-burns-as-it-is-razed-fire-starts-as-workmen-are.html | OLD SCHOOL FOR DEAF BURNS AS IT IS RAZED; Fire Starts as Workmen Are Demolishing Building | True | | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/brother-leo-head-of-boys-academy-the-principal-and-director-of-de.html | BROTHER LEO, HEAD OF BOYS ACADEMY; The Principal and Director of De La Salle in Newport Is Dead of Hemorrhage FORMER PROVINCIAL HERE Served Nine Years in a Term Marked by Growth in Work of Teaching Order | True | | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/cravat-to-carry-126-in-gold-cup-handicap-kayak-ii-assigned-125-in.html | CRAVAT TO CARRY 126 IN GOLD CUP HANDICAP; Kayak II Assigned 125 in Rich Coast Race on July 22 | True | | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/dealers-shun-quotation-handy-harmon-declares-stand-on-treasurys.html | DEALERS SHUN QUOTATION; Handy & Harmon Declares Stand on Treasury's Silver Statement | True | | C1B 418894 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/the-detailed-senate-vote-on-monetary-compromise.html | The Detailed Senate Vote on Monetary Compromise | True | | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/balks-chilean-relief-house-holds-up-500000-fund-for-earthquake-aid.html | BALKS CHILEAN RELIEF; House Holds Up $500,000 Fund for Earthquake Aid | True | Special to THE NEW YORK TIMES. | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/italian-flier-dies-in-fall-third-fatal-crash-in-week-brings-death.html | ITALIAN FLIER DIES IN FALL; Third Fatal Crash in Week Brings Death Toll to 15 | True | | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/social-activities-in-new-york-and-elsewhere-new-york.html | Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/dr-shuster-slated-to-head-hunter-likely-to-head-hunter-special.html | DR. SHUSTER SLATED TO HEAD HUNTER; LIKELY TO HEAD HUNTER Special Cases Excepted School Year Is Limit | True | Times Wide World, 1939 | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/wedding-in-chapel-for-miss-pederson-married-to-armand-du-bois-in-st.html | WEDDING IN CHAPEL FOR MISS PEDERSON; Married to Armand Du Bois in St. Paul's, Columbia, by the University Chaplain SISTER MATRON OF HONOR Couple to Live in Cambridge --Bridegroom to Teach at Harvard Law School | True | | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/prices-in-paris-advance.html | Prices in Paris Advance | True | Wireless to THE NEW YORK TIMES. | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/estonia-jails-laborites-leader-gets-5-years-for-leaflet-terming.html | ESTONIA JAILS LABORITES; Leader Gets 5 Years for Leaflet Terming Regime Pro-Hitler | True | Special Cable to THE NEW YORK TIMES. | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/la-guardia-fights-for-tax-exemption-leads-attack-by-states-and.html | LA GUARDIA FIGHTS FOR TAX EXEMPTION; Leads Attack by States and Cities at House Hearing on Proposal to End It Federal Relief Praised LA GUARDIA FIGHTS FOR TAX EXEMPTION I.R.T. Issue Is Cited Proposal Called Unconstitutional | True | Special to THE NEW YORK TIMES. | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/6500-men-apply-for-58-city-jobs-several-hundred-stand-all-night-to.html | 6,500 MEN APPLY FOR 58 CITY JOBS; Several Hundred Stand All Night to Sign Up for Posts as Auto Enginemen WORK IS NOW COMPETITIVE Positions Recently Taken Out of Labor Class and Put in Civil Service | True | | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/brooklyn-realty-in-active-trading-walkup-at-640-east-2d-st-sold-for.html | BROOKLYN REALTY IN ACTIVE TRADING; Walk-Up at 640 East 2d St. Sold for Cash Above First Mortgage of $108,000 BAY RIDGE PLANT BOUGHT Makers of Floor Cement Take Title to 2-Story Industrial Building in 51st St. | True | | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/loses-2000-in-swindle-bronx-mans-life-savings-are-taken-in-aspirin.html | LOSES $2,000 IN SWINDLE; Bronx Man's Life Savings Are Taken in 'Aspirin Game' | True | | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/rideouts-triumph-highlight-of-meet-blaine-caught-star-rivals-in-aau.html | RIDEOUTS TRIUMPH HIGHLIGHT OF MEET; Blaine Caught Star Rivals in A.A.U. 1,500 Napping and Furnished No. 1 Upset RAN WELL-PLANNED RACE Wins Place on U.S. Team and Chance to Face Wooderson --Beetham Selected His First National Title A Well-Directed Show Olympians in Same Heat | True | By Arthur J. Daley Special To the New York Times. | C1B 418894 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/nw-gilbert-dies-aided-philippines-helped-to-develop-islands-as.html | N.W. GILBERT DIES; AIDED PHILIPPINES; Helped to Develop Islands as Judge and Acting Governor General in 1912-13 LATER AN ATTORNEY HERE Began His Political Career in Indiana--State Senator and Served in Congress Went to Islands as Judge Headed Ohio Society | True | New York Times Studio, 1933 | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/us-duty-penalizes-italian-silk-goods-countervailing-impost-added-to.html | U.S. DUTY PENALIZES ITALIAN SILK GOODS; Countervailing Impost Added to Offset Subsidies Given by Rome Government Deposits to Be Required U.S. DUTY PENALIZES ITALIAN SILK GOODS Personal Gifts Exempt Inquiry Made in Italy | True | Special to THE NEW YORK TIMES. | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/cousin-hal-takes-stake-for-pacers-thomass-2yearold-annexes-event-in.html | COUSIN HAL TAKES STAKE FOR PACERS; Thomas's 2-Year-Old Annexes Event in Straight Heats at Historic Track PETER ASTRA IS VICTOR Hambletonian Favorite Wins Easily--Little Pat First in the Free-for-All Her Ladyship Second Sister Mary Withdrawn THE SUMMARIES | True | Special to THE NEW YORK TIMES. | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/dr-frederick-bauer-upstate-physician-former-executive-of-hospitals.html | DR. FREDERICK BAUER, UP-STATE PHYSICIAN; Former Executive of Hospitals Here Dies in Whitesboro | True | Special to THE NEW YORK TIMES. | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/lehman-asks-data-on-judge-martin-amen-tells-of-request-and-adds-he.html | LEHMAN ASKS DATA ON JUDGE MARTIN; Amen Tells of Request and Adds He Will Issue 'Important Statement' in 2 Weeks PLANS MORE INDICTMENTS Also May Sift Income Tax Matters--Ready for Trial of Baldwin July 17 | True | | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/british-protest-on-strike.html | British Protest on Strike | True | Wireless to THE NEW YORK TIMES. | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/buffalo-conquers-newark-in-11th-32-carnegies-17th-fourbagger-of.html | BUFFALO CONQUERS NEWARK IN 11TH, 3-2; Carnegie's 17th Four-Bagger of Year Decides Issue | True | | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/bobby-jones-in-tax-plea-asks-supreme-court-to-rule-on-53338.html | BOBBY JONES IN TAX PLEA; Asks Supreme Court to Rule on $53,338 Assessment | True | | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/rochester-ties-for-lead-downs-montreal-93-to-draw-even-with-jersey.html | ROCHESTER TIES FOR LEAD; Downs Montreal, 9-3, to Draw Even With Jersey City | True | | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/wheels-roll-on-pennies-on-railroads-last-trip.html | Wheels Roll on Pennies On Railroad's Last Trip | True | Special to THE NEW YORK TIMES. | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/869544-in-dormant-deposits.html | $869,544 in Dormant Deposits | True | | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/events-today.html | EVENTS TODAY | True | | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/legislators-to-act-on-budget-monday-republicans-plan-to-end-the.html | LEGISLATORS TO ACT ON BUDGET MONDAY; Republicans Plan to End the Special Session With Vote on $390,000,000 Program SCHOOL PAY BILLS IN AIR Three Will Be Discussed at Majority Party Parley--Cost of Session Put at $100,000 Teachers' Bills Pending Rules Committee to Be in Charge | True | Special to THE NEW YORK TIMES. | C1B 418894 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/amsterdam-drops-kennedy.html | Amsterdam Drops Kennedy | True | | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/new-york-artists-open-display-today-four-selforganized-groups-to.html | NEW YORK ARTISTS OPEN DISPLAY TODAY; Four Self-Organized Groups to Exhibit at Municipal Galleries | True | | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/berlin-acclaims-bulgar-premier-kiosseivanoff-receives-warm.html | BERLIN ACCLAIMS BULGAR PREMIER; Kiosseivanoff Receives Warm Welcome-- Confers With Hitler for an Hour PRESS BACKS SOFIA CLAIM Bulgarian Opinion Is Pleased, but Desire for a Policy of Neutrality Is Stressed | True | Wireless to THE NEW YORK TIMES. | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/bermuda-has-driest-period.html | Bermuda Has Driest Period | True | Special Cable to THE NEW YORK TIMES. | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/dr-winslow-dies-on-fordham-staff-professor-of-education-since-1925.html | DR. WINSLOW DIES; ON FORDHAM STAFF; Professor of Education Since 1925 Was 65--Funeral Held in Notre Dame Church FORMERLY AT ST. JOHN'S One-time Superintendent of Schools at Glen Cove--Also Filled Posts in Jersey | True | | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/sports-today.html | Sports Today | True | | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/prince-olav-races-in-yacht-on-sound-norweigan-crown-prince-pilots.html | PRINCE OLAV RACES IN YACHT ON SOUND; NORWEIGAN CROWN PRINCE PILOTS YACHT IN RACE HERE | True | Times Wide World | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/cook-day-a-trbute-to-travel-pioneer-founder-of-thomas-cook-son.html | COOK DAY A TRBUTE TO TRAVEL PIONEER; Founder of Thomas Cook & Son Started Pleasure Tours 98 Years Ago in England COMPANY'S EXHIBIT FILLED President of Concern Asserts Honor Is One of Finest That Could Be Offered | True | | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/protest-wpa-change-90-workers-strike-in-jersey-over-extension-of.html | PROTEST WPA CHANGE; 90 Workers Strike in Jersey Over Extension of Hours | True | | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/massey-keeps-silent-on-wedding-reports-with-his-wife-in-reno.html | MASSEY KEEPS SILENT ON WEDDING REPORTS; With His Wife in Reno, Friends Say He Will Marry Again Soon | True | Special to THE NEW YORK TIMES. | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/chicago-jury-scores-annenberg-lawyers-federal-judge-orders.html | CHICAGO JURY SCORES ANNENBERG LAWYERS; Federal Judge Orders Impounding of Papers in Tax Case | True | Special to THE NEW YORK TIMES. | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/exchange-payment-asked-vienna-shipping-office-orders-it-for-half-of.html | EXCHANGE PAYMENT ASKED; Vienna Shipping Office Orders It for Half of Jews' Passage | True | | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/opposes-filipino-boycott-manila-mayor-would-prosecute-antijapanese.html | OPPOSES FILIPINO BOYCOTT; Manila Mayor Would Prosecute Anti-Japanese Group Heads | True | | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/tulip-photo-awards-ar-miller-jr-of-rochester-wins-100-prize-at-fair.html | TULIP PHOTO AWARDS; A.R. Miller Jr. of Rochester Wins $100 Prize at Fair | True | | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/condemned-building-shelters-family-of-8-abandoned-mother-sought-to.html | CONDEMNED BUILDING SHELTERS FAMILY OF 8; Abandoned Mother Sought to Keep Children--Police Intervene | True | | C1B 418894 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/news-of-the-screen-korda-engages-menzies-to-direct-the-thief-of.html | NEWS OF THE SCREEN; Korda Engages Menzies to Direct 'The Thief of Bagdad' in Color--'On Borrowed Time' at Capitol 60 Go to Utah for War Film Plans for "Thin Man" Film Of Local Origin | True | By Douglas W. Churchill Special To the New York Times. | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/miss-prindle-is-winner-advances-to-semifinal-round-in-yonkers.html | MISS PRINDLE IS WINNER; Advances to Semi-Final Round in Yonkers Tennis Tourney | True | Special to THE NEW YORK TIMES. | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/clipper-off-on-2d-regular-atlantic-hop-eire-envoys-absence-delays.html | Clipper off on 2d Regular Atlantic Hop; Eire Envoy's Absence Delays It 30 Minutes | True | Special to THE NEW YORK TIMES. | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/class-of-29.html | CLASS OF '29 | True | | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/red-sox-triumph-6-to-4-sweep-series-with-athletics-tabor-johnson.html | RED SOX TRIUMPH, 6 TO 4; Sweep Series With Athletics--Tabor, Johnson Get Homers | True | | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/trommer-summer-drive-due.html | Trommer Summer Drive Due | True | | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/overton-and-jennings-score-73s-to-tie-for-medal-in-junior-golf-then.html | Overton and Jennings Score 73s To Tie for Medal in Junior Golf; Then Both Gain Westchester Semi-Finals, Former Halting Parsons, 5 and 4--Princetonian Elimanates Metzger by 5 and 3 Driving Contest to Parsons Crichton Fails With 82 | True | By Lincoln A. Werden Special To the New York Times.times Wide World | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/nazis-say-britain-gave-out-danzig-lies-informing-press-a-putsch-was.html | Nazis Say Britain Gave Out Danzig 'Lies,' Informing Press a Putsch Was Imminent | True | Wireless to THE NEW YORK TIMES. | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/stadium-concert-directed-by-kurtz-conductor-makes-his-local.html | STADIUM CONCERT DIRECTED BY KURTZ; Conductor Makes His Local Symphonic Debut With the Philharmonic RUSSIAN WORKS PLAYED Techaikovsky's 'Pathetic' and 'Capriccio Espagnole' by Rimsky-Korsakoff Given... | True | | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/lapse-is-ignored-stabilization-fund-is-reestablishedsilverprice-711.html | LAPSE IS IGNORED; Stabilization Fund Is Reestablished--SilverPrice 71.1 CentsLEGALITY IS CHALLENGEDBut Republicans Are Unableto Hold Strength Gained byTie-Up With Westerners Concession on Price of Silver Treasury Ready to Act SENATE RESTORES DOLLAR CONTROL How the Senate Divided on Vote Republicans Follow Up Attack Pleas by Norris and Adams | True | By Charles W. Hurd Special To the New York Times. | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/balchen-is-uninjured-as-plane-hits-fence-five-others-escape-hurt-in.html | BALCHEN IS UNINJURED AS PLANE HITS FENCE; Five Others Escape Hurt in Crash at Bridgeport | True | | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/guy-stillmans-have-daughter.html | Guy Stillmans Have Daughter | True | | C1B 418894 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/for-ban-on-gibes-at-scot-german-praises-most-germanic-people-of.html | FOR BAN ON GIBES AT SCOT; German Praises 'Most Germanic People' of Britain | True | | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/20-yachts-entered-for-nyac-event-block-island-contest-listed-to.html | 20 YACHTS ENTERED FOR N.Y.A.C. EVENT; Block Island Contest Listed to Start Tomorrow Night | True | | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/rumanian-export-wheat-cut.html | Rumanian Export Wheat Cut | True | Special Cable to THE NEW YORK TIMES. | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/britain-firm-on-parley.html | Britain Firm on Parley | True | | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/joan-wise-married-to-myer-l-kaufman-home-ceremony-performed-by-her.html | JOAN WISE MARRIED TO MYER L. KAUFMAN; Home Ceremony Performed by Her Father--Bride Smith Alumna | True | | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/police-candidates-take-stiff-tests-250-applicants-in-trials-for.html | POLICE CANDIDATES TAKE STIFF TESTS; 250 Applicants in Trials for Speed, Endurance, Agility and Coordination GET MEDICAL INSPECTION First of Examination Series for Civil Service List Is Held at N.Y.U. Field N.Y.U. Coaches in Charge Candidates Lift Weights | True | | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/158486-at-aquacade-in-4-days.html | 158,486 at Aquacade in 4 Days | True | | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/iowa-fines-back-cigarettes-levy-state-demands-50-a-pack-from-smoker.html | IOWA FINES BACK CIGARETTES LEVY; State Demands $50 a Pack From Smoker With Over One Unstamped Pack LAW AIMS AT BOOTLEGGER But Agents Are Ordered 'After Everybody'-- Truckers Have Brought in Cartons | True | | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/news-of-markets-in-european-cities-london-loses-part-of-advance-of.html | NEWS OF MARKETS IN EUROPEAN CITIES; London Loses Part of Advance of Previous Day but Ends on Moderate Rally PARIS REMAINS OPTIMISTIC Prices Are Firm and Generally Higher-- Amsterdam Is Steady After Irregular Opening | True | Wireless to THE NEW YORK TIMES. | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/cuba-acts-to-halt-silver-peso-fall-laredo-bru-asks-congress-to.html | CUBA ACTS TO HALT SILVER PESO FALL; Laredo Bru Asks Congress to 'Freeze' Currency at Par for Legal Tender TO CALL OFF NEW COINAGE Havana Banks Meet Withdrawals of Dollar Accountsas Exchange Drops to 84 | True | Special Cable to THE NEW YORK TIMES. | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/music-notes.html | MUSIC NOTES | True | | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/the-screen.html | THE SCREEN | True | By Frank S. Nugent | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/french-deputies-arrive-to-study-port-methods.html | French Deputies Arrive To Study Port Methods | True | | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/germans-first-to-scale-volcanic-peak-in-ecuador.html | Germans First to Scale Volcanic Peak in Ecuador | True | Special Cable to THE NEW YORK TIMES. | C1B 418894 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/bunds-defiance-arouses-jersey-nordland-leader-faces-loss-of-liquor.html | BUND'S DEFIANCE AROUSES JERSEY; Nordland Leader Faces Loss of Liquor Permit After Camp Ignores Uniform Ban WILENTZ ALSO WILL ACT Attorney General 'To Do What I Can Under Circumstances' --Law to Be Strengthened | True | Special to THE NEW YORK TIMES. | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/loft-settlement-hit-pepsicola-holder-demands-return-of-some-shares.html | LOFT SETTLEMENT HIT; Pepsi-Cola Holder Demands Return of Some Shares | True | Special to THE NEW YORK TIMES. | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/bill-to-clear-captains-record.html | Bill to Clear Captain's Record | True | | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/bullocks-sessions-end-many-prominent-men-appeared-at-the-firms.html | BULLOCK'S SESSIONS END; Many Prominent Men Appeared at the Firm's Forum | True | | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/french-convict-swiss-in-spying.html | French Convict Swiss in Spying | True | | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/telephone-purchase-approved.html | Telephone Purchase Approved | True | | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/brown-appointed-coach-soccer-star-named-at-dickinson-schedule.html | BROWN APPOINTED COACH; Soccer Star Named at Dickinson --Schedule Announced | True | | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/new-party-sought-by-wang-chingwei-former-chinese-premier-is-said-to.html | NEW PARTY SOUGHT BY WANG CHING-WEI; Former Chinese Premier Is Said to Be Planning to Head Puppet Regime in Nanking HIS FOLLOWING IS SMALL Popular Hero of 1930 Rapidly Lost Strength--Now He Is Foe of Chiang Kai-shek | True | | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/first-lady-accused-of-slight-to-youth-insurgent-group-protests-her.html | FIRST LADY ACCUSED OF SLIGHT TO YOUTH; Insurgent Group Protests Her Stand in Red Dispute | True | | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/court-delays-jailing-of-lotsch.html | Court Delays Jailing of Lotsch | True | | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/william-henry-tew-an-associate-of-the-frew-hall-travel-service-was.html | WILLIAM HENRY TEW; An Associate of the Frew Hall Travel Service Was 62 | True | | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/wpa-finds-friends-at-its-fair-exhibit-most-comment-is-favorable-in.html | WPA FINDS FRIENDS AT ITS FAIR EXHIBIT; Most Comment Is Favorable in Register for Visitors at Federal Display PRAISE IS ENTHUSIASTIC Many Express Opposition to Curtailment and Others Extol Roosevelt | True | | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/johnstown-in-fast-trial-woodward-colt-goes-6-furlongs-in-112-45-at.html | JOHNSTOWN IN FAST TRIAL; Woodward Colt Goes 6 Furlongs in 1:12 4-5 at Aqueduct | True | | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/coal-field-seeks-to-steady-prices-producers-meet-today-to-find-way.html | COAL FIELD SEEKS TO STEADY PRICES; Producers Meet Today to Find Way to End Demoralization in Their Markets $4.50 A TON NOW QUOTED Retailers Request Refunds on Stocks Purchased at the April 1 Basis | True | | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/paulist-choristers-sing-father-finn-leads-group-at-the-temple-of.html | PAULIST CHORISTERS SING; Father Finn Leads Group at the Temple of Religion | True | | C1B 418894 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/rise-in-illinois-lifts-oil-output-state-increases-daily-average.html | RISE IN ILLINOIS LIFTS OIL OUTPUT; State Increases Daily Average Production 11,350 Barrels to 245,000 Barrels NATION BELOW ITS QUOTA Fails to Meet Figure Set by Bureau of Mines by 28,000 Barrels Daily | True | | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/car-left-in-fall-awaits-owner.html | Car Left in Fall Awaits Owner | True | | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/links-cell-splits-to-protein-crystal-dr-bernal-advances-theory-to.html | LINKS CELL SPLITS TO PROTEIN CRYSTAL; Dr. Bernal Advances Theory to Explain Mechanism of Dividing Into Spindles PROTOPLASM LIKE SPONGE Dr. Sponsler Tells Symposium Ultramicroscope Reveals the Structure of Particle | True | Special to THE NEW YORK TIMES. | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/james-roosevelt-in-talk-discusses-evils-and-school-use-of-movies.html | JAMES ROOSEVELT IN TALK; Discusses 'Evils' and School Use of Movies With N.E.A. Leaders | True | | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/soviet-ambassador-sails-on-threemonth-holiday.html | Soviet Ambassador Sails On Three-Month Holiday | True | | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/united-corp-buys-2446712-stocks-company-lists-its-acquisitions-of.html | UNITED CORP. BUYS $2,446,712 STOCKS; Company Lists Its Acquisitions of Non-Utility Shares From March 17 to June 30 NO PORTFOLIO DISPOSALS $5,553,000 Still May Be Spent on Investments Under SEC Order Before Sept. 13 Dealings in Securities $5,553,000 to Expend | True | | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/test-for-firm-employes-2800-securities-salesmen-and-traders-to-be.html | TEST FOR FIRM EMPLOYES; 2,800 Securities Salesmen and Traders to Be Examined | True | | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/oddlot-trading-changed-chicago-exchanges-procedure-modified-by.html | ODD-LOT TRADING CHANGED; Chicago Exchange's Procedure Modified by Board | True | Special to THE NEW YORK TIMES. | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/hearing-on-german-issues-sec-to-decide-on-suspension-or-withdrawal.html | HEARING ON GERMAN ISSUES; SEC to Decide on Suspension or Withdrawal of Securities | True | Special to THE NEW YORK TIMES. | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/holiday-death-toll-612-for-the-nation-autos-killed-278-fireworks.html | Holiday Death Toll 612 for the Nation; Autos Killed 278, Fireworks Only Four | True | | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/germany-ridicules-presidents-stand-derides-his-comment-on-retention.html | GERMANY RIDICULES PRESIDENT'S STAND; Derides His Comment on Retention of Embargo in Neutrality Law DENIES AXIS WAS PLEASED Accuses Roosevelt of Intention to Line Up United States in 'Encirclement Front' | True | Special Cable to THE NEW YORK TIMES. | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/share-values-off-sharply-in-june-stock-exchange-puts-decline-of.html | SHARE VALUES OFF SHARPLY IN JUNE; Stock Exchange Puts Decline of Listed Issues in Period at $2,224,592,081 | True | | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/berlin-boerse-closes-firm.html | Berlin Boerse Closes Firm | True | Wireless to THE NEW YORK TIMES. | C1B 418894 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/aug-1-adjournment-now-congress-aim-but-it-faces-sharpest-fight-of.html | AUG. 1 ADJOURNMENT NOW CONGRESS AIM; But It Faces Sharpest Fight of Year With President on Neutrality and Lending Adjournment Hopes Rise AUG. 1 ADJOURNING NOW CONGRESS AIM Lending Plan May Be Speeded Members Seem Exhausted Martin Taunts Democrats | True | By Turner Catledge Special To the New York Times. | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/suspected-ship-bombers-flee.html | Suspected Ship Bombers Flee | True | | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/new-ship-to-be-launched-today.html | New Ship to Be Launched Today | True | | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/irregularity-in-amsterdam.html | Irregularity in Amsterdam | True | Wireless to THE NEW YORK TIMES. | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/american-oarsmen-victors-in-england-tabor-academy-easily-beats.html | AMERICAN OARSMEN VICTORS IN ENGLAND; Tabor Academy Easily Beats Quintin's Eight in First Heat for Thames Cup BURK DEFEATS CANADIAN Holder of the Diamond Sculls Outrows Moffatt--Bates Is Another U.S. Winner Times Generally Bad Blazers Brighten Scene Draws Away Easily | True | By Robert P. Post Special Cable To the New York Times. | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/profit-of-utility-rises-engineers-public-service-had-net-of-4755100.html | PROFIT OF UTILITY RISES; Engineers Public Service Had Net of $4,755,100 in Year | True | | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/flash-flood-in-ohio.html | Flash" Flood in Ohio | True | | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/manhattan-auction.html | MANHATTAN AUCTION | True | | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/loan-of-2740000-for-atlantic-city-jersey-municipality-invites-bids.html | LOAN OF $2,740,000 FOR ATLANTIC CITY; Jersey Municipality Invites Bids on July 26 on Issue of 3 % for Refund SALE BY NEW BEDFORD $400,000 Notes Won by First National of Boston on a Discount Basis of 0.478% Poughkeepsie, N.Y. Liberty County, Texas New Bedford, Mass. Waterville, Me. Will Speak on Plastics | True | | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/jack-i-straus-named-macys-acting-head-acting-head-of-macys.html | JACK I. STRAUS NAMED MACY'S ACTING HEAD; ACTING HEAD OF MACY'S | True | | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/auction-sales.html | AUCTION SALES | True | | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/danzig-trucking-is-heavy-at-night-visitors-barred-from-some-areas.html | Danzig Trucking Is Heavy at Night; Visitors Barred From Some Areas; Much Recruiting, Training and Assembling of Food Is Taking Place--Early Moves Held Likelier in Southeast Europe, However | True | By Frederick T. Birchall Wireless To the New York Times. | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/death-rate-in-city-drops-to-new-low-last-week-was-second-period-in.html | DEATH RATE IN CITY DROPS TO NEW LOW; Last Week Was Second Period in Succession to Set Record | True | | C1B 418894 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/fitzsimmons-tops-the-phillies-7-to-1-dodgers-veteran-scatters-six.html | FITZSIMMONS TOPS THE PHILLIES, 7 TO 1; Dodgers' Veteran Scatters Six Hits, Including Home Run by Mueller ISSUE DECIDED IN SECOND Victors Register Three Times and Complete Scoring With Four Tallies in Fifth No Relief for Higbe Dodgers Go to Town Prothro Seeing Things | True | By Louis Effrat | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/neutrality-fight-set-for-saturday-senate-committee-puts-issue-off.html | NEUTRALITY FIGHT SET FOR SATURDAY; Senate Committee Puts Issue Off Three Days--Includes Revised Bloom Bill SOCIAL SECURITY FIRST Seven Members Released to Take Up Amending That Law in Finance Body Might "Arrest" Home-Goers | True | Special to THE NEW YORK TIMES. | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/london-silver-higher-quoted-at-3791-cents-with-future-prices.html | LONDON SILVER HIGHER; Quoted at 37.91 Cents, With Future Prices Holding Steady | True | | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/dillard-obtains-divorce-wife-was-former-rachel-clews-previously-mrs.html | DILLARD OBTAINS DIVORCE; Wife Was Former Rachel Clews Previously Mrs. J.E. Munger | True | Special to THE NEW YORK TIMES. | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/say-soviet-nazis-merit-our-interest-browder-and-dr-auhagen-tell.html | SAY SOVIET, NAZIS MERIT OUR INTEREST; Browder and Dr. Auhagen Tell Virginia Institute Bars to Cooperation Are Imaginary LATTER HITS BRITISH TIE Communist Leader Urges Link With Russia as 'Major Factor in Organization of Peace' Deplores Break With Germany Browder Defends New Deal Danubian Confederation Urged | True | By Winifred Mallon Special To the New York Times. | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/8700000-settles-associated-gas-tax-government-compromises-on-income.html | $8,700,000 SETTLES ASSOCIATED GAS TAX; Government Compromises on Income and Excess Profits Levies for 1927-33 BUREAU GETS $3,000,000 Reminder to Be Paid in Next Five Years--Treasury Calls Agreement Fair Initial Payment Made Attachment Continued | True | Special to THE NEW YORK TIMES. | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/sheila-gillespie-to-wed-betrothal-to-david-condon-jr-announced-by.html | SHEILA GILLESPIE TO WED; Betrothal to David Condon Jr. Announced by Parents Here | True | | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/grace-recalled-by-browns.html | Grace Recalled by Browns | True | | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/article-1-no-title.html | Article 1 -- No Title | True | Times Wide World, 1937 | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/city-to-get-offers-on-school-site-today-options-on-harlem-project.html | CITY TO GET OFFERS ON SCHOOL SITE TODAY; Options on Harlem Project to Be First Under New Plan | True | | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/9-hurt-in-clashes-of-union-factions-12-seized-as-battles-flare-over.html | 9 HURT IN CLASHES OF UNION FACTIONS; 12 Seized as Battles Flare Over Tunnel Jobs on Water Project in Westchester Hired Hoodlums" Blamed 9 HURT IN CLASHES OF UNION FACTIONS Taunts Infuriate Workers | True | From a Staff Correspondent | C1B 418894 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/police-to-ask-mayor-for-pension-changes-patrolmen-to-seek.html | POLICE TO ASK MAYOR FOR PENSION CHANGES; Patrolmen to Seek Concessions for Higher Contribution | True | | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/colijn-woos-six-groups-seeks-national-concentration-cabinet-for-the.html | COLIJN WOOS SIX GROUPS; Seeks National Concentration Cabinet for the Netherlands | True | Wireless to THE NEW YORK TIMES. | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/moro-widow-wins-suit-philippines-court-awards-her-half-of.html | MORO WIDOW WINS SUIT; Philippines Court Awards Her Half of Kentuckian's Estate | True | | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/rome-sees-visit-important.html | Rome Sees Visit Important | True | Wireless to THE NEW YORK TIMES. | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/australians-annex-doubles-exhibition-quist-and-bromwich-set-back.html | AUSTRALIANS ANNEX DOUBLES EXHIBITION; Quist and Bromwich Set Back Allison-Van Ryn in Texas | True | | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/religious-classes-open-25000-children-enrolled-for-summer-church.html | RELIGIOUS CLASSES OPEN; 25,000 Children Enrolled for Summer Church Study | True | | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/topics-in-wall-street-ideas-wanted.html | TOPICS IN WALL STREET; Ideas Wanted | True | | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/hurricane-poloists-play-diehards-today-rivals-to-meet-on-initial.html | HURRICANE POLOISTS PLAY DIEHARDS TODAY; Rivals to Meet on Initial Card of 12-Goal Tournament | True | Special to THE NEW YORK TIMES. | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/2141-enroll-at-hunter-registration-continues-for-sixweek-summer.html | 2,141 ENROLL AT HUNTER; Registration Continues for SixWeek Summer Session | True | | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/whitney-defends-nlrb-trainmens-head-asks-house-to-bar-investigation.html | WHITNEY DEFENDS NLRB; Trainmen's Head Asks House to Bar Investigation | True | | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/mrs-marie-frohman-widow-of-producer-exactress-was-sisterinlaw-of.html | MRS. MARIE FROHMAN, WIDOW OF PRODUCER; Ex-Actress Was Sister-in-Law of Daniel and Charles Frohman | True | | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/letters-to-the-times-thirdterm-speculation-senator-guffeys.html | Letters to The Times; Third-Term Speculation Senator Guffey's Pronouncement Viewed as Another Trial Balloon Unwritten Law Cited Continuing the WPA Despite Curtailment, Bright Spot Is Seen in Remaining Funds A Dole for Silver Suggesting a Way to Peace Sir Arthur Salter Would Have Britain List Possible Concessions Gold and the Dollar Night for Truck Traffic Outing Funds Needed Street Signs Missing Anti-Trust Law Confusion Clarification and Not Added Penalties Seen as Business Need | True | GUY D'AULBY.wilson Lee Cannon.doris Messing.henry McAllister.HENRY W. Lawrence.f.a. Sieverman Jr.a. Heckscher.margaret Loring Thomas.eric G. Hagen.george A. Sloane. | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/naval-stores.html | NAVAL STORES | True | | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/bomb-hurts-two-in-philadelphia.html | Bomb Hurts Two in Philadelphia | True | | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/bells-of-st-marys-silenced.html | Bells of St. Mary's Silenced | True | | C1B 418894 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/british-deny-pleas-for-aid-to-exiles-refuse-to-ease-entry-rules-or.html | BRITISH DENY PLEAS FOR AID TO EXILES; Refuse to Ease Entry Rules or Provide Public Funds for Settlement of Jews SPANIARDS MAY GET HELP Grant to Send Republicans to Mexico Studied--Sweden to Admit Internationals | True | Special Cable to THE NEW YORK TIMES. | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/educators-demand-school-autonomy-national-association-also-urges.html | EDUCATORS DEMAND SCHOOL AUTONOMY; National Association Also Urges Participation of Teachers in Civil Affairs CONVENTION VOTE TODAY Brazil to Hold Cultural Program Conference to WhichAmericans Are Invited Urge Part in Civic Affairs On Federal Aid in Education | True | By W.a. MacDonald Special To the New York Times. | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/business-failures-drop-weeks-total-233-against-256-year-before-264.html | BUSINESS FAILURES DROP; Week's Total 233, Against 256 Year Before, 264 Week Ago | True | | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/would-link-soviet-with-world-labor-britons-and-norwegians-move-at.html | WOULD LINK SOVIET WITH WORLD LABOR; Britons and Norwegians Move at Trade Union Congress in Zurich for Negotiations A.F. OF L. FACTOR IN MOVE Its Influence Held Likely to Offset Any Left-Wing Aid From Russian Unions | True | Wireless to THE NEW YORK TIMES. | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/vatican-welcomes-plan-for-peace-talk-newspaper-gives-much-space-to.html | VATICAN WELCOMES PLAN FOR PEACE TALK; Newspaper Gives Much Space to Speech in U.S. Congress | True | Wireless to THE NEW YORK TIMES. | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/british-bar-soviet-demand-but-french-will-try-to-sway-them-on.html | BRITISH BAR SOVIET DEMAND; But French Will Try to Sway Them on 'Indirect Aggression' | True | By Pertinax North American Newspaper Alliance, Inc. | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/business-notes.html | BUSINESS NOTES | True | | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/louis-wain-creator-of-cat-drawings-british-artist-was-known-for.html | LOUIS WAIN, CREATOR OF CAT DRAWINGS; British Artist Was Known for Humorous Interpretations | True | Special Cable to THE NEW YORK TIMES. | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/poised-for-suicide-relents-for-stew-man-dissuaded-from-leap-by.html | POISED FOR SUICIDE, RELENTS FOR STEW; Man Dissuaded From Leap by Ex-Policewoman, 80, With Promise of a Treat OTHER RUSES HAD FAILED Grandmother of Victim Lures Him From Roof as Nets Are Being Spread | True | | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/sprint-at-suffolk-to-friendly-paul-mrs-dunns-colorbearer-wins-by.html | SPRINT AT SUFFOLK TO FRIENDLY PAUL; Mrs. Dunn's Colorbearer Wins by Two Lengths, Recording Third Triumph in Row CHIEF GAMBLE IS SECOND Reaches Wire a Head Before Mutinous--Victor Returns $7.40 for $2 Ticket | True | | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/schedules-six-contests-westminster-to-launch-season-in-football-on.html | SCHEDULES SIX CONTESTS; Westminster to Launch Season in Football on Oct. 7 | True | | C1B 418894 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/southampton-club-to-hold-dog-show-mrs-louise-whitfield-heads-bench.html | SOUTHAMPTON CLUB TO HOLD DOG SHOW; Mrs. Louise Whitfield Heads Bench Committee--Rosalie Coe to Give Luncheon ROBERT J. M'KEONS HOSTS Bridge Club Opens Season-- Mrs. John W. Cross and Mrs. R.C. Johnson Entertain | True | Special to THE NEW YORK TIMES. | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/tide-water-defers-issue-directors-take-action-on-plan-to-refund.html | TIDE WATER DEFERS ISSUE; Directors Take Action on Plan to Refund Debentures | True | | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/condition-of-reserve-member-banks-in-101-cities-june-28.html | Condition of Reserve Member Banks in 101 Cities June 28 | True | | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/alcatraz-bolters-alive-suspect-says-killing-of-officer-in-kansas.html | ALCATRAZ BOLTERS ALIVE, SUSPECT SAYS; Killing of Officer in Kansas Leads to New Hunt for Two Who Vanished in 1937 | True | | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/soviet-claims-board-approved.html | Soviet Claims Board Approved | True | Special to THE NEW YORK TIMES. | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/outoftown-banks-bronxville-trust-company-fidelity-union-trust-first.html | OUT-OF-TOWN BANKS; Bronxville Trust Company Fidelity Union Trust First and Merchants Hamilton National Bank Hudson Trust Company | True | | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/35000ton-warship-is-begun-at-camden-keel-laid-for-the-south-dakota.html | 35,000-TON WARSHIP IS BEGUN AT CAMDEN; Keel Laid for the South Dakota, a $52,794,000 Craft | True | Special to THE NEW YORK TIMES. | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/books-published-today.html | Books Published Today | True | | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/bar-harbor-has-round-of-parties-mrs-efc-stout-gives-luncheon-at-her.html | BAR HARBOR HAS ROUND OF PARTIES; Mrs. E.F.C. Stout Gives Luncheon at Her Home in Northeast Harbor JOHN PALTZES ARE HOSTS Mr. and Mrs. Joseph Pulitzer and Dr. Augustus Thorndike Are Others Having Guests | True | Special to THE NEW YORK TIMES. | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/approves-8850000-for-warship-repairs-senate-committee-backs-plan.html | APPROVES $8,850,000 FOR WARSHIP REPAIRS; Senate Committee Backs Plan for Modernization | True | | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/covering-demand-steadies-cotton-market-here-influenced-also-by.html | COVERING DEMAND STEADIES COTTON; Market Here Influenced Also by Foreign Quotations and Rise in Securities DEALS IN JULY STILL OPEN Unsettled Obligations Cause of Resistance to Recessions-- New Crop Estimates | True | | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/at-the-worlds-fair.html | AT THE WORLD'S FAIR | True | By Meyer Berger | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/montreal-silver.html | MONTREAL SILVER | True | | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/three-marks-for-stanko-york-senior-stars-in-national-aau-weight.html | THREE MARKS FOR STANKO; York Senior Stars in National A.A.U. Weight Lifting | True | | C1B 418894 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/early-orders-seen-at-foga-opening-expected-week-sooner-than-last.html | EARLY ORDERS SEEN AT F.O.G.A. OPENING; Expected Week Sooner Than Last Year-- Attendance Reported 'Good' BUYER PEAK NEXT WEEK Style Trend Held Crystallized Now--No Change Found in Cartage Dispute | True | | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/giants-sign-new-mexico-back.html | Giants Sign New Mexico Back | True | | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/wounded-japanese-jam-harbin-hospitals-soviet-reports-45-planes.html | Wounded Japanese Jam Harbin Hospitals; Soviet Reports 45 Planes Felled in Fighting | True | | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/alien-corn-in-london-audience-likes-howard-play-mixed-reception.html | 'ALIEN CORN' IN LONDON; Audience Likes Howard Play-- Mixed Reception From Critics | True | Wireless to THE NEW YORK TIMES. | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/jan-bata-arrives-to-visit-new-plant-czech-industrialist-tells-of.html | JAN BATA ARRIVES TO VISIT NEW PLANT; Czech Industrialist Tells of 'Restrictions' in Europe | True | | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/low-coastal-rate-argued-at-hearing-shepard-line-accused-as-the.html | LOW COASTAL RATE ARGUED AT HEARING; Shepard Line, Accused as the Disturbing Element, Replies It Is Making Profit MINIMIZES ITS INFLUENCE Officer of Company Says It Moves No More Than 4% of Available Cargo | True | | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/rumania-tire-plant-open-factory-is-first-of-kind-in-country-will-cut.html | RUMANIA TIRE PLANT OPEN; Factory Is First of Kind in Country--Will Cut Prices | True | Special Cable to THE NEW YORK TIMES. | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/6254000-of-gold-is-engaged-abroad-4276000-taken-in-canada-foreign.html | $6,254,000 OF GOLD IS ENGAGED ABROAD; $4,276,000 Taken in Canada-- Foreign Exchange Steady | True | | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/old-west-point-map-is-stolen.html | Old West Point Map Is Stolen | True | | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/33-to-100-drowned-in-kentucky-towns-by-flash-floods-mountain.html | 33 TO 100 DROWNED IN KENTUCKY TOWNS BY 'FLASH' FLOODS; Mountain Streams, Swelled by Cloudbursts, Sweep Down on Sleeping Families MOREHEAD IS INUNDATED Other Communities in Breathitt and Rowan Counties Are Isolated-- Aid Rushed Water Rises 15 Feet 33 TO 100 DROWNED IN KENTUCKY TOWNS | True | | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/faa-suspends-permit-it-charges-mallars-co-with-shipping-spirits.html | FAA SUSPENDS PERMIT; It Charges Mallars & Co. With Shipping Spirits Into Iowa | True | Special to THE NEW YORK TIMES. | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/ryan-gibes-at-rift-in-maritime-union-head-of-afl-longshoremen.html | RYAN GIBES AT RIFT IN MARITIME UNION; Head of A.F.L. Longshoremen Predicts Further Friction in C.I.O. Sessions OFFERS REPLY TO 'ISMS' Asserts His Group's Harmony Contrasts With Disruption in Rivals' Ranks | True | | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/more-telephones-in-service.html | More Telephones in Service | True | | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 418894 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/advances-shown-in-bond-market-all-groups-except-industrial-rise-but.html | ADVANCES SHOWN IN BOND MARKET; All Groups Except Industrial Rise, but Turnover Is at a Slow Pace BRAZILIAN LOANS ACTIVE News of Payment Resumption Brings Better Prices--U.S. Loans Generally Higher | True | | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/daily-double-pays-3836-at-chicago-trainer-of-hard-loser-who-returns.html | DAILY DOUBLE PAYS $3,836 AT CHICAGO; Trainer of Hard Loser, Who Returns $307, Holds One of Two Winning Tickets | True | | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/wangs-following-is-small.html | Wang's Following Is Small | True | By Hallett Abend | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/shoe-plants-up-for-sale.html | Shoe Plants Up for Sale | True | | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/news-of-the-commodity-markets-buying-by-mills-sends-wheat-up.html | NEWS OF THE COMMODITY MARKETS; BUYING BY MILLS SENDS WHEAT UP Hedging Pressure Is Light Considering the Amount of Cash Grain Received MINNEAPOLIS LEADS RISE Corn Dips to New Low Early but Ends With Gains of to 3/8c a Bushel Minneapolis Leads Advance Corn Rallies From Low | True | Special to THE NEW YORK TIMES. | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/offers-mp-pension-bill-chamberlain-introduces-plan-to-aid-needy.html | OFFERS M.P. PENSION BILL; Chamberlain Introduces Plan to Aid Needy After Service | True | Special Cable to THE NEW YORK TIMES. | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/shields-is-overcome-by-reeder-as-eastern-slope-tennis-starts-kenyon.html | Shields Is Overcome by Reeder As Eastern Slope Tennis Starts; Kenyon College Ace Triumphs, 6-2, 4-6, 7-5, in Gold Racquet Inaugural--Bushman Also Upsets Hall, Winning, 7-5, 6-1 Hecht Among Entries Reeder Cautious Near End | True | By Allison Danzig Special To the New York Times. | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/financial-markets-stocks-advance-further-but-trading-continues.html | FINANCIAL MARKETS; Stocks Advance Further, but Trading Continues Small; Bonds Higher--Wheat Up; Cotton Declines | True | | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/stop-work-on-westcoast-longshoremen-halt-for-day-in-memory-of.html | STOP WORK ON WESTCOAST; Longshoremen Halt for Day in Memory of Strike Victims of '34 | True | | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/guatemala-honors-mexicans.html | Guatemala Honors Mexicans | True | Special Cable to THE NEW YORK TIMES. | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/benjamin-m-newbold-former-passenger-agent-for-pennsylvania-railroad.html | BENJAMIN M. NEWBOLD; Former Passenger Agent for Pennsylvania Railroad | True | Special to THE NEW YORK TIMES. | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/cuban-sugar-trade-off-but-java-shipped-more-in-may-than-a-year.html | CUBAN SUGAR TRADE OFF; But Java Shipped More in May Than a Year Before | True | | C1B 418894 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/move-in-louisiana-to-unite-inquiries-state-and-local-prosecutors-to.html | MOVE IN LOUISIANA TO UNITE INQUIRIES; State and Local Prosecutors to See Federal Officials on 'Coordinating' Actions SMITH FURTHER ACCUSED in Baton Rouge Cell Lacking $50,000 Bail, He Faces Jail in New Orleans if Freed Smith's Losses Put at $461,326 Maestri Denies Planing to Quit May Tie Up Smith's Property | True | By Raymond Daniell Special To the New York Times. | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/june-radio-billings-spurt.html | June Radio Billings Spurt | True | | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/closedshop-pact-upheld-jersey-court-refuses-to-upset-contract-with.html | CLOSED-SHOP PACT UPHELD; Jersey Court Refuses to Upset Contract With Oystermen | True | Special to THE NEW YORK TIMES. | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/life-expectancy-rises-to-record-of-6194-years.html | Life Expectancy Rises To Record of 61.94 Years | True | | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/wacker-outpoints-simms.html | Wacker Outpoints Simms | True | | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/semipros-to-play-here-state-baseball-tourney-listed-for-aug-1-to-10.html | SEMI-PROS TO PLAY HERE; State Baseball Tourney Listed for Aug. 1 to 10 | True | | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/yugoslav-regent-to-get-advice.html | Yugoslav Regent to Get Advice | True | Wireless to THE NEW YORK TIMES. | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/corn-loans-are-extended-pledges-on-257127595-bushels-not-due-until.html | CORN LOANS ARE EXTENDED; Pledges on 257,127,595 Bushels Not Due Until Aug. 1, 1940 | True | Special to THE NEW YORK TIMES. | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/pirates-stop-cubs-as-bowman-stars-win-by-101-tallying-seven-runs-in.html | PIRATES STOP CUBS AS BOWMAN STARS; Win by 10-1, Tallying Seven Runs in Third-- Young Gets Homer With Two On | True | | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/cannon-blast-is-fatal-woman-killed-in-celebration-of-july-4-at.html | CANNON BLAST IS FATAL; Woman Killed in Celebration of July 4 at Halifax, England | True | | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/inventor-protests-rotolactor-moo-recording-of-stockyard-lament.html | INVENTOR PROTESTS ROTOLACTOR MOO; Recording of 'Stockyard Lament' Shows Vast Ignorance of Cow Language, He Says ROMANTIC NOTE PREFERRED H.W. Jeffers Sr., at Fair Exhibit, Urges Two-Year Study of Animal's Psychology 'Got Idea in Denmark Objects to Recorded Moo | True | Times Wide World | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/gets-hackensack-post-cw-wright-appointed-city-manager-by-the.html | GETS HACKENSACK POST; C.W. Wright Appointed City Manager by the Council | True | | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/nazis-gather-old-metal-designate-july-1-to-sept-1-as-period-for.html | NAZIS GATHER OLD METAL; Designate July 1 to Sept. 1 as Period for Collecting Scrap | True | Wireless to THE NEW YORK TIMES. | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/british-count-5000000-visitors.html | British Count 5,000,000 Visitors | True | | C1B 418894 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/6-more-warships-due-to-visit-city-cruiser-quincy-expected-today-as.html | 6 MORE WARSHIPS DUE TO VISIT CITY; Cruiser Quincy Expected Today as Canadian Destroyers End Week's Stay 3 FRENCH CRAFT ON WAY Arrive Monday for World's Fair Call--Salutes and Entertainments Planned Flagship to Remain Here Entertainment for Visitors | True | | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/suit-found-threat-to-lehigh-valley-fate-of-railroad-hangs-on-an.html | SUIT FOUND THREAT TO LEHIGH VALLEY; Fate of Railroad Hangs on an Appeal From Decision in Minority Action NEW RAIL BILL A FACTOR Court Grants Judgment for Face Amount of Bonds Guaranteed by Line | True | | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/effort-by-ciano-seen-to-bring-spain-in-war-spanish-novelist-says.html | EFFORT BY CIANO SEEN TO BRING SPAIN IN WAR; Spanish Novelist Says Franco Pledge Will Hasten Conflict | True | | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/2-chicago-banks-in-billion-class-first-national-has-deposits-of.html | 2 CHICAGO BANKS IN BILLION CLASS; First National Has Deposits of $1,012,665,000, Mid-Year Report Shows | True | Special to THE NEW YORK TIMES. | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/campbell-warns-dualjob-holders-tells-school-employes-they-must-quit.html | CAMPBELL WARNS DUAL-JOB HOLDERS; Tells School Employes They Must Quit One of Their Two Places by Tomorrow | True | | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/milk-strike-put-off-pending-negotiation-drivers-and-distributors.html | MILK STRIKE PUT OFF PENDING NEGOTIATION; Drivers and Distributors Confer at Call of the Mayor | True | | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/fireworks-shows-enlarged.html | Fireworks Shows Enlarged | True | | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/news-of-wood-field-and-stream-trolling-in-vain-no-mossbunker.html | News of Wood, Field and Stream; Trolling in Vain No Mossbunker Shortage Limit Catches Reported | True | By Raymond R. Camp | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/german-oil-output-up-some-of-gain-due-to-inclusion-of-austrian.html | GERMAN OIL OUTPUT UP; Some of Gain Due to Inclusion of Austrian Resources | True | Special to THE NEW YORK TIMES. | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/republican-trend-to-liberalism-seen-gallup-survey-indicates-55-of.html | REPUBLICAN TREND TO LIBERALISM SEEN; Gallup Survey Indicates 55% of Members Want Party to Be Less Conservative VIEWS ON 1940 ARE GIVEN 77% Believe Such a Change Would Help to Win the Next Presidential Election | True | | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/old-69th-to-install-officers.html | Old 69th to Install Officers | True | | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/hotel-business-gains-all-divisions-report-marked-increases-over.html | HOTEL BUSINESS GAINS; All Divisions Report Marked Increases Over 1938 | True | | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/the-fair-today.html | THE FAIR TODAY | True | | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 418894 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/loans-increase-at-member-banks-reserve-system-shows-a-rise-of.html | LOANS INCREASE AT MEMBER BANKS; Reserve System Shows a Rise of $10,000,000 in Advances to Farms and Trade STATEMENT AS OF JUNE 28 Demand Deposits-Adjusted and Holdings of Treasury Bills Are Down in Week | True | Special to THE NEW YORK TIMES. | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/gulf-group-quits-sea-union-parley-district-delegation-of-18-walks.html | GULF GROUP QUITS SEA UNION PARLEY; District Delegation of 18 Walks Out When Convention at New Orleans Bars Leaders DISRUPTIVE ACTS CHARGED 'Communist Domination' Is Alleged in Counter-Attack-- Disciplining Is Urged | True | Special to THE NEW YORK TIMES. | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/daughter-for-alfred-nelsons.html | Daughter for Alfred Nelsons | True | Special to THE NEW YORK TIMES. | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/yugoslav-youths-meet-democracies-applauded-at-gathering-of-belgrade.html | YUGOSLAV YOUTHS MEET; Democracies Applauded at Gathering of Belgrade Students | True | Wireless to THE NEW YORK TIMES. | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/halts-pay-law-operation-federal-judge-in-florida-acts-on-fruit.html | HALTS PAY LAW OPERATION; Federal Judge in Florida Acts on Fruit Shippers' Plea | True | | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/book-notes.html | BOOK NOTES | True | | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/berger-vanquishes-ramey-at-montreal-canadian-wins-in-10-rounds.html | BERGER VANQUISHES RAMEY AT MONTREAL; Canadian Wins in 10 Rounds, Avenging Two Setbacks | True | | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/foreigners-stay-in-foochow.html | Foreigners Stay in Foochow | True | Special Cable to THE NEW YORK TIMES. | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/soviet-making-film-of-fight-with-poles-depicts-civil-war-of-1920oil.html | SOVIET MAKING FILM OF FIGHT WITH POLES; Depicts Civil War of 1920--Oil Flowing From Ukraine Well | True | | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/400-get-jobs-for-census.html | 400 Get Jobs for Census | True | | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/richard-brinley-71-indian-war-veteran-fought-in-campaigns-against.html | RICHARD BRINLEY, 71, INDIAN WAR VETERAN; Fought in Campaigns Against Sioux and Cheyenne Tribes | True | Special to THE NEW YORK TIMES. | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/miss-paisley-betrothed-rochester-girl-the-fiancee-of-hugh-owen-of.html | MISS PAISLEY BETROTHED; Rochester Girl the Fiancee of Hugh Owen of Dallas | True | Special to THE NEW YORK TIMES. | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/food-poisonings-here-up-sharply-over-1938-1093-cases-so-far-against.html | FOOD POISONINGS HERE UP SHARPLY OVER 1938; 1,093 Cases So Far Against 780 All Last Year, Rice Says | True | | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/americanettes-win-70-set-back-the-moose-jaw-royals-in-garden.html | AMERICANETTES WIN, 7-0; Set Back the Moose Jaw Royals in Garden Softball Game | True | | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/notes.html | Notes | True | | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/city-likely-to-drop-8b-grade-schools-board-of-education-committee.html | CITY LIKELY TO DROP 8B GRADE SCHOOLS; Board of Education Committee Recommends That Junior Highs Replace Them SWEEPING CHANGES ASKED 6-Year Elementary Training Would Cut Out Transition Period in High School | True | | C1B 418894 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/john-z-odonnell-assistant-director-of-trade-analysis-for-du-pont.html | JOHN Z. O'DONNELL; Assistant Director of Trade Analysis for du Pont Firm | True | Special to THE NEW YORK TIMES. | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/a-handicap-for-housing.html | A HANDICAP FOR HOUSING | True | | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/calls-liberals-the-whynots.html | Calls Liberals the 'Why-Nots' | True | | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/ciano-will-visit-franco-next-week-italian-expected-to-bring-up.html | CIANO WILL VISIT FRANCO NEXT WEEK; Italian Expected to Bring Up Question of Military as Well as Economio Ties SPANIARDS SEE DEBT PAID Hold They Contributed Most to Checking Communism, Professed Aim of Axis | True | By William P. Carney Wireless To the New York Times. | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/mrs-phelps-not-to-wed-former-muriel-vanderbilts-troth-to-melville.html | MRS. PHELPS NOT TO WED; Former Muriel Vanderbilt's Troth to Melville Hall Ends | True | | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/20-models-display-a-fortune-in-furs-42-garments-valued-around.html | 20 MODELS DISPLAY A FORTUNE IN FURS; 42 Garments, Valued Around $200,000, Are Exhibited | True | | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/brazil-makes-initial-payment-of-1000000-on-359000000-debt-to.html | Brazil Makes Initial Payment of $1,000,000 On $359,000,000 Debt to Investors Here | True | | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/big-bankers-to-leave-field-to-others-in-competitive-bidding-morgan.html | Big Bankers to Leave Field To Others in Competitive Bidding; Morgan Stanley & Co. and Kuhn Loeb & Co. Notify Terminal Group in St. Louis of Stand Regarding $7,000,000 Loan COMPETITIVE BIDS HIT BY BANKERS Text of the Letter Problem Brought to Fore | True | Times Studio, 1935 | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/75551-net-earned-by-brownforman-years-profit-of-distillery-concern.html | $75,551 NET EARNED BY BROWN-FORMAN; Year's Profit of Distillery Concern Equals $5.03 a Shareof Preferred Stock$33,263 LOSS YEAR BEFOREResults of Operations Listedby Other Corporations WithComparative Figures | True | | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/smith-white-sox-halts-indians-21-held-to-2-hits-cleveland-is.html | SMITH, WHITE SOX, HALTS INDIANS, 2-1; Held to 2 Hits, Cleveland is Supplanted in Third Place by the Idle Tigers | True | | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/loans-cut-in-milwaukee-banks-also-show-rise-in-cash-accounts-and.html | LOANS CUT IN MILWAUKEE; Banks Also Show Rise in Cash Accounts and Deposits | True | Special to THE NEW YORK TIMES. | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/for-new-coaltar-hues-witnesses-at-capital-hearing-advocate-more.html | FOR NEW COAL-TAR HUES; Witnesses at Capital Hearing Advocate More Colors | True | Special to THE NEW YORK TIMES. | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/to-push-electric-appliances.html | To Push Electric Appliances | True | | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/told-of-navy-agitators-senate-committee-recommends-walsh-bill.html | TOLD OF NAVY AGITATORS; Senate Committee Recommends Walsh Bill Penalizing Them | True | | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/torrent-carries-baby-away.html | Torrent Carries Baby Away | True | | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/goldman-band-opens-22d-season-sunday-first-concert-at-mall-will-be.html | GOLDMAN BAND OPENS 22D SEASON SUNDAY; First Concert at Mall Will Be Tribute to Daniel Guggenheim | True | | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/5987533-more-nickels-coined.html | 5,987,533 More Nickels Coined | True | | C1B 418894 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/house-votes-for-falls-bridge.html | House Votes for Falls Bridge | True | | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/thomas-to-direct-sales-for-national-enameling.html | Thomas to Direct Sales For National Enameling | True | | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/french-economy-held-to-be-sound-finance-minister-cites-growth-and.html | FRENCH ECONOMY HELD TO BE SOUND; Finance Minister Cites Growth and Balanced Budget for First Half of Year 14,000 FEWER JOBLESS Reynaud Also Notes Rise in Production Index and Big Gain in Exports | True | Wireless to THE NEW YORK TIMES. | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/june-sales-rose-in-steel-products-gains-were-general-holding.html | JUNE SALES ROSE IN STEEL PRODUCTS; Gains Were General, Holding Promise of Continuance in Mid-Summer Months USUAL DEMAND ABSENT Motors, Railroads and Farm Machinery Were Out of the Market, Iron Age Says | True | | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/joke-lands-a-big-bass-wife-of-illinois-fisherman-aids-in-making-him.html | JOKE LANDS A BIG BASS; Wife of Illinois Fisherman Aids in Making Him Champion | True | | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/dismisses-milkprice-suit.html | Dismisses Milk-Price Suit | True | Special to THE NEW YORK TIMES. | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/banks-to-close-saturdays.html | Banks to Close Saturdays | True | | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/walters-of-reds-downs-cards-62-star-hurler-yields-only-four-hits-to.html | WALTERS OF REDS DOWNS CARDS, 6-2; Star Hurler Yields Only Four Hits to Register Twelfth Triumph of Season IVAL GOODMAN INJURED Struck in Head by Throw to First, He Collapses and Is Taken to Hospital | True | | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/english-soccer-team-wins.html | English Soccer Team Wins | True | | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/trujillo-off-to-capital-he-will-confer-with-roosevelt-and-hull-in.html | TRUJILLO OFF TO CAPITAL; He Will Confer With Roosevelt and Hull in 5-Day Visit | True | Special to THE NEW YORK TIMES. | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/city-hospitals-receive-only-37-from-the-fair.html | City Hospitals Receive Only 37 From the Fair | True | | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/funk-visits-netherlands-german-economics-minister-is-believed.html | FUNK VISITS NETHERLANDS; German Economics Minister Is Believed Seeking Trade | True | Wireless to THE NEW YORK TIMES. | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/galentonova-bout-planned.html | Galento-Nova Bout Planned | True | | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/britain-to-assure-status-of-danzig-in-specific-pledge-strong.html | BRITAIN TO ASSURE STATUS OF DANZIG IN SPECIFIC PLEDGE; Strong Declaration Ruling Out 'Unilateral Change' in Free City Offered to Poland CHAMBERLAIN BITTER NOW 100,000,000 War Fund to Aid Allies Is Reported--Russian Demand on Pact Opposed | True | By Ferdinand Kuhn Jr. Special Cable To the New York Times. | C1B 418894 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/shifts-1086-police-in-philadelphia-director-acts-after-reported.html | SHIFTS 1,086 POLICE IN PHILADELPHIA; Director Acts After Reported Defiance of 'Gambling Lords' in Anti-Vice Campaign TOLD RAIDS WERE 'TIPPED' With New Men on Chauffeur and Roving Car Jobs, 17 Prisoners Are Taken in 3 Places | True | Special to THE NEW YORK TIMES. | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/thetis-valve-failed-survivor-testifies-british-court-hears-flooding.html | THETIS VALVE FAILED, SURVIVOR TESTIFIES; British Court Hears Flooding of Tube Did Not Register | True | | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/files-pr-petition-white-plains-committee-lists-more-names-than.html | FILES 'P.R.' PETITION; White Plains Committee Lists More Names Than Required | True | Special to THE NEW YORK TIMES. | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/frederick-m-drew-ansonia-banker-83-dies-on-day-after-his-mother-who.html | FREDERICK M. DREW, ANSONIA BANKER, 83; Dies on Day After His Mother, Who Was 104 | True | Special to THE NEW YORK TIMES. | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/asks-stock-of-utility-equities.html | Asks Stock of Utility Equities | True | | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/10-vienna-consuls-see-briton-go.html | 10 Vienna Consuls See Briton Go | True | Wireless to THE NEW YORK TIMES. | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/textile-wage-rise-opposed-by-council-committee-asserts-minimum.html | TEXTILE WAGE RISE OPPOSED BY COUNCIL; Committee Asserts Minimum Would Destroy Earnings | True | | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/28862403-deficit-marks-state-year-lehman-reports-fiscal-balance-is.html | $28,862,403 DEFICIT MARKS STATE YEAR; Lehman Reports Fiscal Balance Is $4,284,869 Less Than His Budget Estimate in January INCOME FORECAST CLOSE Receipts of $360,765,106 Only 1% Under Sum He Set-- Agencies Hailed for Savings | True | Special to THE NEW YORK TIMES. | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/miss-keller-on-2d-visit-blind-author-keenly-interested-in.html | MISS KELLER ON 2D VISIT; Blind Author Keenly Interested in Artificial Lightning | True | | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/jockey-is-thrown-by-scotch-flower-filly-runs-away-during-post.html | JOCKEY IS THROWN BY SCOTCH FLOWER; Filly Runs Away During Post Parade at Empire, but James Escapes Serious Injury BRAVE HEART WINS EVENT Star Runner, 13-5, Captures Feature by Three Lengths --Nash Scores Double | True | By Fred van Ness | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/children-throng-to-fair.html | Children Throng to Fair | True | | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/woolley-yale-polo-captain-badly-hurt-when-pony-falls-with-him-at.html | Woolley, Yale Polo Captain, Badly Hurt When Pony Falls With Him at Westbury | True | Special to THE NEW YORK TIMES. | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/garson-first-in-auto-race.html | Garson First in Auto Race | True | Special to THE NEW YORK TIMES. | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/youth-and-the-communists.html | YOUTH AND THE COMMUNISTS | True | | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/fort-dix-to-receive-cmtc-youths-today-one-of-nations-largest.html | FORT DIX TO RECEIVE C.M.T.C. YOUTHS TODAY; One of Nation's Largest Regiments Will Be Organized | True | Special to THE NEW YORK TIMES. | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/hunter-lecture-series-opened.html | Hunter Lecture Series Opened | True | | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/vines-won-in-debut.html | Vines Won in Debut | True | | C1B 418894 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/books-of-the-times-the-fatal-night-cannibals-etc.html | BOOKS OF THE TIMES; The Fatal Night Cannibals, Etc. | True | By Ralph Thompson | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/how-debt-of-government-corporations-is-divided-bid-on-railroad.html | HOW DEBT OF GOVERNMENT CORPORATIONS IS DIVIDED; Bid on Railroad Issue | True | | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/dee-stanford-downs-buffington-by-61-63-in-college-tourney.html | Dee, Stanford, Downs Buffington By 6-1, 6-3 in College Tourney; Umstaedter Halts Slater, Also Gaining Final In Freshman Tennis—Winslow-Podesta Triumph in Varsity Doubles | True | Special to THE NEW YORK TIMES. | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/cotton-deal-with-britain-federal-agency-asks-proposals-for-delivery.html | COTTON DEAL WITH BRITAIN; Federal Agency Asks Proposals for Delivery of Staple | True | Special to THE NEW YORK TIMES. | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/roadside-committee-of-long-island-group-will-give-east-hampton.html | Roadside Committee of Long Island Group Will Give East Hampton Luncheon July 13 | True | Special to THE NEW YORK TIMES. | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/bank-debits-drop-2-per-cent-in-week-total-is-8359000000-for-the-per.html | BANK DEBITS DROP 2 PER CENT IN WEEK; Total Is $8,359,000,000 for the Period Ended June 28 | True | Special to THE NEW YORK TIMES. | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/ohio-doctor-is-104-today-improves-after-weeks-illness-has-practiced.html | OHIO DOCTOR IS 104 TODAY; Improves After Week's Illness-- Has Practiced 79 Years | True | | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/independents-ask-dismissal-of-nlrb-head-of-union-group-tells-senate.html | INDEPENDENTS ASK DISMISSAL OF NLRB; Head of Union Group Tells Senate Committee Recovery Would Follow in Few Months | True | | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/jp-morgan-sails-to-shoot-grouse-he-starts-on-annual-holiday-hoping.html | J.P. MORGAN SAILS TO SHOOT GROUSE; He Starts on Annual Holiday Hoping There Will Be No War Between Nations TRIP OF SEVERAL MONTHS Sir William Wiseman, Also on Queen Mary, Says He Backs Chamberlain's Policies War Would End Sport Sir William Wiseman Sails | True | | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/canada-acts-to-bar-beetle-pest.html | Canada Acts to Bar Beetle Pest | True | | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/air-corps-opens-bids-for-its-new-planes-washington-considers-making.html | AIR CORPS OPENS BIDS FOR ITS NEW PLANES; Washington Considers Making Contracts on 'Cost Plus' Basis | True | | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/chilean-minister-stays-ortega-withdraws-resignation-at-request-of.html | CHILEAN MINISTER STAYS; Ortega Withdraws Resignation at Request of President | True | Special Cable to THE NEW YORK TIMES. | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/poles-discuss-danzig-president-sees-smiglyrydz-and-beck-receives.html | POLES DISCUSS DANZIG; President Sees Smigly-Rydz and Beck Receives Envoy | True | | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/relief-revision-vote-clarified.html | Relief Revision Vote Clarified | True | Special to THE NEW YORK TIMES. | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/police-find-loot-as-victims-report-quick-work-restores-goods-of.html | POLICE FIND LOOT AS VICTIMS REPORT; Quick Work Restores Goods of Chicago Girl Motorists Whose Auto Was Robbed | True | | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/beery-made-guardian-of-child.html | Beery Made Guardian of Child | True | | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/fails-to-save-his-son-wpa-man-takes-boy-to-work-as-precaution-child.html | FAILS TO SAVE HIS SON; WPA Man Takes Boy to Work as Precaution; Child Drowns | True | Special to THE NEW YORK TIMES. | C1B 418894 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/officers-of-new-bank-election-held-by-west-hudson-national-in.html | OFFICERS OF NEW BANK; Election Held by West Hudson National in Harrison, N.J. | True | Special to THE NEW YORK TIMES. | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/big-silver-mine-to-reopen.html | Big Silver Mine to Reopen | True | | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/dahlia-farms-win-award.html | Dahlia Farms Win Award | True | | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/defense-program-aids-french-trade-business-optimism-revives-and.html | DEFENSE PROGRAM AIDS FRENCH TRADE; Business Optimism Revives and Security Values Rise, Commerce Dept. Finds JAPAN GAINS IN YEN AREA But Trade Generally Is Still Stagnant--Imports by Turkey Decline | True | Special to THE NEW YORK TIMES. | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/widow-of-crater-in-insurance-suit-she-asks-60000-as-double.html | WIDOW OF CRATER IN INSURANCE SUIT; She Asks $60,000 as Double Indemnity, Asserting Justice Met Violent Death | True | | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/president-is-ready-to-carry-fight-on-congress-rebels-to-the-people.html | President Is Ready to Carry Fight On Congress 'Rebels' to the People; CRASH IN WHICH NORWEGIAN AVIATION LEADERS ESCAPED | True | By Frank L. Kluckhohn Special To the New York Times. | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/thomas-newbold-boston-executive-electrical-engineering-firm.html | THOMAS NEWBOLD, BOSTON EXECUTIVE; Electrical Engineering Firm President Succumbs in an Adirondack Camp BEGAN HIS CAREER IN BANK Descendant of Declaration of Independence Author--Was Friend of Roosevelt | True | | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/form-third-term-group-chicagoans-open-national-drive-for-signatures.html | FORM THIRD TERM GROUP; Chicagoans Open National Drive for Signatures to Petition | True | Special to THE NEW YORK TIMES. | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/banks-here-show-peak-resources-chase-national-and-national-city.html | BANKS HERE SHOW PEAK RESOURCES; Chase National and National City Make New High Records in Totals on June 30 DEPOSITS ALSO GO TO TOP Statements of Condition Are Given by Various Other Commercial Units National City Bank Bank of New York Bank of the Manhattan Company Bankers Trust Company Brooklyn Trust Company BANKS HERE SHOW PEAK RESOURCES Continental Bank and Trust Fulton Trust Company of New York Grace National Bank Irving Trust Company United States Trust Company | True | | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/youth-takes-over-fair-for-the-day-800-congress-delegates-make-tour.html | YOUTH TAKES OVER FAIR FOR THE DAY; 800 Congress Delegates Make Tour of Grounds and Join in Formal Ceremonies CZECH ENVOY WARNS THEM Urges Young People to Make World of Tomorrow One of Freedom in U.S. | True | By Russell B. Porter | C1B 418894 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/whalen-foresees-big-influx-to-fair-predicts-rush-of-outoftown.html | WHALEN FORESEES BIG INFLUX TO FAIR; Predicts Rush of Out-of-Town Visitors to Exposition in Vacation Months STRESSES JULY 4 OMENS Declares Those Returning to Their Homes Are Selling Project to Friends | True | | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/personnel.html | Personnel | True | | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/federal-state-agencies-ask-for-banks-reports.html | Federal, State Agencies Ask for Banks' Reports | True | Special to THE NEW YORK TIMES. | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/waterbury-accounts-called-all-regular-expert-denies-knowledge-of.html | WATERBURY ACCOUNTS CALLED ALL REGULAR; Expert Denies Knowledge of Missing Documents | True | Special to THE NEW YORK TIMES. | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/power-over-money.html | POWER OVER MONEY | True | | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/junior-regattas-listed-races-of-sound-group-to-begin-at-larchmont.html | JUNIOR REGATTAS LISTED; Races of Sound Group to Begin at Larchmont July 19 | True | | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/youthful-artists-at-work-on-the-lower-east-side.html | YOUTHFUL ARTISTS AT WORK ON THE LOWER EAST SIDE | True | Times Wide World | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/silversmiths-lease-large-midtown-unit-j-ortman-takes-store-space-in.html | SILVERSMITHS LEASE LARGE MIDTOWN UNIT; J. Ortman Takes Store Space in 10 East 47th St. | True | | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/light-ruled-winner-of-langhorne-race-lebanon-pilot-placed-first-by.html | LIGHT RULED WINNER OF LANGHORNE RACE; Lebanon Pilot Placed First by Judges--Shoop Fifth | True | | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/connie-mack-much-improved.html | Connie Mack Much Improved | True | | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/president-sees-leaders-back-in-capital-he-urges-lending.html | PRESIDENT SEES LEADERS; Back in Capital, He Urges Lending Program--Lunches With Hull | True | By Felix Belair Jr. Special To the New York Times. | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/bermuda-official-alters-plans.html | Bermuda Official Alters Plans | True | Special Cable to THE NEW YORK TIMES. | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/vim-victor-over-tomahawk.html | Vim Victor Over Tomahawk | True | | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/relief-cost-cut-again-in-jersey-reduction-for-fourth-month-reflects.html | RELIEF COST CUT AGAIN IN JERSEY; Reduction for Fourth Month Reflects Improvement in Business, Mudd Says $1,554,263 SPENT IN MAY 67,944 Cases, Involving a Total of 199,748 Persons, Were Aided in Month | True | Special to THE NEW YORK TIMES. | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/33-row-ashore-as-ship-sinks.html | 33 Row Ashore as Ship Sinks | True | | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/kress-pleads-innocent-binghamton-mayor-gives-bail-and-returns-to.html | KRESS PLEADS INNOCENT; Binghamton Mayor Gives Bail and Returns to Hospital | True | | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/many-buyers-view-new-curtain-lines-orders-are-placed-liberally-at.html | MANY BUYERS VIEW NEW CURTAIN LINES; Orders Are Placed Liberally at Chicago Opening | True | Special to THE NEW YORK TIMES. | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 418894 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/venezuelan-art-shown-exhibit-of-paintings-sculpture-and-other.html | VENEZUELAN ART SHOWN; Exhibit of Paintings, Sculpture and Other Objects Opens Here | True | | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/give-garden-party-today-carll-tuckers-will-be-hosts-to.html | GIVE GARDEN PARTY TODAY; Carll Tuckers Will Be Hosts to English-Speaking Union Group | True | | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/hoover-fears-war-in-power-politics-asserts-roosevelt-has-taken-a.html | HOOVER FEARS WAR IN 'POWER POLITICS'; Asserts Roosevelt Has Taken a Seat to Play at the Chessboard of Europe WARNS OF THREE DANGERS Propaganda, Preachments Here and Government Steps Are Named in Radio Talk | True | Special to THE NEW YORK TIMES. | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/156127-margin-for-racing-official-jersey-vote-shows-457255-for.html | 156,127 MARGIN FOR RACING; Official Jersey Vote Shows 457,255 For, 301,128 Against | True | Special to THE NEW YORK TIMES. | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/stiff-problem-for-nlrb-strike-follows-corporations-request-for.html | STIFF PROBLEM FOR NLRB; Strike Follows Corporation's Request for Employe Election | True | By Louis Stark Special To the New York Times. | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/business-world-expect-summer-goods-reorders-pacific-lifts-percales.html | Business World; Expect Summer Goods Reorders Pacific Lifts Percales Again Fall Furnishings Active Food Sales Are Maintained To Improve Gas Appliances Silk Reacts After Advance Burlap Prices Are Stronger Gray Goods Quiet, Steady | True | | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/oil-dealers-back-fair-trade.html | Oil Dealers Back Fair Trade | True | | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/majestic-offers-yokel-boy-tonight-lew-browns-musical-comedy-third.html | MAJESTIC OFFERS 'YOKEL BOY' TONIGHT; Lew Brown's Musical Comedy, Third of Summer, Features Buddy Ebsen, Judy Canova PAUL ROBESON FINDS ROLE He Will Be the 'John Henry' of the Play by Roark Bradford and Jacques Wolfe | True | | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/mrs-ff-de-rham-luncheon-hostess-mrs-jv-onativia-mrs-james-vogel-and.html | MRS. F.F. DE RHAM LUNCHEON HOSTESS; Mrs. J.V. Onativia, Mrs. James Vogel and Miss Dorothy Shepard Her Guests | True | | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/to-urge-curbs-on-tva.html | To Urge Curbs on TVA | True | | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/hitler-shortens-title-just-der-fuehrer-now.html | Hitler Shortens Title; Just 'Der Fuehrer' Now | True | | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/for-congress-employes-mileage.html | For Congress Employes' Mileage | True | | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/moran-receives-2-years-in-prison-exassemblyman-is-sentenced-for.html | MORAN RECEIVES 2 YEARS IN PRISON; Ex-Assemblyman Is Sentenced for Taking $36,000 to Push Bills to Aid Taxi Owners BRIBE GIVERS CONDEMNED Penalty Is Suspended on One Count—Stay Is Granted in Move to Get Writ Refers to Payments Suspends Sentence on One Count | True | | C1B 418894 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/thousands-on-wpa-strike-over-more-work-less-pay-somervell-says.html | Thousands on WPA Strike Over More Work, Less Pay; Somervell Says Those Staying Out 5 Days Will Lose Jobs--City Relief Barred to All Who Balk at New Congress Schedules THOUSANDS ON WPA QUIT OVER NEW PAY Most Men Quit of Own Accord Somervell Explains Situation Action Not Viewed as Strike Effect in Professional Field | True | | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/lindbergh-and-hughes-meet.html | Lindbergh and Hughes Meet | True | | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/seeks-job-insurance-inquiry.html | Seeks Job Insurance Inquiry | True | | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/william-p-mginn-vice-president-for-20-years-of-structural-iron.html | WILLIAM P. M'GINN; Vice President for 20 Years of Structural Iron Workers | True | | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/flynn-gift-suit-up-today-action-seeks-to-void-present-of-10000-by-k.html | FLYNN GIFT SUIT UP TODAY; Action Seeks to Void Present of $10,000 by K. of C. Councils | True | | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/huge-auto-tax-shown-total-for-roads-last-year-put-at-1530000000-in.html | HUGE AUTO TAX SHOWN; Total for Roads Last Year Put at $1,530,000,000 in Nation | True | | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/havre-de-grace-to-have-tote.html | Havre de Grace to Have 'Tote' | True | | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/account.html | Account | True | | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/after-three-months.html | AFTER THREE MONTHS | True | | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/bellus-turns-back-spiegal-in-8-rounds-new-haven-boxer-triumphs-in.html | BELLUS TURNS BACK SPIEGAL IN 8 ROUNDS; New Haven Boxer Triumphs in Queensboro Arena Feature | True | | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/bronx-auction-result.html | BRONX AUCTION RESULT | True | | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/205-sport-teams-on-list-intramural-activity-widespread-lafayette.html | 205 SPORT TEAMS ON LIST; Intramural Activity Widespread, Lafayette Report Shows | True | | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/cigarette-sales-in-spurt-in-jersey-up-50-to-100-there-as-retailers.html | CIGARETTE SALES IN SPURT IN JERSEY; Up 50% to 100% There as Retailers Here Report Losses Due to State Tax END OF CITY LEVY SOUGHT Mail Order Business Lists Big Rise in Trade--Prices Are Cut by a Few Dealers Seek Substitute City Levy Cut-Rate Prices in City | True | | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/man-on-cruise-ends-life-columbus-passengers-see-him-climb-over-rail.html | MAN ON CRUISE ENDS LIFE; Columbus Passengers See Him Climb Over Rail at Sea | True | | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/among-summer-colonists-at-southampton.html | AMONG SUMMER COLONISTS AT SOUTHAMPTON | True | Morgan Photo | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/vacations-for-the-blind.html | VACATIONS FOR THE BLIND | True | | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/to-cut-price-of-gasoline-socony-vacuum-schedules-drop-in.html | TO CUT PRICE OF GASOLINE; Socony-Vacuum Schedules Drop in Northeastern States | True | | C1B 418894 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/dividend-news-american-stores-garfield-federal-savings-and-loan.html | DIVIDEND NEWS; American Stores Garfield Federal Savings and Loan | True | | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/investing-trust-reports-general-american-investors-has-net-assets.html | INVESTING TRUST REPORTS; General American Investors Has Net Assets of $26,361,167 | True | | C1B 418894 |
| 1939-07-06 | 1939-07-06 | https://www.nytimes.com/1939/07/06/archives/ice-put-in-pool-to-aid-the-fish.html | Ice Put in Pool to Aid the Fish | True | | C1B 418894 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/article-6-no-title-philadelphia-council-backs-move-for-the-shipyard.html | Article 6 -- No Title; Philadelphia Council Backs Move for the Shipyard | True | | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/allstar-game-set-for-1-pm.html | All-Star Game Set for 1 P.M. | True | | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/gottfried-l-spies-retired-head-chemist-for-the-charles-h-phillips.html | GOTTFRIED L. SPIES; Retired Head Chemist for the Charles H. Phillips Firm | True | Special to THE NEW YORK TIMES. | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/fort-lees-debt-plan-under-bankruptcy-act-approved-by-creditors-and.html | Fort Lee's Debt Plan Under Bankruptcy Act Approved by Creditors and State Agency | True | Special to THE NEW YORK TIMES. | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/doris-lowinger-affianced-here-barnard-graduate-engaged-to-irwin-h.html | DORIS LOWINGER AFFIANCED HERE; Barnard Graduate Engaged to Irwin H. Rosenberg, New York Attorney | True | David Berns | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/danzig-loan-halt-is-laid-to-politics-interest-payment-suspension.html | DANZIG LOAN HALT IS LAID TO POLITICS; Interest Payment Suspension Designed to Shaw Economic Strangulation by Poland | True | By Frederick T. Birchall Wireless To the New York Times. | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/naval-stores.html | NAVAL STORES | True | | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/rome-press-turns-fire-on-roosevelt-hyde-park-remarks-and-us.html | ROME PRESS TURNS FIRE ON ROOSEVELT; Hyde Park Remarks and U.S. Countervailing Duties Are Held Jewish-Inspired | True | By Herbert L. Matthews Special Cable To the New York Times. | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/4-prominent-cubans-questioned-by-police-on-peso-fall-as-batista.html | 4 Prominent Cubans Questioned by Police On Peso Fall as Batista Calls Congressmen | True | Wireless to THE NEW YORK TIMES. | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/giant-bloom-made-symbol-of-bronx-lyons-naming-the-krubi-of-sumatra.html | GIANT BLOOM MADE SYMBOL OF BRONX; Lyons, Naming the Krubi of Sumatra as Official Flower, Cites Borough's Growth | True | | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/fords-community-to-be-built-at-once-foundation-to-erect-53-single.html | FORD'S COMMUNITY TO BE BUILT AT ONCE; Foundation to Erect 53 Single Homes, 15 Apartment Houses at $1,525,000 Cost ALSO A BUSINESS BUILDING Dearborn Project, Planned on a Non-Profit Basis, Will Be Expanded Later | True | Special to THE NEW YORK TIMES. | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/city-tries-out-plan-for-land-purchase-asking-open-offers-from-the.html | CITY TRIES OUT PLAN FOR LAND PURCHASE; Asking Open Offers From the Owners, It Gets 155 Options in Harlem School Area RESULT HELD FAIRLY GOOD But Only 35 Are Willing to Sell Below Valuations, While 217 Fail to Set Price | True | | C1B 418915 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/miss-marble-wins-by-60-60-to-gain-wimbledon-final-with-miss.html | Miss Marble Wins by 6-0, 6-0, to Gain Wimbledon Final With Miss Stammers; COAST GIRL SWEEPS TO SWIFT VICTORY Miss Marble's Perfect Tennis Beats Mme. Sperling in 20 Minutes--Crowd Amazed MRS. FABYAN ELIMINATED Loses to Miss Stammers by 7-5, 2-6, 6-3--Riggs and Cooke in Doubles Final Rain Prolongs Match Victor Improves in Second Second Set Thrice Halted | True | By T.j. Hamilton Wireless To the New York Times.times Wide World | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/canadian-crops-improve-bank-of-montreal-reports-situation-in.html | CANADIAN CROPS IMPROVE; Bank of Montreal Reports Situation in Northwest | True | | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/wills-100000-for-park-prentiss-bailey-also-leaves-other-bequests-of.html | WILLS $100,000 FOR PARK; Prentiss Bailey Also Leaves Other Bequests of $200,000 | True | Special to THE NEW YORK TIMES. | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/power-output-up-125-north-american-company-shows-increase-in-year.html | POWER OUTPUT UP 12.5%; North American Company Shows Increase in Year | True | | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/chaintax-proposals-killed-in-26-states-this-year-levies-in-3-others.html | Chain-Tax Proposals Killed in 26 States This Year; Levies in 3 Others Were Voided | True | | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/439809-raised-for-fund.html | $439,809 Raised for Fund | True | | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/oddlot-buying-leads-customers-took-65430-shares-on-big-board.html | ODD-LOT BUYING LEADS; Customers Took 65,430 Shares on 'Big Board' Wednesday | True | Special to THE NEW YORK TIMES. | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/budd-co-gets-rfc-loan-banks-to-share-in-6000000-advance-agency-says.html | BUDD CO. GETS RFC LOAN; Banks to Share in $6,000,000 Advance, Agency Says | True | Special to THE NEW YORK TIMES. | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/hails-safety-education-mealey-credits-it-with-52-drop-in-accidents.html | HAILS SAFETY EDUCATION; Mealey Credits It With 52% Drop in Accidents on July 4 | True | | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/ickes-johnson-to-debate-secretary-accepts-bid-for-radio-argument-on.html | ICKES, JOHNSON TO DEBATE; Secretary Accepts Bid for Radio Argument on Political Issues | True | Special to THE NEW YORK TIMES. | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/two-relief-bills-approved-in-jersey-5000000-made-available-by-close.html | TWO RELIEF BILLS APPROVED IN JERSEY; $5,000,000 Made Available by Close Vote in Senate | True | Special to THE NEW YORK TIMES. | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/buys-north-pelham-house.html | Buys North Pelham House | True | | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/gentle-people-opens-critics-give-irwin-shaws-play-harsh-reception.html | 'GENTLE PEOPLE' OPENS; Critics Give Irwin Shaw's Play Harsh Reception in London | True | Special Cable to THE NEW YORK TIMES. | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/advertising-news-drive-for-bendix-laundry-promotes-yeast-for-dogs.html | Advertising News; Drive for Bendix Laundry Promotes Yeast for Dogs Gulf Advertises Expansion Competitive Copy for Liquor Accounts Personnel Notes | True | | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/6-concerns-guilty-in-insurance-fraud-heads-admit-false-reports-to.html | 6 CONCERNS GUILTY IN INSURANCE FRAUD; Heads Admit False Reports to the State Fund | True | | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/federal-reserve-bank-statements.html | FEDERAL RESERVE BANK STATEMENTS | True | | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/seatrain-orders-two-new-vessels-carriers-similar-to-present-ones-to.html | SEATRAIN ORDERS TWO NEW VESSELS; Carriers Similar to Present Ones to Make Texas Trip | True | | C1B 418915 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/coast-bids-sought-for-ship-building-maritime-board-wires-eight.html | COAST BIDS SOUGHT FOR SHIP BUILDING; Maritime Board Wires Eight Concerns for Offers on Proposed New Vessels'FAIR CHANCE' PLEDGEDCommission Says It Will DoAll Possible to GrantContracts in West | True | Special to THE NEW YORK TIMES. | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/books-of-the-times-in-search-of-war-and-peace.html | BOOKS OF THE TIMES; In Search of War and Peace | True | By Charles Poore | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/pro-sinks-ace-during-lesson.html | Pro Sinks Ace During Lesson | True | Special to THE NEW YORK TIMES. | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/the-play-lew-brown-plus-some-composers-plus-les-girls-fight-the.html | THE PLAY; Lew Brown, Plus Some Composers, Plus Les Girls, Fight the Second Battle of Lexington | True | | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/castilloux-defeats-rodak.html | Castilloux Defeats Rodak | True | | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/boy-bicyclist-killed-going-wrong-way-on-94th-st-he-collides-with.html | BOY BICYCLIST KILLED; Going Wrong Way on 94th St. He Collides With Truck | True | | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/sports-of-the-times-where-the-diamond-sparks-fly-the-dust-of-other.html | Sports of the Times; Where the Diamond Sparks Fly The Dust of Other Days He Had a Knife in His Hand The Song of the Shirt On All Sides | True | Reg. U.S. Pat. Off. By John Kieran | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/luckenbach-heiress-gets-2000-of-trust-girl-who-renounced-wealth-to.html | LUCKENBACH HEIRESS GETS $2,000 OF TRUST; Girl Who Renounced Wealth to Wed Salesman Cites Needs | True | | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/acquires-brown-shoe-plant.html | Acquires Brown Shoe Plant | True | Special to THE NEW YORK TIMES. | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/elinor-fosdick-to-be-wed-july-11.html | Elinor Fosdick to Be Wed July 11 | True | | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/books-published-today.html | Books Published Today | True | | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/apartment-leasing-on-citywide-scale-activity-includes-selection-of.html | APARTMENT LEASING ON CITY-WIDE SCALE; Activity Includes Selection of Park Avenue Locations | True | | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/new-hospital-gets-first-city-patients-two-veteran-inmates-of-old.html | NEW HOSPITAL GETS FIRST CITY PATIENTS; Two Veteran Inmates of Old Institution on Welfare Island Transferred MAYOR GREETS ARRIVAL Bouquets and Ceremony Mark Event at $8,000,000 Asylum for Chronic Sufferers | True | | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/new-wood-finish-made-zaponite-said-to-cut-time-of-process.html | NEW WOOD FINISH MADE; Zaponite Said to Cut Time of Process Three-Quarters | True | | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/refugee-bodies-want-chamberlain-to-act-no-time-indication-given-on.html | REFUGEE BODIES WANT CHAMBERLAIN TO ACT; No Time Indication Given on Plan for Roads in British Guiana | True | Special Cable to THE NEW YORK TIMES. | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/26500000-bond-issue-kansas-power-and-light-files-for-refunding.html | $26,500,000 BOND ISSUE; Kansas Power and Light Files for Refunding | True | Special to THE NEW YORK TIMES. | C1B 418915 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/polo-fall-is-fatal-to-cm-woolley-jr-captain-of-yale-1939-team.html | POLO FALL IS FATAL TO C.M. WOOLLEY JR.; Captain of Yale 1939 Team Suffered Concussion in Game at Westbury Wednesday HAD A FOUR-GOAL RATING Son of Retired President of the American Radiator Co. Was Graduated Last Month | True | | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/smokers-resuming-old-buying-habits-cigarette-sales-near-normal.html | SMOKERS RESUMING OLD BUYING HABITS; Cigarette Sales Near Normal Again Here Except Where Trade Is With Commuters JERSEY INCREASE SPOTTY Dealers Doubt That Many New Yorkers Will Resort to Mail to Escape New Tax | True | | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/sugar-deliveries-rise-receipts-under-quota-law-go-above-those-in.html | SUGAR DELIVERIES RISE; Receipts Under Quota Law Go Above Those in 1938 | True | | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/peacock-vanquishes-fishbach-by-64-62-podesta-triumphs-over-hudlow.html | PEACOCK VANQUISHES FISHBACH BY 6-4, 6-2; Podesta Triumphs Over Hudlow in Eastern College Tennis | True | Special to THE NEW YORK TIMES. | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/shape-of-matchsticks-basis-of-puerto-rico-suit.html | Shape of Matchsticks Basis of Puerto Rico Suit | True | Special Cable to THE NEW YORK TIMES. | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/american-allstars-favored-at-9-to-20-doyle-quotes-national-league.html | AMERICAN ALL-STARS FAVORED AT 9 TO 20; Doyle Quotes National League at 8-5 for Tuesday's Game | True | | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/george-a-katzenbach-head-of-broad-street-national-bank-of-trenton.html | GEORGE A. KATZENBACH; Head of Broad Street National Bank of Trenton Since 1921 | True | Special to THE NEW YORK TIMES. | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/20suite-apartment-sold-in-w-138th-st-trust-fund-conveys-fivestory.html | 20-SUITE APARTMENT SOLD IN W. 138TH ST.; Trust Fund Conveys Five-Story Building at No. 527 | True | | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/the-fair-today.html | THE FAIR TODAY | True | | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/frances-mhale-becomes-a-bride-girls-married-yesterday-in-and-near.html | FRANCES M'HALE BECOMES A BRIDE; GIRLS MARRIED YESTERDAY IN AND NEAR NEW YORK | True | Ira L. Hill | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/anson-smith-hopkins-retired-insurance-official-was-father-of-dr.html | ANSON SMITH HOPKINS; Retired Insurance Official Was Father of Dr. Valeria Parker | True | Special to THE NEW YORK TIMES. | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/four-are-saved-from-yacht.html | Four Are Saved From Yacht | True | | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/cotton-trading-declines-june-deals-in-futures-show-drop-in-month.html | COTTON TRADING DECLINES; June Deals in Futures Show Drop in Month and Year | True | Special to THE NEW YORK TIMES. | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/fitzgerald-band-at-loews-state.html | Fitzgerald Band at Loew's State | True | | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/warnings-issued-on-tire-ad-claims-business-bureaus-act-to-halt.html | WARNINGS ISSUED ON TIRE AD CLAIMS; Business Bureaus Act to Halt Fraud in Price War-- Appeal Sent to FTC by Dealers EFFECT ON STOCKS FEARED Fake Quotations Lead Public to Believe All Sizes Have Been Cut, Berger Says | True | | C1B 418915 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/bridge-bill-reported-brooklyn-group-sees-woodring-on-battery-plan.html | BRIDGE BILL REPORTED; Brooklyn Group Sees Woodring on Battery Plan | True | Special to THE NEW YORK TIMES. | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/british-miners-to-appeal-are-confident-message-will-get-across-to.html | BRITISH MINERS TO APPEAL; Are Confident Message Will Get Across to German Fellows | True | Wireless to THE NEW YORK TIMES. | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/forum-for-savings-banks-state-association-forms-body-on-public.html | FORUM FOR SAVINGS BANKS; State Association Forms Body on Public Relations | True | | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/increased-powers-asked-for-the-nlrb-garment-workers-counsel-says.html | INCREASED POWERS ASKED FOR THE NLRB; Garment Workers' Counsel Says Employers Can 'Frustrate' Board | True | | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/bronx-apartment-sold-walkup-of-39-suites-at-1114-stratford-ave.html | BRONX APARTMENT SOLD; Walk-Up of 39 Suites at 1,114 Stratford Ave. Traded | True | | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/bank-of-canada-reports-reserve-ratio-off-to-5938-from-6128-week.html | BANK OF CANADA REPORTS; Reserve Ratio Off to 59.38% From 61.28 Week Before | True | | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/book-notes.html | BOOK NOTES | True | | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/coal-parley-fruitless-producers-reach-no-agreement-on-action-for.html | COAL PARLEY FRUITLESS; Producers Reach No Agreement on Action for Stabilization | True | | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/the-labor-situation.html | The Labor Situation | True | | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/miss-sanfilippo-in-final-meets-miss-wandelt-for-title-in-yonkers.html | MISS SANFILIPPO IN FINAL; Meets Miss Wandelt for Title in Yonkers Tennis Today | True | Special to THE NEW YORK TIMES. | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/slayer-19-sentenced-to-20-years-to-life-youth-who-stabbed-woman.html | SLAYER, 19, SENTENCED TO 20 YEARS TO LIFE; Youth Who Stabbed Woman After Store Theft Had Pleaded Guilty | True | | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/bronx-auction-results.html | BRONX AUCTION RESULTS | True | By Thomas F. Burchill | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/otts-show-at-jones-beach.html | Ott's Show at Jones Beach | True | | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/wholesale-volume-gains-in-chicago-womens-wear-rise-ranged-from-10.html | WHOLESALE VOLUME GAINS IN CHICAGO; Women's Wear Rise Ranged From 10 to 35% in June | True | Special to THE NEW YORK TIMES. | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/cuban-exports-off-28.html | Cuban Exports Off 28% | True | Special to THE NEW YORK TIMES. | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/article-5-no-title-shorts-pacer-takes-3175-closingday-feature-of.html | Article 5 -- No Title; Short's Pacer Takes $3,175 Closing-Day Feature of Grand Circuit Card BLACKSTONE, CHOICE, 6TH 1938 Juvenile Champion Fails at Goshen--Protectorate Triumphs in 2:12 Trot | True | Special to THE NEW YORK TIMES. | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/frederick-a-taff-81-realty-man-57-years-first-president-of-the.html | FREDERICK A. TAFF, 81, REALTY MAN 57 YEARS; First President of the Stamford Real Estate Board Dies | True | Special to THE NEW YORK TIMES. | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/marks-50-years-with-utility.html | Marks 50 Years With Utility | True | | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/domestic-scrap-copper-price-up.html | Domestic Scrap Copper Price Up | True | | C1B 418915 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/utility-finances-analyzed-by-sec-gross-earnings-of-1467940496-shown.html | UTILITY FINANCES ANALYZED BY SEC; Gross Earnings of $1,467,940,496 Shown by 177 Operating Units in 33 Systems in 1938 ASSETS ARE $9,927,396,496 Average Return on Common Shares 8.32%, With 18 Concerns Showing No Return | True | Special to THE NEW YORK TIMES. | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/house-rules-group-reports-hatch-bill-measure-provides-fine-or-jail.html | HOUSE RULES GROUP REPORTS HATCH BILL; Measure Provides Fine or Jail Term or Both for Coercion of Voters by Officials | True | Special to THE NEW YORK TIMES. | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/edwin-carewe-is-ill.html | Edwin Carewe Is Ill | True | | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/plans-court-sesquicentennial.html | Plans Court Sesquicentennial | True | Special to THE NEW YORK TIMES. | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/all-failure-groups-drop-trade-divisions-have-decline-in-week-from.html | ALL FAILURE GROUPS DROP; Trade Divisions Have Decline in Week From Year Before | True | | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/carlist-killed-at-irun-crowd-near-riot-at-funeral-of-youth-who.html | CARLIST KILLED AT IRUN; Crowd Near Riot at Funeral of Youth Who Shouted for King | True | Wireless to THE NEW YORK TIMES. | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/strike-of-30000-wpa-men-ordered-by-afl-here-move-spreads-in-nation.html | STRIKE OF 30,000 WPA MEN ORDERED BY A.F.L. HERE; MOVE SPREADS IN NATION; CONGRESS IS DEFIED Building Council Calls for 'Finish' Fight on Increase in Hours LEADERS ASSAIL HODSON He Repeats Strikers Will Not Get Relief--50,000 or More Quit Throughout Country Hodson Firm in Stand Nation-Wide Order Doubted STRIKE OF 30,000 ON WPA ORDERED C.I.O. Group Aids Strike To Confer With Mayor Meany's Letter to Hodson Reply by Commissioner 1935 Strike Recalled | True | | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/bond-notes.html | BOND NOTES | True | | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | By Sidney Solomon | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/swiss-radio-unit-burns-new-station-for-telephoning-to-us-is.html | SWISS RADIO UNIT BURNS; New Station for Telephoning to U.S. Is Destroyed | True | Wireless to THE NEW YORK TIMES. | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/settlement-made-on-foreign-bonds-board-of-protective-council-tells.html | SETTLEMENT MADE ON FOREIGN BONDS; Board of Protective Council Tells of Deals With Poland, Silesia, Warsaw, Cuba LATIN AMERICA SURVEYED Report Made to Department of State and SEC-- Work in Year Is Reviewed Amelioration of Conditions Inadequacy of Revenues | True | Special to THE NEW YORK TIMES. | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/reserve-ratio-low-at-bank-of-england-circulation-up-6743000-to.html | RESERVE RATIO LOW AT BANK OF ENGLAND; Circulation Up 6,743,000, to Year's Highest | True | | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/ann-bradstreet-reported-ill.html | Ann Bradstreet Reported Ill | True | | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/topics-in-wall-street-federal-reserve-statement.html | TOPICS IN WALL STREET; Federal Reserve Statement | True | | C1B 418915 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/40-wool-goods-sampled-buyers-prepare-to-give-orders-as-spot.html | '40 WOOL GOODS SAMPLED; Buyers Prepare to Give Orders as Spot Business Slumps | True | | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/dr-levings-a-opdyke-a-physician-54-years-practiced-in-jersey-city.html | DR. LEVINGS A. OPDYKE, A PHYSICIAN 54 YEARS; Practiced in Jersey City Since Graduation--Dies at 77 | True | Special to THE NEW YORK TIMES. | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/two-join-hc-wainwright-co.html | Two Join H.C. Wainwright & Co. | True | | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/utilitys-income-up-in-year.html | Utility's Income Up in Year | True | | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/educators-renew-federal-aid-plea-closing-session-of-nea-at-san.html | EDUCATORS RENEW FEDERAL AID PLEA; Closing Session of N.E.A. at San Francisco Hears Bill May Be Passed in 1940 CRIME, IGNORANCE LINKED Alcatraz Warden Stresses Lack of Schooling Among Many Inmates of Prisons | True | By W.a. MacDonald Special To The New York Times. | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/shun-propaganda-students-are-told-dean-russell-warns-teachers.html | SHUN PROPAGANDA, STUDENTS ARE TOLD; Dean Russell Warns Teachers College Group of Reds' Efforts | True | | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/frauds-in-city-sales-tax-bared-with-5-arrests-chief-investigator.html | FRAUDS IN CITY SALES TAX BARED WITH 5 ARRESTS; CHIEF INVESTIGATOR HELD; 68 ARE QUESTIONED Bureau Employes and Payers' Agents Linked to Cut-Rate Plots LARGE SUM IS INVOLVED Secret Inquiry Going On for Year and Half--Offices of Many Concerns Guarded List of the Prisoners Long Secrecy Is Ended 5 SEIZED AS CITY BARES TAX FRAUDS Evidence Goes Far Back Joint Statement Is Issued | True | | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/to-distribute-assets-of-pittsburgh-united-trustees-get-court.html | TO DISTRIBUTE ASSETS OF PITTSBURGH UNITED; Trustees Get Court Sanction for Disposal of U.S. Steel Stock | True | | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/shuster-elected-to-hunter-posts-former-editor-to-be-academic-dean.html | SHUSTER ELECTED TO HUNTER POSTS; Former Editor to Be Academic Dean and Acting President of the City's College BOARD ACTS ON EMPLOYES Tenure of Office Is Granted to Non-Instructional Group in Higher Institutions | True | | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/young-gives-bond-views-alleghanys-chairman-tells-of-desire-for.html | YOUNG GIVES BOND VIEWS; Alleghany's Chairman Tells of Desire for Competitive Sale | True | | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/two-years-of-war-in-china.html | TWO YEARS OF WAR IN CHINA | True | | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/security-exemption-voted-news-carriers-senate-group-makes-this-and.html | SECURITY EXEMPTION VOTED NEWS CARRIERS; Senate Group Makes This and Other Changes in the House Bill | True | Special to THE NEW YORK TIMES. | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 418915 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/trujillo-arrives-in-capital-on-visit-expresident-of-santo-domingo.html | TRUJILLO ARRIVES IN CAPITAL ON VISIT; Ex-President of Santo Domingo Is Greeted by Officials of the State Department CRITICIZED BY GROUP HERE Committee for Dominican Democracy Asks Roosevelt toBan Reception to 'Dictator' Committee Criticizes Trujillo | True | Special to THE NEW YORK TIMES. | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/wills-for-probate.html | Wills for Probate | True | | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/radiotrained-pupils-3-brighter-than-students-schooled-old-way.html | Radio-Trained Pupils 3% Brighter Than Students Schooled Old Way; Semester's Experiment Proves Listeners Do Better on Their Examinations Than the 'Control' Group--4,000 Are Tested | True | | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/scotch-whisky-defined-ruling-against-blend-with-irish-upheld-by.html | SCOTCH WHISKY DEFINED; Ruling Against Blend With Irish Upheld by High Court | True | | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/letters-to-the-times-government-and-business-each-it-is-held-is-now.html | Letters to The Times; Government and Business Each, It Is held, Is Now Operating Under Entirely Different Plans Defending Our Cities Danger Is Anticipated From Airships Rather Than From Airplanes Sir William McLean Excepts Celebrating the Fourth Some Objection Is Made to the Noise Endured in the Process Monday Holidays Wanted Research at Wesleyan Mr. MacLeish as Librarian An Attack Upon the Profession Is Seen in His Appointment to Post Approval of Editorial Penalizing Legislators W.H. McLEAN, New York, July 5, 1939. ENID MART TILLEMA. Elmhurst, N.Y., July 4, 1939. FRED PHILLIPS. Reno, Nev., July 5, 1939. BEATRICE WINSER, Librarian, Public Library of Newark, Newark, N.J., July 5, 1939. SARA E. MORRIS. New York, July 4, 1939. EVA CONDON. Elmhurst, N.Y., July 4, 1939. TAXPAYER. Brooklyn, July 5, 1939. | True | JAMES F. DURNELL New York, July 5, 1939.ED. HALL Philadelphia, July 4, 1939. | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/reich-makes-jews-join-for-selfcare-all-placed-in-one-organization.html | REICH MAKES JEWS JOIN FOR SELF-CARE; All Placed in One Organization Running Schools and Relief-- Speedier Migration Is Aim | True | Wireless to THE NEW YORK TIMES. | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/hungarian-nazis-to-unite-six-groups-having-49-members-in-chamber-to.html | HUNGARIAN NAZIS TO UNITE; Six Groups Having 49 Members in Chamber to Merge Forces | True | Wireless to THE NEW YORK TIMES. | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/hamlet-at-elsinore-tragedy-performed-at-kronborg-castlegielgud-in.html | 'HAMLET' AT ELSINORE; Tragedy Performed at Kronborg Castle--Gielgud in Lead | True | Wireless to THE NEW YORK TIMES. | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/mine-blast-kills-4-men.html | Mine Blast Kills 4 Men | True | Special to THE NEW YORK TIMES. | C1B 418915 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/jersey-city-beats-rochester-in-14th-leslies-hit-scores-dickshot-for.html | JERSEY CITY BEATS ROCHESTER IN 14TH; Leslie's Hit Scores Dickshot for 8-7 Triumph--Winners Gain Full-Game Lead | True | | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/elmira-college-has-day-delegation-of-400-at-exercises-to-mark.html | ELMIRA COLLEGE HAS DAY; Delegation of 400 at Exercises to Mark Anniversary | True | | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/lehman-named-legion-delegate.html | Lehman Named Legion Delegate | True | | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/approves-carter-exoneration.html | Approves Carter Exoneration | True | | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/news-of-markets-in-european-cities-trading-in-london-remains-at-low.html | NEWS OF MARKETS IN EUROPEAN CITIES; Trading in London Remains at Low Ebb, With Gilt-Edge Issues Unsettled PARIS STAGES RECOVERY Prices Settle Back on ProfitTaking but End Better-- Amsterdam Is Mixed | True | Wireless to THE NEW YORK TIMES. | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/gruntal-captures-junior-golf-title-sunningdale-star-vanquishes.html | GRUNTAL CAPTURES JUNIOR GOLF TITLE; Sunningdale Star Vanquishes Jennings, 5 and 4, to Gain Westchester Laurels | True | Special to THE NEW YORK TIMES. | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/impasse-in-danzig.html | IMPASSE IN DANZIG? | True | | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/luncheons-given-at-southampton-mrs-john-a-warner-hostess-to-the.html | LUNCHEONS GIVEN AT SOUTHAMPTON; Mrs. John A. Warner Hostess to the Guests of Miss Ethel Wickham at Her Home MRS. LAIRD BELL ARRIVES Mrs. John W. Cross Entertains Group at Beach Club-- Edward Byron Honored | True | Special to THE NEW YORK TIMES. | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/mrs-edward-t-sanford-widow-of-us-supreme-court-justice-dies-in.html | MRS. EDWARD T. SANFORD; Widow of U.S. Supreme Court Justice Dies in Toronto | True | | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/refugees-rescued-at-sea-italian-agency-reports-fire-on-ship-in.html | REFUGEES RESCUED AT SEA; Italian Agency Reports Fire on Ship in Mediterranean | True | | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/british-team-selected-miss-stammers-is-ranked-no-1-for-wightman-cup.html | BRITISH TEAM SELECTED; Miss Stammers Is Ranked No. 1 for Wightman Cup Singles | True | | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/femonreisner.html | Fernon--Reisner | True | Special to THE NEW YORK TIMES. | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/british-aim-to-end-terror-new-law-will-extend-powers-to-curb-irish.html | BRITISH AIM TO END TERROR; New Law Will Extend Powers to Curb Irish Extremists | True | Wireless to THE NEW YORK TIMES. | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/white-sox-stop-indians-win-fifth-in-row-81-and-gain-sole-hold-on.html | WHITE SOX STOP INDIANS; Win Fifth in Row, 8-1, and Gain Sole Hold on Fourth Place | True | | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/arms-smuggler-fined-german-admits-trying-to-sneak-weapons-into.html | ARMS SMUGGLER FINED; German Admits Trying to Sneak Weapons Into Tanganyika | True | Wireless to THE NEW YORK TIMES. | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/chicago-agency-changes-name.html | Chicago Agency Changes Name | True | Special to THE NEW YORK TIMES. | C1B 418915 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/2000-view-testing-of-special-lifeboat-inventor-says-duralamin-craft.html | 2,000 VIEW TESTING OF SPECIAL LIFEBOAT; Inventor Says Duralamin Craft Cannot Sink or Capsize | True | | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/to-sell-townsend-club-coffee.html | To Sell 'Townsend Club Coffee' | True | | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/henrietta-schultz-to-be-wed-july-22-lists-eight-attendants-for-her.html | HENRIETTA SCHULTZ TO BE WED JULY 22; Lists Eight Attendants for Her Bridal to Robert Thomas Jr. | True | | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/japanese-assail-britain-as-enemy-official-speeches-on-second.html | JAPANESE ASSAIL BRITAIN AS ENEMY; Official Speeches on Second Anniversary of War Link London With Chiang AID TO CHINA CONDEMNED People Mark Occasion With Meatless, Drinkless and Smokeless Day | True | By Hugh Byas Wireless To the New York Times. | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/ridgefield-plans-fair-st-stephens-church-to-be-aided-by-event.html | RIDGEFIELD PLANS FAIR; St. Stephen's Church to Be Aided by Event Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/thorp-stays-on-hopkins-staff.html | Thorp Stays on Hopkins Staff | True | | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/the-screen-in-review-paul-osborns-fantasy-on-borrowed-time-reaches.html | THE SCREEN IN REVIEW; Paul Osborn's Fantasy, 'On Borrowed Time,' Reaches the Capitol's Screen Under a Metro By-Line--'The Movies March On' at Music Hall | True | By Frank S. Nugent | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/way-sought-to-kill-embargo-on-arms-administration-may-ask-senate.html | WAY SOUGHT TO KILL EMBARGO ON ARMS; Administration May Ask Senate Committee to Extend'Cash-Carry' to GunsBORAH HITS DEMOCRACIESAngered by Foreign PressComment, He Denounces'Selfishness' at Munich | True | Special to THE NEW YORK TIMES. | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/gold-engagements-drop-to-100000-amount-taken-yesterday-in.html | GOLD ENGAGEMENTS DROP TO $100,000; Amount Taken Yesterday in London--Imports Here in Day Were $7,870,000 | True | | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/fire-hose-order-from-britain.html | Fire Hose Order From Britain | True | | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/action-on-cotton-deal-senate-shifts-loan-stocks-to-be-exchanged-for.html | ACTION ON COTTON DEAL; Senate Shifts Loan Stocks to Be Exchanged for Rubber | True | | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/auction-sales.html | AUCTION SALES | True | | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/pirates-rout-dean-and-down-cubs72-chicago-ace-suffers-first-setback.html | PIRATES ROUT DEAN AND DOWN CUBS,7-2; Chicago Ace Suffers First Setback, Allowing Eight Hits and Three Runs VICTORS GAIN 5TH PLACE Klinger Holds Rivals to Seven Safeties as He Annexes 7th Triumph of Season | True | Times Wide World | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/bodies-of-53-found-in-kentucky-flood-47-are-still-reported-missing.html | BODIES OF 53 FOUND IN KENTUCKY FLOOD; 47 Are Still Reported Missing as Search Is Pressed in Area Suddenly Inundated RAILS, HIGHWAYS HARD HIT Entire Families Lost in the Waters--Health Officials Rush Precautions | True | | C1B 418915 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/mlle-darrieux-upheld-french-court-supports-her-refusal-of-role-in.html | MLLE. DARRIEUX UPHELD; French Court Supports Her Refusal of Role in Proposed Film | True | | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/asset-value-is-up-for-lehman-corp-2979-a-share-on-june-30-against.html | ASSET VALUE IS UP FOR LEHMAN CORP; $29.79 a Share on June 30, Against $29.73 March 31 --$30.72 Year Ago NET INCOME OFF IN YEAR $1,481,691 Earned--Ratio of Cash and Federal Holdings Rises to 32.3% | True | Pach Bros., 1937 | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/jacob-h-morris-headed-contact-department-of-cotton-garment-nra-code.html | JACOB H. MORRIS; Headed Contact Department of Cotton Garment NRA Code | True | | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/trial-is-shifted-in-racket-slaying-dewey-gets-new-indictment.html | TRIAL IS SHIFTED IN RACKET SLAYING; Dewey Gets New Indictment Against Four Suspects in Labor Leader's Death ALL PLEAD NOT GUILTY Goldis Brothers, Schorr and Silverman Facing Trial in General Sessions | True | | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/navy-will-fingerprint-all-civil-employes-order-affects-largely.html | Navy Will Fingerprint All Civil Employes; Order Affects Largely Workers in Yards | True | Special to THE NEW YORK TIMES. | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/paper-concern-financing-champion-fiber-plans-to-sell-1000000-stock.html | PAPER CONCERN FINANCING; Champion Fiber Plans to Sell $1,000,000 Stock to Time, Inc. | True | | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/inquiry-demanded-on-youth-congress-county-committee-of-legion-seeks.html | INQUIRY DEMANDED ON YOUTH CONGRESS; County Committee of Legion Seeks Action as Result of Group's Split Over Reds RESOLUTION UP TONIGHT Membership Expected to Vote It--Fair's Display of Flags Is Criticized Hears Report on Session 289 Delegates at Session | True | | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/linda-miller-a-bride-married-to-houghton-w-clarke-publishing-house.html | LINDA MILLER A BRIDE; Married to Houghton W. Clarke, Publishing House Executive | True | | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/sixteen-spaniards-escape-by-swimming-to-gibraltar.html | Sixteen Spaniards Escape By Swimming to Gibraltar | True | Wireless to THE NEW YORK TIMES. | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/miss-joan-crook-wed-in-montclair-kimberley-alumna-is-married-to.html | MISS JOAN CROOK WED IN MONTCLAIR; Kimberley Alumna Is Married to Peirce Wood of Dayton in St. Luke's Church RECEPTION HELD AT HOME Bridegroom, Law Student at Harvard, Was Graduated in 1936 From Williams | True | Special to THE NEW YORK TIMES. | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/power-output-rises-less-than-normally-five-areas-widen-gains-over.html | Power Output Rises Less Than Normally; Five Areas Widen Gains Over '38 in Week | True | | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 418915 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/mrs-edna-bandler-organizer-of-cult-widow-of-diamond-importer-is.html | MRS. EDNA BANDLER, ORGANIZER OF CULT; Widow of Diamond Importer Is Dead in Home Here | True | | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/mrs-robbinss-80-wins.html | Mrs. Robbins's 80 Wins | True | Special to THE NEW YORK TIMES. | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/childrens-hour-given-at-stadium-patricia-travers-violinist-of-10.html | 'CHILDREN'S HOUR' GIVEN AT STADIUM; Patricia Travers, Violinist of 10, and Julius Katchen, 12, Pianist, Are Heard SHE OFFERS LALO WORK Boy Plays Schumann Concerto With the Philharmonic-- Kurtz Is Conductor | True | By Howard Taubman | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/fire-department.html | Fire Department | True | | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/screen-news-here-and-in-hollywood-warners-buy-man-of-hour.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Warners Buy 'Man of Hour,' Broadhurst's Old Play, for Edward G. Robinson LOCAL FILMS UNCHANGED Rialto Goes on Day and Night Basis With 'Five Came Back' Featured--Other Items | True | By Douglas W. Churchill Special To the New York Times. | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/promoted-by-the-sec-martin-riger-of-new-york-is-moved-up-by.html | PROMOTED BY THE SEC; Martin Riger of New York Is Moved Up by Commission | True | Special to THE NEW YORK TIMES. | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/food-news-of-the-week-city-consumers-found-largely-free-of-trade.html | Food News of the Week; City Consumers Found Largely Free of Trade Barriers That Raise Prices Flood of Local Produce Meat Situation Unchanged | True | | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/af-of-l-protests-soviet-labor-link-green-warns-zurich-congress.html | A.F. OF L. PROTESTS SOVIET LABOR LINK; Green Warns Zurich Congress Admission of Russian Unions May Force His Body to Quit VOTE ON ISSUE DUE TODAY British, Though Part Sponsors of Membership Move, Held Lukewarm on Subject | True | Wireless to THE NEW YORK TIMES. | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/penalty-duty-held-warning-to-italy-traders-say-move-to-forestall.html | PENALTY DUTY HELD WARNING TO ITALY; Traders Say Move to Forestall 'Dumping' Will Have Little Effect on Silks '38 TOTAL ONLY $600,000 Products Involved Comprise Small Portion of All Our Imports From There | True | | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/extax-official-cleared-oyster-bay-man-gets-suspended-sentence-for.html | EX-TAX OFFICIAL CLEARED; Oyster Bay Man Gets Suspended Sentence for Neglecting Duty | True | Special to THE NEW YORK TIMES. | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/mrs-lydia-b-macy-married-to-prince-she-becomes-the-bride-of-don.html | MRS. LYDIA B. MACY MARRIED TO PRINCE; She Becomes the Bride of Don Ranieri Bourbon del Monte in Civil Ceremony | True | | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/loft-settlement-ordered-approved-delaware-court-urges-speed-in.html | LOFT SETTLEMENT ORDERED APPROVED; Delaware Court Urges Speed in Carrying Out of Terms | True | Special to THE NEW YORK TIMES. | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/cash-register-orders-higher.html | Cash Register Orders Higher | True | | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 418915 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/bank-statements-lafayette-national-bank.html | BANK STATEMENTS; Lafayette National Bank | True | | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/memorial-is-held-by-legion-of-valor-30-states-represented-at.html | MEMORIAL IS HELD BY LEGION OF VALOR; 30 States Represented at Meeting of War Heroes | True | | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/vote-fraud-enters-louisiana-charges-federal-authorities-receive.html | VOTE FRAUD ENTERS LOUISIANA CHARGES; Federal Authorities Receive Complaint Machine 'Stole' a 1938 Congress Primary JURY TO SIFT 'KICKBACKS Dr. Smith, Staying in Jail, Says His Costly Wheat Deals Were Intended to Aid L.S.U. | True | By Raymond Daniell Special To the New York Times. | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/huss-is-honored-by-czechoslovaks-folk-songs-calisthenics-by-sokol.html | HUSS IS HONORED BY CZECHO-SLOVAKS; Folk Songs, Calisthenics by Sokol Societies and Dances on Program at Fair EXHIBIT IS DEDICATED Czech Minister in Address Sees Proof of Country's Vitality in Presenting Display | True | | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/germans-condemn-british-credit-aid-see-coldblooded-attempt-to-buy.html | GERMANS CONDEMN BRITISH CREDIT AID; See 'Cold-Blooded Attempt to Buy European Cannon Fodder' for Arms Industry's Benefit ANGRY AT 'INTERFERENCE' Publicist's Letter Denouncing Hitler's Policy and Miners' Plea Fan Indignation Foreign Office Organ Comments States Are Warned Interference Is Charged | True | Wireless to THE NEW YORK TIMES. | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/excess-funds-up-38000000-here-outstanding-credit-of-memberbanks-in.html | EXCESS FUNDS UP $38,000,000 HERE; Outstanding Credit of MemberBanks in City Rises $3,000,000 in Week to RecordTRADE LOANS LEAD GAINS$21,000,000 increase Shown--Federal Holdings Higher,'Others' Off $56,000,000 | True | | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/awards-made-in-the-show.html | Awards Made in the Show | True | | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/bonds-rise-again-as-trading-gains-most-departments-go-higher-on.html | BONDS RISE AGAIN AS TRADING GAINS; Most Departments Go Higher on Absence of Offerings-- Turnover $5,073,500 Further improvement was shown yesterday by most departments of bonds in slightly more active trading on the New York Stock Exchange. While there was no spirited wave of buying, the absence of offerings resulted in both the secondary and higher grade loans advancing... | True | | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/gasoline-supplies-down-631000barrel-decline-last-week-is-recorded.html | GASOLINE SUPPLIES DOWN; 631,000-Barrel Decline Last Week Is Recorded | True | | C1B 418915 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/fort-lee-handicap-captured-by-bold-turk-at-empire-city-bold-turk.html | Fort Lee Handicap Captured by Bold Turk at Empire City; BOLD TURK DEFEATS SPILLWAY BY HEAD Paragon Entry, at 4 to 1, Is Clocked in 1:09 for Short Six Furlongs at Empire STOUT RIDES THE WINNER Substitutes for James, Who Is Recovering From a Spill--Meade Gets Double Stout Alert at Barrier Longden Due Here Today | True | By Bryan Fieldtimes Wide World | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/bay-state-to-sell-6000000-of-notes-bids-on-loan-to-run-for-one-year.html | BAY STATE TO SELL $6,000,000 OF NOTES; Bids on Loan to Run for One Year Will Be Opened on Next Monday GROUP BUYS SCHOOL BONDS $482,000 Issue of District in Rye and Harrison, N.Y., to Carry 2% Coupon Everett, Mass. Rye and Harrison, N.Y. Coos County, Ore. Racine, Wis. Port Chester, N.Y. Binghamton, N.Y. Charleston County, S.C. Atlantic County, N.J. Salem, Mass. Manatee County, Fla. | True | | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/general-electric-orders-rise.html | General Electric Orders Rise | True | | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/parts-concerns-studied-sec-reveals-survey-of-85-in-auto-accessory.html | PARTS CONCERNS STUDIED; SEC Reveals Survey of 85 in Auto Accessory Group | True | | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/poland-asks-press-to-be-calm-in-tone-danzig-mobilization-crisis.html | POLAND ASKS PRESS TO BE CALM IN TONE; Danzig 'Mobilization' Crisis Declared Past--No Protest Is Contemplated Now PEACE FRONT HELD VICTOR Newspapers Say Nazis Have Had to Retreat--Look for a Peaceful Summer | True | Wireless to THE NEW YORK TIMES. | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/giro-on-philadelphiacamden-mail-run-opens-citytoairport-taxi-flight.html | 'Giro on Philadelphia-Camden Mail Run; Opens City-to-Airport Taxi Flight Service | True | Special to THE NEW YORK TIMES. | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/urges-backtofarm-move.html | Urges Back-to-Farm Move | True | Special to THE NEW YORK TIMES. | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/aeronautics-authority-gets-plea-for-merger.html | Aeronautics Authority Gets Plea for Merger | True | | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/sails-for-a-brief-visit-to-the-british-capital.html | Sails for a Brief Visit To The British Capital | True | | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/paper-price-pact-denied-similar-quotations-were-due-to-competition.html | PAPER PRICE PACT DENIED; Similar Quotations Were Due to Competition, FTC Told | True | | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/business-world-guild-buying-pace-favorable-dating-sought-on-coat.html | Business World; Guild Buying Pace Favorable 'Dating' Sought on Coat Orders Wool Robe Prices Reduced Study Marble Promotion Plan Widen Palm Beach Sales Abroad Branded Muslin Sheets Up To Honor Simon at Dinner Gray Goods Trading Light | True | | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/municipal-financing-up-17002100-new-bonds-voted-by-106-communities.html | MUNICIPAL FINANCING UP; $17,002,100 New Bonds Voted by 106 Communities in June | True | | C1B 418915 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/straw-hat-sales-reported-best-for-last-ten-years.html | Straw Hat Sales Reported Best for Last Ten Years | True | | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/aviation-recruits-sought-naval-reserve-to-enlist-young-men-for.html | AVIATION RECRUITS SOUGHT; Naval Reserve to Enlist Young Men for Training as Fliers | True | | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/police-to-appear-monday-in-new-dark-blue-shirts.html | Police to Appear Monday In New Dark Blue Shirts | True | | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/miss-mmillen-engaged-betrothal-to-marvin-r-scott-announced-in.html | MISS M'MILLEN ENGAGED; Betrothal to Marvin R. Scott Announced in Elizabeth | True | Special to THE NEW YORK TIMES. | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/charlotte-murphy-engaged-to-marry-prospective-brides.html | CHARLOTTE MURPHY ENGAGED TO MARRY; PROSPECTIVE BRIDES | True | Photo by Bachrach | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/canoe-brook-team-triumphs-with-83-lichtenwalters-annex-trophy-in.html | CANOE BROOK TEAM TRIUMPHS WITH 83; Lichtenwalters Annex Trophy in Mother-Son Golf Event by One-Stroke Margin VICTORY IS THEIR SECOND Mrs. Williams and Son Gain Net Prize--Two Pairs Tie for Third Position | True | By Maureen Orcutt Special To the New York Times. | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/britain-to-extend-60000000-credits-to-allies-for-arms-most-of-the.html | BRITAIN TO EXTEND 60,000,000 CREDITS TO ALLIES FOR ARMS; Most of the Sum Earmarked Already--Poland Likely to Get Lion's Share PLANES TO VISIT FRANCE Fifty-two to Take Part in Bastille Day Exercises-- Danzig Pledge Delayed British to Give Credits Much Already Earmarked BRITAIN TO EXTEND CREDITS TO ALLIES Planes to Go to Paris Reservists to Be Called First Part of Draft Clear New Orders Sent to Seeds Joint Declaration Suggested | True | By Ferdinand Kuhn Jr. Special Cable To the New York Times. | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/buffalo-halts-newark-takes-fourth-place-from-bears-with-triumph-by.html | BUFFALO HALTS NEWARK; Takes Fourth Place From Bears With Triumph by 5-2 | True | | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/construction-put-at-peak-of-9-years-sixmonth-total-of-awards-is.html | CONSTRUCTION PUT AT PEAK OF 9 YEARS; Six-Month Total of Awards Is Highest for Comparable Period Since 1930 24% ABOVE 1938 FIGURE Contracts in South Sat a New Record for Region--Current Week Shows Decrease | True | | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/monetary-powers-are-law-once-more-president-signs-the-disputed-bill.html | MONETARY POWERS ARE LAW ONCE MORE; President Signs the Disputed Bill as Morgenthau Holds Court Test Is Unlikely SILVER BUYING RESUMED Treasury Cuts Price to Be Paid for Foreign Metal to 36.75c, a Record Low Mark No Action on Gold in Prospect Peso Goe Slightly Higher Bullion Price Declines Here Republicans Came Close Industry Hails New Price | True | Special to THE NEW YORK TIMES. | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/marine-corps-orders.html | Marine Corps Orders | True | Special to THE NEW YORK TIMES. | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/puerto-ricans-strike-clash-on-pwa-wages-ties-up-1800000-drydock-job.html | PUERTO RICANS STRIKE; Clash on PWA Wages Ties Up $1,800,000 Drydock Job | True | Special Cable to THE NEW YORK TIMES. | C1B 418915 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/text-of-hoovers-new-proposal-for-american-action.html | Text of Hoover's 'New Proposal for American Action' | True | Special to THE NEW YORK TIMES. | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/woman-skipper-ends-30000mile-voyage-sailing-80foot-ketch-to-berth.html | Woman Skipper Ends 30,000-Mile Voyage, Sailing 80-Foot Ketch to Berth in Hudson | True | Times Wide World | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/business-bureau-revises-setup.html | Business Bureau Revises Set-Up | True | Special to THE NEW YORK TIMES. | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/dr-djm-miller-retired-pediatrician-served-as-officer-of-american.html | DR. D.J.M. MILLER; Retired Pediatrician Served as Officer of American Society | True | Special to THE NEW YORK TIMES. | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/elaine-wetmore-married-in-chapel-she-is-wed-to-otto-madlener-of.html | ELAINE WETMORE MARRIED IN CHAPEL; She Is Wed to Otto Madlener of Chicago in Ceremony at St. John the Divine | True | Ira L. Hill | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/9000-hear-lily-pons-thousands-turned-away-at-her-program-in.html | 9,000 HEAR LILY PONS; Thousands Turned Away at Her Program in Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/city-bar-association-selects-committees-two-new-groups-are-included.html | CITY BAR ASSOCIATION SELECTS COMMITTEES; Two New Groups Are Included in Seabury Appointments | True | | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/men-out-five-days-to-lose-wpa-jobs-national-chief-orders-all-state.html | MEN OUT FIVE DAYS TO LOSE WPA JOBS; National Chief Orders All State Administrators to Enforce Rule Against Strikers | True | Special to THE NEW YORK TIMES. | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/exgovernor-larson-of-jersey-bankrupt-port-authority-engineer-lists.html | EX-GOVERNOR LARSON OF JERSEY BANKRUPT; Port Authority Engineer Lists Debts of $554,354, Assets $1,052 | True | Special to THE NEW YORK TIMES. | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/get-lithuanian-honor-mayor-mcelligott-and-8-of-fire-staff-receive.html | GET LITHUANIAN HONOR; Mayor, McElligott and 8 of Fire Staff Receive Medals | True | | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/governor-of-virginia-sees-a-better-world-to-come-reflected-in-fair.html | Governor of Virginia Sees a Better World to Come Reflected in Fair; DEDICATION IS HELD AT STATE'S EXHIBIT Gov. Price Recalls Virginia's Role in Events Celebrated by the Exposition 12 MILLIONTH ENTERS GATE Paid Admissions Estimated at 9,000,000--Rain Keeps the Attendance Down Three-quarters Are Paid Admissions Praises Constitution Framers Commission Official Speaks | True | By Russell B. Porter | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/business-notes.html | BUSINESS NOTES | True | | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/derringer-suit-settled-way-is-paved-for-reds-hurler-to-appear-in.html | DERRINGER SUIT SETTLED; Way Is Paved for Reds Hurler to Appear in All-Star Game | True | | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/article-3-no-title.html | Article 3 -- No Title | True | Times Wide World | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/edward-marsh-dickinson-aviation-authority-and-inventor-was-veteran.html | EDWARD MARSH DICKINSON; Aviation Authority and Inventor Was Veteran of World War | True | Special to THE NEW YORK TIMES. | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/horthys-son-wins-suit-countess-gets-month-in-jail-for-illegal.html | HORTHY'S SON WINS SUIT; Countess Gets Month in Jail for Illegal Transaction Charge | True | Wireless to THE NEW YORK TIMES. | C1B 418915 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/grateful-royalty-sail-for-norway-crown-prince-olav-and-princess.html | GRATEFUL ROYALTY SAIL FOR NORWAY; Crown Prince Olav and Princess Martha Cheered by 5,000 at Statue Dedication THANK AMERICAN PEOPLE Couple End 15,000-Mile Tour of 34 States During Last Two and a Half Months Prince Speaks First Wants Message Relayed Saw People at Work and Play | True | Times Wide World | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/investors-purchase-taxpayer-in-queens-building-in-jamaica-estates.html | INVESTORS PURCHASE TAXPAYER IN QUEENS; Building in Jamaica Estates Contains 12 Stores | True | | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/five-rescued-in-bay-as-their-boat-burns.html | Five Rescued in Bay As Their Boat Burns | True | | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/foreign-resources-in-us-at-new-peak-june-total-of-1460000000.html | FOREIGN RESOURCES IN U.S. AT NEW PEAK; June Total of $1,460,000,000 Indicates a Billion-Dollar Increase in 14 Months SWAMPS PRE-WAR FIGURE British and French Holdings of Gold 28 Times Greater Than Those of Axis Exceeds Pre-War Figures Axis Holdings Far Behind Reveals European Anxiety | True | Special to THE NEW YORK TIMES. | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/cordoba-argentina-to-pay-on-7-bonds-bond-group-tells-of-settlement.html | CORDOBA, ARGENTINA, TO PAY ON 7% BONDS; Bond Group Tells of Settlement Negotiated With City | True | | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/two-die-at-convention-dr-cj-heatwole-and-miss-cohen-succumb-at-san.html | TWO DIE AT CONVENTION; Dr. C.J. Heatwole and Miss Cohen Succumb at San Francisco | True | Special to THE NEW YORK TIMES. | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/hoover-urges-ban-on-bombing-cities-expresident-asks-pact-protecting.html | HOOVER URGES BAN ON BOMBING CITIES; Ex-President Asks Pact Protecting Food Ships, Neutral 'Referees' for War HOOVER URGES BAN ON BOMBING CITIES Neutral Observers Suggested Holds Frightfulness Futile | True | Special to THE NEW YORK TIMES. | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/estates-appraised.html | Estates Appraised | True | | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/senate-votes-swap-of-cotton-for-rubber-without-dissent-it-approves.html | SENATE VOTES SWAP OF COTTON FOR RUBBER; Without Dissent, It Approves Aiding Tenant Farmers to Buy | True | Special to THE NEW YORK TIMES. | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/bids-for-span-opened-figures-submitted-for-parkway-bridge-over-mill.html | BIDS FOR SPAN OPENED; Figures Submitted for Parkway Bridge Over Mill Basin | True | | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/wpa-inquiry-is-shifted-house-committee-will-look-into.html | WPA INQUIRY IS SHIFTED; House Committee Will Look Into Administration of New Law | True | Special to THE NEW YORK TIMES. | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/what-a-life-ends-tomorrow-night-players-at-mansfield-kept-comedy.html | 'WHAT A LIFE ENDS TOMORROW NIGHT; Players at Mansfield Kept Comedy Going 9 Months on Profit-Sharing Basis CANTOR BREAKS RECORD Comedian's 41 Performances and $50,317 Gross in Week New High at Loew's State A.F.A. Trial Starts Monday Coast Stage League Formed | True | | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/business-leases.html | BUSINESS LEASES | True | | C1B 418915 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/exhibitors-group-protests-delays-20-in-communications-building-ask.html | EXHIBITORS' GROUP PROTESTS DELAYS; 20 in Communications Building Ask Why President's Stamps Are Not Displayed There SAY THEY GOT NO 'OPENING' Also Complain Entrance and 'Focal Exhibit' in Structure Are Not Completed | True | | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/stalins-foe-pleads-for-asylum-here-gen-krivitsky-at-ellis-island.html | STALIN'S FOE PLEADS FOR ASYLUM HERE; Gen. Krivitsky, at Ellis Island Hearing, Asks Visa Extension | True | | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/financial-markets-silver-stocks-advance-in-otherwise-quiet-trading.html | FINANCIAL MARKETS; Silver Stocks Advance in Otherwise Quiet Trading; Bonds Higher--Commodities Little Changed | True | | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/court-holds-doctor-with-office-in-home-is-entitled-to-pay-residence.html | Court Holds Doctor With Office in Home Is Entitled to Pay Residence Phone Rate | True | | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/roosevelt-gets-80pound-pie.html | Roosevelt Gets 80-Pound Pie | True | | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/dodger-eleven-signs-swiadon.html | Dodger Eleven Signs Swiadon | True | | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/gain-in-telephones-here-5449-net-rise-in-june-contrasts-with-1695.html | GAIN IN TELEPHONES HERE; 5,449 Net Rise in June Contrasts With 1,695 Loss Year Before | True | | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/may-top-stables-lord-britain-takes-model-hunter-blue-at-rye.html | May Top Stables' Lord Britain Takes Model Hunter Blue at Rye; Triumphs Over Prince Charming II as Annual Show Gets Under Way--Woodfellow Gains Honors in Working Division Camp Placed Fourth Secor Team Triumphs | True | By Henry R. Ilsley Special To the New York Times.times Wide World | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/athletics-check-senators-by-93-end-sixgame-losing-streak-caster.html | ATHLETICS CHECK SENATORS BY 9-3; End Six-Game Losing Streak --Caster Recovers After Poor Start on Mound | True | | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/envoy-to-hungary-home.html | Envoy to Hungary Home | True | | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/wheat-is-unable-to-hold-advance-mills-good-buyers-at-start-but.html | WHEAT IS UNABLE TO HOLD ADVANCE; Mills Good Buyers at Start but Prices React 1c to Close Even to 1c Off OLD CROP CORN MOVES UP Extension of Loans on Pledged Grain Is a Factor--Oats Mixed and Rye Lower Weather Report Bearish Old Crop Corn Firm | True | Special to THE NEW YORK TIMES. | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/29105-watch-reds-beat-cards-7-to-4-derringer-allows-14-hits-but.html | 29,105 WATCH REDS BEAT CARDS, 7 TO 4; Derringer Allows 14 Hits but Losers Leave Ten Men on Bases in Night Contest LOMBARDI DRIVES HOMER Mize Goes Ahead of Him With No. 15--Game Protested on Irregularity in Line-up | True | | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/to-seek-30000000-from-oil-companies-chemical-research-firm-to-sue.html | TO SEEK $30,000,000 FROM OIL COMPANIES; Chemical Research Firm to Sue on Gasoline 'Cracking' Process | True | | C1B 418915 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/3-detectives-trap-escaped-convict-thug-who-broke-out-of-prison-in.html | 3 DETECTIVES TRAP ESCAPED CONVICT; Thug Who Broke Out of Prison in 1937 Yields in Yonkers Without a Struggle | True | | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/odets-revivals-set-at-ferndale.html | Odets Revivals Set at Ferndale | True | | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/borough-cleared-in-4-deaths.html | Borough Cleared in 4 Deaths | True | | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/german-citizens-return-hamburg-ceremoniously-greets-600-from-south.html | GERMAN CITIZENS RETURN; Hamburg Ceremoniously Greets 600 From South America | True | Wireless to THE NEW YORK TIMES. | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/stabilization-funds.html | STABILIZATION FUNDS | True | | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/elders-of-andorra-take-their-tribute-to-france.html | Elders of Andorra Take Their Tribute to France | True | | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/italian-dirigible-expert-here-to-teach-aviation.html | Italian Dirigible Expert Here to Teach Aviation | True | | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/events-today.html | EVENTS TODAY | True | | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/holeinone-on-89th-drive.html | Hole-in-One on 89th Drive | True | | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/wood-field-and-stream-400pound-blue-marlin-taken.html | Wood, Field and Stream; 400-Pound Blue Marlin Taken | True | By Raymond R. Camp | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/gain-for-albany-savings-banks.html | Gain for Albany Savings Banks | True | | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/dairy-stockholders-decline.html | Dairy Stockholders Decline | True | | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/teleki-on-living-space-hungarian-premier-sees-two-kinds-real-and.html | TELEKI ON LIVING SPACE; Hungarian Premier Sees Two Kinds, Real and Coveted | True | Wireless to THE NEW YORK TIMES. | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/police-keep-order-in-tunnel-strike-radio-and-telephone-keep-them.html | POLICE KEEP ORDER IN TUNNEL STRIKE; Radio and Telephone Keep Them Scurrying in Westchester to Keep Unions Quiet4 SHAFTS CLOSED, 1 OPENLeaders Confer With Mayor onWay to End JurisdictionalDispute of 2 Locals Dispute Stalemated | True | From a Staff Correspondent | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/auto-strike-shuts-four-more-plants-cio-runs-total-up-to-five-with.html | AUTO STRIKE SHUTS FOUR MORE PLANTS; C.I.O. Runs Total Up to Five With Tie-up of Key Tool and Die Factories SHOW-DOWN NOW SOUGHT G.M. Management Charges It Has Been 'Bedeviled' by Unions' 'Outlaw' Actions | True | By Louis Stark Special To the New York Times. | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/novelty-to-mark-midtown-building-facade-of-green-marble-will-be.html | NOVELTY TO MARK MIDTOWN BUILDING; Facade of Green Marble Will Be Feature of Structure at 20 East 46th Street TOBACCO FIRM IS LESSEE Operators Buy 2 Apartment Houses in Harlem--Resale of 2,081 Madison Ave. | True | | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/sports-today.html | Sports Today | True | | C1B 418915 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/seven-die-in-crash-of-auto-and-truck-eighth-hurt-in-pennsylvania.html | SEVEN DIE IN CRASH OF AUTO AND TRUCK; Eighth Hurt in Pennsylvania Road Intersection Accident on Way to a Picnic YOUNG FAMILY WIPED OUT Father, Mother and Two Babies Are Among Victims--Driver of Truck Slightly Injured | True | Special to THE NEW YORK TIMES. | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/keep-tasmanian-premier-party-members-retain-gray-in-office-until.html | KEEP TASMANIAN PREMIER; Party Members Retain Gray in Office Until End of Year | True | Wireless to THE NEW YORK TIMES. | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/john-w-crawford-former-oil-official-served-as-vice-president-of-the.html | JOHN W. CRAWFORD, FORMER OIL OFFICIAL; Served as Vice President of the Standard--Chairman of Bank | True | Special to THE NEW YORK TIMES. | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/excess-reserves-increase-50000000-member-bank-balances-rise.html | Excess Reserves Increase $50,000,000; Member Bank Balances Rise $35,000,000 | True | Special to THE NEW YORK TIMES. | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/70-plumbers-aides-quit-on-2-housing-jobs-violating-city-agreement.html | 70 Plumbers' Aides Quit on 2 Housing Jobs, Violating City Agreement; May Tie Up 2,500 | True | | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/whose-subsidies.html | WHOSE SUBSIDIES? | True | | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/foreign-exhibits-lead-in-poll.html | Foreign Exhibits Lead in Poll | True | | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/stuhler-triumphs-on-links.html | Stuhler Triumphs on Links | True | | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/coast-guard-orders.html | Coast Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/bruere-asks-limit-in-us-housing-aid-facilities-for-financing-home.html | BRUERE ASKS LIMIT IN U.S. HOUSING AID; Facilities for Financing Home Building Need No Extension, He Tells the TNEC WARNING BY LOAN OFFICIAL Bodfish Says the Big Federal Projects Endanger Individual Home Construction Metropolitan Life Project Cited Housing "Agitation" Criticized Sees "Floor" on Mortgage Rates | True | Special to THE NEW YORK TIMES. | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/palm-display-wins-prize-dr-fairchild-gets-certificate-for-tropical.html | PALM DISPLAY WINS PRIZE; Dr. Fairchild Gets Certificate for Tropical Flower Exhibit | True | | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/shiota-on-cotton-exchange.html | Shiota on Cotton Exchange | True | | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/cagni-knocks-out-melia-feature-bout-at-fort-hamilton-ends-in-third.html | CAGNI KNOCKS OUT MELIA; Feature Bout at Fort Hamilton Ends in Third Round | True | | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/scouts-to-dedicate-memorial-tomorrow-kernochan-camping-unit-to-be.html | SCOUTS TO DEDICATE MEMORIAL TOMORROW; Kernochan Camping Unit to Be Opened at Ten Mile River | True | | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/unions-are-rejected-by-ap-employes-both-cio-and-afl-lose-in-labor.html | UNIONS ARE REJECTED BY A.&P. EMPLOYES; Both C.I.O. and A.F.L. Lose in Labor Board Election | True | | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/two-cruisers-due-here-today.html | Two Cruisers Due Here Today | True | | C1B 418915 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/grand-jury-hears-mrs-coster.html | Grand Jury Hears Mrs. Coster | True | | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/gardens-on-parade-theme-center-is-formally-opened-garden-dedicated.html | Gardens on Parade Theme Center Is Formally Opened; GARDEN DEDICATED TO T.A. HAVEMEYER Central Theme of Gardens on Parade Scene of Ceremony by Horticultural Society NAMED FOR FORMER HEAD 180-Foot Circular Unit Filled With Plants and Flowers Donated by Friends | True | Mattie Edwards Hewitt | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/britons-talk-to-turkey-military-mission-has-almost-completed-its.html | BRITONS TALK TO TURKEY; Military Mission Has Almost Completed Its Conferences | True | Wireless to THE NEW YORK TIMES. | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/hague-grants-wide-use-of-streets-in-a-liberalized-freespeech-law.html | Hague Grants Wide Use of Streets In a Liberalized Free-Speech Law; Mayor in Friendly Mood as Jersey City Board Adopts Revised Act--Labor Organizing Permitted, but Journal Sq. Is Barred HAGUE LIBERALIZES FREE-SPEECH LAW | True | Special to THE NEW YORK TIMES. | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/sail-for-education-convention.html | Sail for Education Convention | True | | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/article-2-no-title.html | Article 2 -- No Title | True | Times Wide World | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/parking-lot-at-fair-draws-moses-ire-he-says-it-competes-with-city.html | PARKING LOT AT FAIR DRAWS MOSES IRE; He Says It Competes With City Field in Violation of Pledge | True | | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/child-to-hamilton-robinsons.html | Child to Hamilton Robinsons | True | | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/louis-e-oppenheimer-former-broker-and-real-estate-man-succumbs-here.html | LOUIS E. OPPENHEIMER; Former Broker and Real Estate Man Succumbs Here at 44 | True | | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/daughter-to-rc-du-ponts.html | Daughter to R.C. du Ponts | True | | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/sarazenbaldwin-card-62-to-win-prize-in-proamateur-golf-test-victors.html | Sarazen-Baldwin Card 62 to Win Prize in Pro-Amateur Golf Test; Victors' Best-Ball Score Is Nine Under Par For Sands Point Course--Nelson's Team In Six-Way Tie for Second With a 64 Baldwin Holes Long Putt Metz-Durand Early Leaders | True | By William D. Richardson Special To the New York Times. | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/art-in-our-time-set-in-cool-garden-modern-museums-new-home-has-use.html | 'ART IN OUR TIME' SET IN COOL GARDEN; Modern Museum's New Home Has Use of Two Rockefeller Plots for Duration of Fair Larger Plot Being Used Now Work Supervised by McAndrew | True | Times Wide World | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/police-department.html | Police Department | True | | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 418915 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/florida-racing-dates-set.html | Florida Racing Dates Set | True | | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/circulation-rises-at-bank-of-france-2723000000franc-increase-shown.html | CIRCULATION RISES AT BANK OF FRANCE; 2,723,000,000-Franc Increase Shown in Weekly Statement -- Gold Ratio Lower DISCOUNTED BILLS HIGHER Negotiable Paper Purchased in the Country Decreases-- Balances Abroad Off | True | | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/tigers-halt-browns-95-break-deadlock-with-four-runs-in-eighthinning.html | TIGERS HALT BROWNS, 9-5; Break Deadlock With Four Runs in Eighth-Inning Rally | True | | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/business-records.html | BUSINESS RECORDS | True | | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/curb-considering-plan-for-stores-shops-would-replace-smoking-rooms.html | CURB CONSIDERING PLAN FOR STORES; Shops Would Replace Smoking Rooms and Entrance on Trinity Place GOVERNORS STUDY MOVE Earlier Proposal Was for Auto Showroom to Occupy Half of Trading Floor | True | | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/senate-committee-leaves-door-open-10-to-2-on-3d-term-but-judiciary.html | SENATE COMMITTEE LEAVES DOOR OPEN, 10 TO 2, ON 3D TERM; But Judiciary Body Votes Tie, 7-7, on Burke Ban--Will Not Recommend Either One CUTS ACROSS PARTY LINES Majority Opposes Two Moves for War Referenda and Will Not Endorse Such a Plan | True | Special to THE NEW YORK TIMES. | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/razing-of-railway-balked-by-court-rehabilitation-of-westchester.html | RAZING OF RAILWAY BALKED BY COURT; Rehabilitation of Westchester Line Again Becomes Issue as Permit Is Denied | True | | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/us-crews-and-burk-take-trial-heats-in-henley-regatta-harvard.html | U.S. Crews and Burk Take Trial Heats In Henley Regatta; HARVARD OARSMEN IMPRESS IN VICTORY Make Fast Time to Defeat London Eight Two Lengths in Debut for Big Prize KENT AND TABOR ADVANCE Burk Easily Beats Habbits in Diamond Sculls Trial-- Bates, American, Loses | True | By Robert P. Post Special To the New York Times. | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/wilder-in-cast-of-our-town.html | Wilder in Cast of 'Our Town' | True | | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/jersey-bund-loses-its-liquor-permit-temporary-license-is-revoked-by.html | JERSEY BUND LOSES ITS LIQUOR PERMIT; Temporary License Is Revoked by Burnett for Violation of Ban on Uniforms SWASTIKA CHIEF FACTOR Andover Hearing to Be Resumed Today on a Permanent Permit for Nordland Author of Law Urged Hearing Cites Common Factor of Uniforms | True | Special to THE NEW YORK TIMES. | C1B 418915 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/wild-reception-planned-today-for-shift-in-giantdodger-war-police.html | Wild Reception Planned Today For Shift in Giant-Dodger War; Police Detail for Ebbets Field Is Enlarged as Feeling Runs High in Interborough Rivalry--Brooklyn in Third Place Wyatt Unbeaten in Box Ruffing to Face Red Sox | True | By Roscoe McGowen | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/mnutt-in-40-race-third-term-or-no-friends-to-continue-efforts-he.html | M'NUTT IN '40 RACE, THIRD TERM OR NO; Friends to Continue Efforts, He Says--Smathers Believes Roosevelt Will Run McNutt in '40 Race Regardless of 3d Term; Smathers Believes Roosevelt Will Run Smathers Favors Third Term Smathers to Stay in Senate | True | Special to THE NEW YORK TIMES. | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/banks-clearings-05-under-1938-fiveday-total-however-is-253941000.html | BANKS' CLEARINGS 0.5% UNDER 1938; Five-Day Total, However, Is $253,941,000 Above the Preceding Week | True | | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/ends-separate-listings-for-recovery-and-relief.html | Ends Separate Listings For Recovery and Relief | True | Special to THE NEW YORK TIMES. | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | True | | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/add-to-surplus-foods-seven-commodities-are-put-on-stamp-list.html | ADD TO 'SURPLUS' FOODS; Seven Commodities Are Put on Stamp List | True | Special to THE NEW YORK TIMES. | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/to-show-pottery-lines-exhibitors-will-display-fall-wares-next-week.html | TO SHOW POTTERY LINES; Exhibitors Will Display Fall Wares Next Week | True | | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/want-fur-storage-valuations-raised-furriers-say-nominal-values-for.html | WANT FUR STORAGE VALUATIONS RAISED; Furriers Say 'Nominal' Values for Insurance Force Them to Take Lowest Rates FINANCING UNIT PROPOSED Brown Also Suggests Insurance Company-- Sidney A. Haas Re-elected President | True | | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/3-killed-in-stockholm-car-crash.html | 3 Killed in Stockholm Car Crash | True | Wireless to THE NEW YORK TIMES. | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/zog-in-bucharest-forgets-to-tip.html | Zog, in Bucharest, Forgets to Tip | True | | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/strike-against-work-relief.html | STRIKE AGAINST WORK RELIEF | True | | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/country-doctor-104-honored.html | Country Doctor, 104, Honored | True | | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/antarctic-colony-studied-in-capital-byrd-may-head-expedition.html | ANTARCTIC COLONY STUDIED IN CAPITAL; Byrd May Head Expedition Establish American Rights in Polar Area AVIATION BASES ONE AIM They Make Remote Regions Potentially Important--Other Countries Have Claims Speed Held Essential Rival Claims Expected Byrd's Ship Is Surveyed | True | Special to THE NEW YORK TIMES. | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/buckner-receives-2-years-in-prison-two-others-get-18month-terms.html | BUCKNER RECEIVES 2 YEARS IN PRISON; Two Others Get 18-Month Terms Each in Philippine Rail Bond Frauds | True | | C1B 418915 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/bartlett-heads-for-greenland.html | Bartlett Heads for Greenland | True | Wireless to THE NEW YORK TIMES. | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/june-steel-output-almost-doubled-3130381-gross-tons-against-1632843.html | JUNE STEEL OUTPUT ALMOST DOUBLED; 3,130,381 Gross Tons, Against 1,632,843 the Year Before -- 2,917,876 in May 73% GAIN IN HALF-YEAR Production Averaged 52.74% of Capacity and 720,136 Tons a Week Comparative Monthly Figures Percentages of Capacity | True | | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/plea-for-boycott-is-made-by-chiang-chinese-leader-marks-second.html | PLEA FOR BOYCOTT IS MADE BY CHIANG; Chinese Leader Marks Second Anniversary of War, Asking Friends Not to Aid Tokyo STRESSES WILL TO RESIST His Appeal to Japanese People Suggests Questions to Be Answered by Leaders | True | | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/steel-deal-announced-firthsterling-acquires-the-carbide-alloys-corp.html | STEEL DEAL ANNOUNCED; Firth-Sterling Acquires the Carbide Alloys Corp. | True | | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/would-cut-freight-rates-boston-maine-and-the-maine-central-plan.html | WOULD CUT FREIGHT RATES; Boston & Maine and the Maine Central Plan Experiment | True | Special to THE NEW YORK TIMES. | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/treasury-bill-offer-100000000-91day-issue-to-be-sold-next-monday.html | TREASURY BILL OFFER; $100,000,000 91-Day Issue to Be Sold Next Monday | True | Special to THE NEW YORK TIMES. | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/pittsburgh-business-up-it-touches-new-high-since-april-industrial.html | PITTSBURGH BUSINESS UP; It Touches New High Since April --Industrial Rates Gain | True | Special to THE NEW YORK TIMES. | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/stoyadinovitch-explains-yugoslav-expremier-opposes-accord-with.html | STOYADINOVITCH EXPLAINS; Yugoslav Ex-Premier Opposes Accord With Croats | True | Wireless to THE NEW YORK TIMES. | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/troth-is-announced-of-eloise-bergland-radcliffe-alumnae-to-be-wed.html | TROTH IS ANNOUNCED OF ELOISE BERGLAND; Radcliffe Alumnae to Be Wed to David Worcester of Boston | True | Special to THE NEW YORK TIMES. | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/ld-case-publisher-and-public-official-former-secretary-of-state-of.html | L.D. CASE, PUBLISHER AND PUBLIC OFFICIAL; Former Secretary of State of Michigan Dies at 62 | True | Special to THE NEW YORK TIMES. | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/henry-sayler-82-savings-bank-head-chairman-had-served-citizens.html | HENRY SAYLER, 82, SAVINGS BANK HEAD; Chairman Had Served Citizens Institution for 68 Years-- Dies in Rockville Centre | True | Special to THE NEW YORK TIMES. | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/university-sells-flat-in-brooklyn-cornell-disposes-of-house-on.html | UNIVERSITY SELLS FLAT IN BROOKLYN; Cornell Disposes of House on Bedford Ave. to Investor for Modernizing DEAL IN FLATLANDS AREA Huber Heirs Sell Dwelling on East 35th St. Corner-- Industrial Site Sold | True | | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/gm-truck-sales-up-68.html | G.M. Truck Sales Up 68% | True | | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/reserve-bank-position-range-of-important-items-in-1939-compared.html | RESERVE BANK POSITION; Range of Important Items in 1939 Compared With Preceding Years | True | | C1B 418915 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/endicott-johnson-clears-1261358-net-for-53-weeks-compares-with.html | ENDICOTT JOHNSON CLEARS $1,261,358; Net for 53 Weeks Compares With $1,202,152 for the 52 Weeks Preceding $2.21 FOR COMMON SHARE Results of Operations Given by Other Concerns, With Comparative Data | True | | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/bergdoll-mansion-up-for-sale.html | Bergdoll Mansion Up for Sale | True | | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/bridges-depicted-as-strikebreaker-longshoremens-official-of-pacific.html | BRIDGES DEPICTED AS STRIKE-BREAKER; Longshoremen's Official of Pacific Coast Sees 'False Halo' Over C.I.O. Leader RISE LAID TO PROPAGANDA Tiny Thronson, at Meeting Here, Says Maritime Union Man Got Start as 'Ribbon Clerk' | True | | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/say-our-first-duty-is-to-avoid-war-colonel-roosevelt-and-senator.html | SAY OUR FIRST DUTY IS TO AVOID WAR; Colonel Roosevelt and Senator Schwellenbach Agree Policy Should Bar Participation FORMER OPPOSES EMBARGO Other Tells Virginia Institute Trade With Japan Is Indirect Aid to War Group in Europe Roosevelt Defines Interests Says Meddling Costs Dearly Attacks Trade With Japan | True | By Winifred Mallon Special To the New York Times. | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/divorces-raymond-massey.html | Divorces Raymond Massey | True | Special to THE NEW YORK TIMES. | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/library-addition-for-city-college-plans-are-filed-for-threestory.html | LIBRARY ADDITION FOR CITY COLLEGE; Plans Are Filed for Three-Story Unit on Convent Avenue to Cost $750,000 | True | | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/moscow-describes-big-border-victory-soviet-press-reports-repulse-of.html | MOSCOW DESCRIBES BIG BORDER VICTORY; Soviet Press Reports Repulse of Japanese With Severe Losses in 4-Day Battle TANK ACTION IS DETAILED Mongol Frontier Watched for Possible Bearing on Entire Situation in Far East | True | | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/twins-to-hitchcocks-jr-polo-stars-wife-niece-of-late-andrew-mellon.html | TWINS TO HITCHCOCKS JR.; Polo Star's Wife, Niece of Late Andrew Mellon, Has Sons | True | | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/woman-thief-sentenced-gets-3-to-6-years-for-stealing-from-mrs.html | WOMAN THIEF SENTENCED; Gets 3 to 6 Years for Stealing From Mrs. Kennerley | True | | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/sabin-pressed-to-defeat-prusoff-in-eastern-slope-tennis-tourney.html | Sabin Pressed to Defeat Prusoff In Eastern Slope Tennis Tourney; Wins, 4-6, 7-5, 6-2, and Gains Quarter-Finals --Talbert Tops Ganzenmuller, 11-9, 6-1 -- Surface and Doeg Also Advance | True | By Allison Danzig Special To the New York Times. | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/at-the-fair.html | AT THE FAIR | True | By Meyer Berger. | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/the-face-on-the-stamp.html | THE FACE ON THE STAMP | True | | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/de-valera-to-sail-sept-21.html | De Valera to Sail Sept. 21 | True | | C1B 418915 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/kramer-defeats-bender-gains-national-scholastic-net-semifinals-64.html | KRAMER DEFEATS BENDER; Gains National Scholastic Net Semi-Finals, 6-4, 6-8, 6-3 | True | | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/aa-kent-entertains-at-bar-harbor-home-mrs-walter-knight-sturges-is.html | A.A. KENT ENTERTAINS AT BAR HARBOR HOME; Mrs. Walter Knight Sturges Is Dinner Hostess at Club | True | Special to THE NEW YORK TIMES. | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/cotton-maintained-in-narrow-range-close-is-2-points-higher-to-2.html | COTTON MAINTAINED IN NARROW RANGE; Close Is 2 Points Higher to 2 Lower, With Covering in the July a Factor SUBSIDY DETAILS AWAITED Relations Between Liverpool and New York Discount $5 a Bale Payment | True | | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/fights-utility-deal-columbia-gas-stockholder-seeks-writ-to-bar.html | FIGHTS UTILITY DEAL; Columbia Gas Stockholder Seeks Writ to Bar Share Trade | True | Special to THE NEW YORK TIMES. | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/buy-homes-in-jersey-newark-developers-purchase-twelve-dwellings-in.html | BUY HOMES IN JERSEY; Newark Developers Purchase Twelve Dwellings in Bloomfield | True | | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/little-eliminated-from-british-golf-as-burton-takes-36hole-lead-at.html | Little Eliminated From British Golf as Burton Takes 36-Hole Lead at 142; BULLA, POSTING 148, IS 6 SHOTS OFF PACE Chicagoan Only American Left in British Open as Little Soars to 159 With an 80 BURTON ADDS 72 FOR 142 Pose, Argentine, Has 143 and Fallon 144--Six Are Tied at 145--Cotton Totals 146 | True | | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/knights-of-columbus-elect.html | Knights of Columbus Elect | True | | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/harriette-adams-married-at-home-descendant-of-john-alden-has-sister.html | HARRIETTE ADAMS MARRIED AT HOME; Descendant of John Alden Has Sister as Only Attendant at Wedding to F.P. Palen BRIDE BARNARD GRADUATE Husband, an Alumnus of Yale, Also of Colonial Ancestry-- D.E. Robinson Best Man | True | | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/first-lady-gets-books-whalen-presents-worlds-fair-edition-of.html | FIRST LADY GETS BOOKS; Whalen Presents World's Fair Edition of Encyclopedia | True | | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/two-fine-old-homes-on-park-avenue-sold-to-builder-for-big-apartment.html | Two Fine Old Homes on Park Avenue Sold To Builder for Big Apartment Project | True | | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/wh-stafford-kills-self-head-of-carpet-yarn-company-had-worried-over.html | W.H. STAFFORD KILLS SELF; Head of Carpet Yarn Company Had Worried Over Business | True | Special to THE NEW YORK TIMES. | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/al-dennis-dead-newark-broker-partner-there-for-new-york-firm-dies.html | A.L. DENNIS DEAD; NEWARK BROKER; Partner There for New York Firm Dies at 82--Was Classmate of Wilson LEADER IN MUSIC GROUPS Precipitated Controversy by Demanding Radio Cease 'Swinging' Classics | True | Special to THE NEW YORK TIMES. | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/bowden-halts-bender-86-63.html | Bowden Halts Bender, 8-6, 6-3 | True | | C1B 418915 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/japanese-again-bomb-chungking-most-citizens-safely-in-dugouts.html | Japanese Again Bomb Chungking, Most Citizens Safely in Dugouts; American Hospital Struck, but Patients Escape--Five New Divisions of Invaders Have Been Sent In Since May Another Raid in Evening Chiang's Birthplace Bombed Report Attack Halted 349 Raids in 3 Months | True | By F. Tillman Durdin Wireless To the New York Times. | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/lehman-fills-vacant-posts.html | Lehman Fills Vacant Posts | True | Special to THE NEW YORK TIMES. | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/price-index-unchanged-wholesale-figure-stays-at-755-federal-agency.html | PRICE INDEX UNCHANGED; Wholesale Figure Stays at 75.5, Federal Agency Reports | True | Special to THE NEW YORK TIMES. | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/gen-el-logan-64-jurist-in-boston-presiding-justice-of-one-of-city.html | GEN. E.L. LOGAN, 64, JURIST IN BOSTON; Presiding Justice of One of City Courts Dies--Helped Form American Legion ACTIVE IN NATIONAL GUARD Led Regiment in France and Was Retired in 1928 as a Lieutenant General | True | Special to THE NEW YORK TIMES. | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/city-gets-record-fee-receives-8409-more-from-ida-e-wood-estate.html | CITY GETS RECORD FEE; Receives $8,409 More From Ida E. Wood Estate | True | | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/new-exchange-firm-partners-in-dissolved-concern-form-satterfield.html | NEW EXCHANGE FIRM; Partners in Dissolved Concern Form Satterfield & Lohrke | True | | C1B 418915 |
| 1939-07-07 | 1939-07-07 | https://www.nytimes.com/1939/07/07/archives/time-limit-on-wnyc-laid-to-la-guardia-but-he-lifted-it-after.html | TIME LIMIT ON WNYC LAID TO LA GUARDIA; But He Lifted It After Protests by Police Communion Group, Council Inquiry Hears FIRE UNIT GOT AN HOUR First Offer, However, Was for Only 30 Minutes--Action Is Linked to Bleakley Speech | True | | C1B 418915 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/utility-deal-authorized-metropolitan-edison-to-acquire-pennsylvania.html | UTILITY DEAL AUTHORIZED; Metropolitan Edison to Acquire Pennsylvania Company | True | Special to THE NEW YORK TIMES. | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/actors-turn-down-afl-mediation-4as-international-board-goes-ahead.html | ACTORS TURN DOWN A.F.L. MEDIATION; 4A's International Board Goes Ahead With Plans for Hearing Monday on A.F.A. Charges FEDERATION SENDS REPLY Questions Right of Parent Body to Sit as Judge, but Denies All Major Allegations | True | | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/treasury-statement.html | TREASURY STATEMENT | True | | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/hartnett-job-safe-owner-wrigley-says-policy-of-no-change-attributed.html | HARTNETT JOB SAFE, OWNER WRIGLEY SAYS; Policy of No Change Attributed to Him Despite Cub Slump | True | | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/jersey-city-divides-pair-with-rochester-wins-behind-joiner-74-then.html | JERSEY CITY DIVIDES PAIR WITH ROCHESTER; Wins Behind Joiner, 7-4, Then Loses to Si Johnson, 9-4 | True | | C1B 423007 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/foreign-loan-plan-due-to-be-shelved-leaders-are-reported-ready-to.html | FOREIGN LOAN PLAN DUE TO BE SHELVED; Leaders Are Reported Ready to Drop Provision to Assure Passing Lending Program COMPROMISE IS HAILED Critics Said to Agree to Back $100,000,000 Increase for Export-Import Bank | True | | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/drop-teacher-in-face-slapping.html | Drop Teacher in Face Slapping | True | | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/australians-weigh-wheat-parley-plan-premier-is-for-participation.html | AUSTRALIANS WEIGH WHEAT PARLEY PLAN; Premier Is for Participation-- Others See Disadvantage | True | Wireless to THE NEW YORK TIMES. | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/theme-center-idea-symbol-of-heaven-amherst-professor-reveals-trylon.html | THEME CENTER IDEA SYMBOL OF HEAVEN; Amherst Professor Reveals Trylon and Perisphere Was Artist's Dream in 1875 | True | | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/mrs-robert-dooley-mother-of-noted-stage-family-dies-in-philadelphia.html | MRS. ROBERT DOOLEY; Mother of Noted Stage Family Dies in Philadelphia at 78 | True | Special to THE NEW YORK TIMES. | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/new-low-prices-made-by-wheat-liquidation-develops-in-all-the-north.html | NEW LOW PRICES MADE BY WHEAT; Liquidation Develops in All the North American Markets-- Chicago Off 1 to 13/8c WINNIPEG IS HARD HIT Professionals Anticipate Canadian Crop Report Showing Condition of 102% | True | Special to THE NEW YORK TIMES. | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/thurman-arnolds-statement-of-antitrust-activities-in-the-building.html | Thurman Arnold's Statement of Anti-Trust Activities in the Building Industry | True | Special to THE NEW YORK TIMES. | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/clothing-volume-up-sharply-in-june-76-of-stores-had-increases.html | CLOTHING VOLUME UP SHARPLY IN JUNE; 76% of Stores Had Increases Averaging 18%--Fathers' Day Promotion Helped SPORTS SUIT SPURT SEEN To Be More Popular This Fall, Style Body Finds--Tweeds Foreseen as Leader | True | Special to THE NEW YORK TIMES. | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/miss-irwin-is-first-on-gross-score-of-79-miss-orcutt-a-stroke-back.html | MISS IRWIN IS FIRST ON GROSS SCORE OF 79; Miss Orcutt a Stroke Back in New Jersey One-Day Golf | True | Special to THE NEW YORK TIMES. | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/claude-swanson.html | CLAUDE SWANSON | True | | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/named-sales-manager-of-farnsworth-radio.html | Named Sales Manager Of Farnsworth Radio | True | | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/the-stamped-doctor.html | THE STAMPED DOCTOR | True | | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/25-yachts-depart-for-block-island-fifteen-clubs-represented-in-new.html | 25 YACHTS DEPART FOR BLOCK ISLAND; Fifteen Clubs Represented in New York A.C.'s 34th Annual 100-Mile Race ESTRELLA RATED HIGHLY Cotton Blossom II Scratch Craft--Nine Motor Boats to Start This Morning | True | By James Robbins | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/old-colonial-homes-sold-in-two-connecticut-deals.html | Old Colonial Homes Sold In Two Connecticut Deals | True | | C1B 423007 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/buckley-will-appeal-former-chamberlain-to-continue-to-fight-citys.html | BUCKLEY WILL APPEAL; Former Chamberlain to Continue to Fight City's Suit | True | | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/gen-w-d-mcaw-76-long-in-the-army-exassistant-surgeon-general-joined.html | GEN. W. D. M'CAW, 76, LONG IN THE ARMY; Ex-Assistant Surgeon General Joined the Medical Corps in 1884--Dies in Kingston RECEIVED MANY HONORS Was Chief Surgeon for Year of the A. E. F.--Noted as Collector of Rare Coins | True | | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/neanderthal-man-unearthed-in-asia-russian-scientist-discovers.html | NEANDERTHAL MAN UNEARTHED IN ASIA; Russian Scientist Discovers Skeleton--Hrdlicka Says Find Is of Great Value AMERICAN TO VISIT AREA Smithsonian Scientist Leaves Moscow Today for Siberia to See Other Specimens | True | By Harold Denny Wireless To the New York Times. | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/threerun-circuit-wallop-in-7th-enables-browns-to-down-detroit-86.html | Three-Run Circuit Wallop in 7th Enables Browns to Down Detroit, 8-6 | True | | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/reich-and-bulgaria-in-closer-harmony-germany-notes-accord-of-two.html | REICH AND BULGARIA IN CLOSER HARMONY; Germany Notes Accord of Two Nations and Italy as Sofia Premier Quits Berlin HE WILL VISIT MUNICH German Press Sharpens Its Campaign Against Britain-- Gibes at Tientsin Situation | True | Wireless to THE NEW YORK TIMES. | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/prisoner-admits-one-torso-slaying-leads-cleveland-officers-to-where.html | PRISONER ADMITS ONE TORSO SLAYING; Leads Cleveland Officers to Where He Threw Woman's Body | True | | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/bar-a-change-now-in-bankruptcy-act-credit-men-call-for-a-study.html | BAR A CHANGE NOW IN BANKRUPTCY ACT; Credit Men Call for a Study Before Bill for Salaries for Referees Advances PAY A SMALLER FACTOR More Creditors Settle Out of Court, Committee Remarks, Urging No Hasty Action | True | | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/son-gets-mrs-pinchots-estate.html | Son Gets Mrs. Pinchot's Estate | True | | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/fight-is-reopened-on-foreign-silver-senate-pressure-to-ban-buying.html | FIGHT IS REOPENED ON FOREIGN SILVER; Senate Pressure to Ban Buying by Treasury Prompts Glassto Call Hull to TestifyEFFECT ABROAD IS SOUGHTOur Quotation Unchanged inDay--Canada Sees No BigLoss if We Stop Purchases | True | Special to THE NEW YORK TIMES. | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/5-more-arrested-in-city-tax-frauds-total-now-is-10-and-score-of.html | 5 MORE ARRESTED IN CITY TAX FRAUDS; Total Now Is 10 and Score of Employees Are Suspended as Inquiry Recesses | True | | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/troth-announced-of-audrey-rowe-daughter-of-officer-in-naval-reserve.html | TROTH ANNOUNCED OF AUDREY ROWE; Daughter of Officer in Naval Reserve Will Be Married to Robert Davis 3d DESCENDANT OF SEMPLES Prospective Bride Member of Questers and the 200 Club of Upper Montclair | True | | C1B 423007 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/myron-harris-partner-in-law-firm-here-is-dead-in-south-orange-at-62.html | MYRON HARRIS; Partner in Law Firm Here Is Dead in South Orange at 62 | True | Special to THE NEW YORK TIMES. | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/june-auto-sales-show-an-increase-volume-advances-sharply-in-last.html | JUNE AUTO SALES SHOW AN INCREASE; Volume Advances Sharply in Last Ten Days of Month | True | | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/llewellyn-richards-of-wilkesbarre-53-labor-spokesman-was-editor-of.html | LLEWELLYN RICHARDS OF WILKES-BARRE, 53; Labor Spokesman Was Editor of Anthracite Tri-District News | True | Special to THE NEW YORK TIMES. | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/colijn-is-kept-at-task-netherland-queen-again-says-he-must-form-new.html | COLIJN IS KEPT AT TASK; Netherland Queen Again Says He Must Form New Cabinet | True | Wireless to THE NEW YORK TIMES. | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/europeans-funds-safeguarded-here-individuals-and-concerns-seek.html | EUROPEANS' FUNDS SAFEGUARDED HERE; Individuals and Concerns Seek Haven for Holdings in the Event of War Abroad INVESTMENT TRUST IN DEAL Portfolio Shipped to U.S. to Be Taken Over by Bank if Hostilities Occur | True | | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/french-vacations-put-off-to-october-workers-will-not-be-allowed-to.html | FRENCH VACATIONS PUT OFF TO OCTOBER; Workers Will Not Be Allowed to Upset Defense Output | True | Wireless to THE NEW YORK TIMES. | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/frederick-p-hall-publisher-was-79-owner-of-jamestown-journal-since.html | FREDERICK P. HALL, PUBLISHER, WAS 79; Owner of Jamestown Journal Since 1886 Dies in Mineola of Injuries Suffered in Fall LEADER IN STATE DAILIES Had Served as President of Two Groups--Was Active in Civic and Business Affairs | True | | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/british-buy-japan-salmon.html | British Buy Japan Salmon | True | | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/gair-company-marks-its-founding-in-1864-800-employes-celebrate-the.html | GAIR COMPANY MARKS ITS FOUNDING IN 1864; 800 Employes Celebrate the Anniversary at Piermont | True | | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/west-coast-vote-is-sought-by-ryan-he-wants-nlrb-to-reopen-issue.html | WEST COAST VOTE IS SOUGHT BY RYAN; He Wants NLRB to Reopen Issue Whether C.I.O. Shall Dominate Bargaining BRIDGES DEFEAT IS SEEN Dispatch From San Francisco Saying He Is 'Near His End' Read to Longshoremen | True | | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/hatred-of-britain-stressed-in-tokyo-army-statement-says-japan-never.html | HATRED OF BRITAIN STRESSED IN TOKYO; Army Statement Says Japan Never Before Has Felt Such Hostility to Her | True | | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/yacht-vim-triumphs-again.html | Yacht Vim Triumphs Again | True | | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/ramona-boulevard-opens-staten-island-highway-provides-shortcut-to.html | RAMONA BOULEVARD OPENS; Staten Island Highway Provides Short-Cut to South Jersey | True | | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/lawrence-plot-sold-last-of-erlanger-estate-holdings-taken-as-site.html | LAWRENCE PLOT SOLD; Last of Erlanger Estate Holdings Taken as Site for Home | True | | C1B 423007 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/suite-in-river-house-is-reported-leased-east-side-locations-eigure.html | SUITE IN RIVER HOUSE IS REPORTED LEASED; East Side Locations Eigure in Day's Residential Rentals | True | | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/snead-gets-medal-today.html | Snead Gets Medal Today | True | | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/heat-wave-takes-toll-of-26-lives-in-nation-city-swelters-at-86-with.html | Heat Wave Takes Toll of 26 Lives in Nation; City Swelters at 86 With High Humidity | True | | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/signs-of-betterment-in-the-wool-market-good-buying-in-west-at.html | SIGNS OF BETTERMENT IN THE WOOL MARKET; Good Buying in West, at Steady Prices--Goods Market Improved | True | | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/union-officers-held-on-extortion-charge-1000-demand-on-laundry.html | UNION OFFICERS HELD ON EXTORTION CHARGE; $1,000 Demand on Laundry Owner Laid to C.I.O. Men | True | | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/the-weeks-leading-events.html | The Week's Leading Events | True | | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/kohlman-carter-tie-in-li-golf-strafaci-with-80-fails-to-qualify.html | Kohlman, Carter Tie in L.I. Golf; Strafaci, With 80, Fails to Qualify; SOME OF THE GOLFERS IN THE LONG ISLAND AMATEUR | True | By William D. Richardson Special To the New York Times. | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/reich-closes-three-theological-schools-nazi-magazine-calls-the.html | Reich Closes Three Theological Schools; Nazi Magazine Calls the Study Useless | True | | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/josephine-herche-wed-sister-attendant-at-marriage-to-lowell-f.html | JOSEPHINE HERCHE WED; Sister Attendant at Marriage to Lowell F. Johnson | True | Special to THE NEW YORK TIMES. | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/10-hurt-in-crash-of-old-el-cars-local-train-of-2d-avenue-line-skids.html | 10 HURT IN CRASH OF OLD 'EL' CARS; Local Train of 2d Avenue Line Skids on Greased Rails and Rams Another WHOLE SYSTEM DELAYED Lack of Signals, Now Subject of Court Fight, Is Held a Contributing Cause | True | | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/plattsburg-corps-has-first-retreat-1800-candidates-of-cmtc-regiment.html | PLATTSBURG CORPS HAS FIRST RETREAT; 1,800 Candidates of C.M.T.C. Regiment in Uniform After Only 24 Hours of 'Army' LEHMAN'S SON IS IN GROUP Is Assigned to 'Kitchen Police' --Col. Crystal Commends Camp Personnel for Skill | True | Special to THE NEW YORK TIMES. | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/montreal-silver.html | MONTREAL SILVER | True | | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/britons-in-netherlands-warned.html | Britons in Netherlands Warned | True | | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/favors-deepening-of-delaware.html | Favors Deepening of Delaware | True | | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/john-russell-plymouth-mass-banker-79-was-harvard-graduate-in-1882.html | JOHN RUSSELL; Plymouth, Mass., Banker, 79, Was Harvard Graduate in 1882 | True | Special to THE NEW YORK TIMES. | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/3500000-utility-loan-lincoln-telephone-to-refund-3-bonds-with-3-s.html | $3,500,000 UTILITY LOAN; Lincoln Telephone to Refund 3 % Bonds With 3 s | True | | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/letters-to-the-times-omahoney-bill-approved-need-is-felt-for.html | Letters to The Times; O'Mahoney Bill Approved Need Is Felt for Measure to Control Irresponsible Corporations | True | A.H. KALMUS. | C1B 423007 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/paint-brightening-up-communications-unit-fair-employes-offer-hints.html | PAINT BRIGHTENING UP COMMUNICATIONS UNIT; Fair Employes Offer Hints to Beautify the Exhibits | True | | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/president-directs-speed-on-byrd-trip-germanys-moves-in-antarctica.html | PRESIDENT DIRECTS SPEED ON BYRD TRIP; Germany's Moves in Antarctica Spur Action to Validate Our Territorial Claims There EARLY OCTOBER DATE SET Admiral Says Area Is Rich in Natural Resources--Outfits Bear of Oakland Again | True | Special to THE NEW YORK TIMES. | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/colt-plant-to-limit-aliens.html | Colt Plant to Limit Aliens | True | | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/japanese-pushing-mongolians-back-center-is-halted-but-flanks-have.html | JAPANESE PUSHING MONGOLIANS BACK; Center Is Halted, but Flanks Have Crossed Khalka River --Tanks Are in Action BATTLE MAY GET WORSE Four Planes Seen in Skirmish by American--Both Sides Apparently Well Equipped | True | By Russell Brines | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/supply-contracts-of-5294360-let-thirteen-government-agencies-place.html | SUPPLY CONTRACTS OF $5,294,360 LET; Thirteen Government Agencies Place 102 Orders in Week, Labor Dept. Reports $767,052 TO NEW YORK New Jersey Gets $684,366 While $59,287 Goes to Connecticut | True | Special to THE NEW YORK TIMES. | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/miss-shivericks-troth-fermata-graduate-to-be-wed-to-custer.html | MISS SHIVERICK'S TROTH; Fermata Graduate to Be Wed to Custer Livermore July 28 | True | Special to THE NEW YORK TIMES. | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/cotton-exchange-seat-6000.html | Cotton Exchange Seat $6,000 | True | | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/christian-group-hits-roosevelt.html | Christian Group Hits Roosevelt | True | | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/844649116-paid-by-security-board-bulk-went-to-states-matching-their.html | $844,649,116 PAID BY SECURITY BOARD; Bulk Went to States, Matching Their Contributions to Aid Needy and Dependents $1,483,813,860 COLLECTED Funds Are Put in Government Bonds to Build Up Reserve for Old-Age Benefits | True | | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/president-confers-on-new-tax-study-inquiry-for-legislation-at-next.html | PRESIDENT CONFERS ON NEW TAX STUDY; Inquiry for Legislation at Next Session Is Discussed With Fiscal Chiefs BROADER BASE EXPECTED Plan to Lower Exemptions to Reach Millions More Prepared by Treasury | True | Special to THE NEW YORK TIMES. | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/midtown-building-sold-to-operator-property-in-shopping-zone-at-19-w.html | MIDTOWN BUILDING SOLD TO OPERATOR; Property in Shopping Zone at 19 W. 35th St. Had Been Held 67 Years HARLEM PARCELS TRADED Tenements at 1,405 5th Ave., 21 E. 112th St. and 100 E. 124th St. Listed in Sales | True | | C1B 423007 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/112suite-building-sold-in-the-bronx-blockfront-apartment-house-at.html | 112-SUITE BUILDING SOLD IN THE BRONX; Blockfront Apartment House at 1,011 Sheridan Ave. Is Assessed at $550,000 DEAL AT 2,197 CRUGER AVE. Operators Dispose of Large Multi-Family Structure on Pelham Parkway Corner | True | | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/james-white-92-exbaseball-star-catcher-for-ag-spalding-in-187080s.html | JAMES WHITE, 92, EX-BASEBALL STAR; Catcher for A.G. Spalding in 1870-80's Began His Career With Cleveland in 1868 | True | Special to THE NEW YORK TIMES. | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/bulova-watch-net-1400025-in-year-profits-equal-431-a-share-as.html | BULOVA WATCH NET $1,400,025 IN YEAR; Profits Equal $4.31 a Share, as Against $7.72 in the Previous Period BANK LOANS ARE REDUCED Board Chairman Declares That Present Business Far Exceeds Last Year | True | | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/poling-denounces-dictator-states-at-christian-endeavor-session-he.html | POLING DENOUNCES DICTATOR STATES; At Christian Endeavor Session He Calls on Youth of America to Answer Call of Christ | True | Special to THE NEW YORK TIMES. | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/zurich-labor-vote-bars-soviet-unions-move-by-committee-of-world.html | ZURICH LABOR VOTE BARS SOVIET UNIONS; Move by Committee of World Federation Held Likely to Get Congress Endorsement FRANCE SUPPORTS RUSSIA But Belgian, Swiss, Swedish, Polish and Dutch Delegates Back A.F. of L. on Ban | True | Wireless to THE NEW YORK TIMES. | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/fall-goods-take-buyers-attention-most-are-planning-budgets-5-to-10.html | FALL GOODS TAKE BUYERS' ATTENTION; Most Are Planning Budgets 5 to 10% Over Year Ago, a Sampling Reveals PRICES OFF, QUALITY UP, Consumer Holiday Spending Is Sharply Above 1938, With Some New Highs | True | | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/textile-wage-held-confiscatory.html | Textile Wage Held 'Confiscatory' | True | | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/on-relief-has-immunity-traffic-violator-holds.html | On Relief, Has Immunity, Traffic Violator Holds | True | Special to THE NEW YORK TIMES. | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/church-wedding-held-for-winifred-garvan-ethel-walker-alumna-bride.html | CHURCH WEDDING HELD FOR WINIFRED GARVAN; Ethel Walker Alumna Bride of John Murtha in Madison, Conn. | True | Special to THE NEW YORK TIMES. | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/hits-rail-lending-plan-jeffers-of-union-pacific-opposes-mass.html | HITS RAIL LENDING PLAN; Jeffers of Union Pacific Opposes Mass Production of Equipment | True | | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/fair-pays-on-bonds-holders-are-urged-to-present-debentures-for.html | FAIR PAYS ON BONDS; Holders Are Urged to Present Debentures for Reduction | True | | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/hecht-eliminates-ernest-sutter-in-gold-racquet-tennis-62-63.html | Hecht Eliminates Ernest Sutter In Gold Racquet Tennis, 6-2, 6-3; Registers Upset in Reaching Semi-Finals-- Steele Overcome by Surface, 6-3, 9-7--Sabin and Doeg Also Survive | True | By Allison Danzig Special To the New York Times. | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/czechs-draft-harvest-workers.html | Czechs Draft Harvest Workers | True | | C1B 423007 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/the-wpa-strike.html | THE WPA "STRIKE" | True | | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/says-philippines-must-be-retained-mcnutt-tells-virginia-institute.html | SAYS PHILIPPINES MUST BE RETAINED; McNutt Tells Virginia Institute They Are Essential to Us in Oriental Diplomacy LEADERS COOL TO FREEDOM Sollman Asserts Hitler Needs Southeastern Europe in War Since He Cannot Rule Sea | True | By Winifred Mallon Special To the New York Times. | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/red-tape-is-found-burden-on-schools-bayne-says-numerous-details-of.html | RED TAPE IS FOUND BURDEN ON SCHOOLS; Bayne Says Numerous Details of Administration Hamper Work of Principals | True | | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/auto-production-dips-estimate-of-42784-vehicles-made-for-this-week.html | AUTO PRODUCTION DIPS; Estimate of 42,784 Vehicles Made for This Week | True | | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/miss-jean-baldridge-lists-six-attendants-marriage-to-john-e-cutter.html | MISS JEAN BALDRIDGE LISTS SIX ATTENDANTS; Marriage to John E. Cutter Will Take Place July 29 in Ithaca | True | Special to THE NEW YORK TIMES. | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/liquor-producers-extend-use-of-injunction-for-blanket-enforcement.html | Liquor Producers Extend Use of Injunction For Blanket Enforcement of Fair Trade | True | | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/heads-appliance-division-of-general-electric-co.html | Heads Appliance Division Of General Electric Co. | True | | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/olds-takes-power-board-post.html | Olds Takes Power Board Post | True | Special to THE NEW YORK TIMES. | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/willard-l-mance-yonkers-realty-man-a-retired-police-captain-there.html | WILLARD L. MANCE; Yonkers Realty Man, a Retired Police Captain There, Was 64 | True | | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/branch-for-mcutcheon-store-leased-in-white-plains-to-open-sept-1.html | BRANCH FOR M'CUTCHEON; Store Leased in White Plains to Open Sept. 1 | True | | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/francis-downs-engineer-had-engaged-in-mining-work-in-russiadies-at.html | FRANCIS DOWNS; Engineer Had Engaged in Mining Work in Russia--Dies at 52 | True | Special to THE NEW YORK TIMES. | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/facts-about-the-fair.html | Facts About the Fair | True | | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/liquor-code-adopted-for-pennsylvania-gov-james-declares-industry-is.html | LIQUOR CODE ADOPTED FOR PENNSYLVANIA; Gov. James Declares Industry Is Out of Politics in State | True | Special to THE NEW YORK TIMES. | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/daughter-to-donald-b-kipps.html | Daughter to Donald B. Kipps | True | Special to THE NEW YORK TIMES. | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/zoll-is-indicted-in-extortion-case-man-identified-with-antiradical.html | ZOLL IS INDICTED IN EXTORTION CASE; Man Identified With AntiRadical Group Seized butFreed on $5,000 Bail$7,500 DEMAND CHARGEDPolice Say He Sought Moneyto End Picket Line atRadio Station | True | | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/toronto-leafs-sell-petoskey.html | Toronto Leafs Sell Petoskey | True | | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/mckesson-report-delayed.html | McKesson Report Delayed | True | | C1B 423007 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/mnutt-will-not-run-if-the-president-does-he-says-loyalty-to-the.html | M'NUTT WILL NOT RUN IF THE PRESIDENT DOES; He Says 'Loyalty to the Chief' Would Keep Him From Contest | True | Special to THE NEW YORK TIMES. | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/bowie-marlboro-to-use-tote.html | Bowie, Marlboro to Use 'Tote' | True | | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/mrs-nina-l-duryea-berkshire-hostess-gives-luncheon-to-honor-r-jay.html | MRS. NINA L. DURYEA BERKSHIRE HOSTESS; Gives Luncheon to Honor R. Jay Flicks and Their Guests | True | Special to THE NEW YORK TIMES. | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/dr-charles-salsbery-dies-of-disease-of-horses-for-which-he-was.html | DR. CHARLES SALSBERY; Dies of Disease of Horses for Which He Was Seeking Cure | True | | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/news-of-markets-in-european-cities-stocks-in-london-make-fairly.html | NEWS OF MARKETS IN EUROPEAN CITIES; Stocks in London Make Fairly Good Showing, With GiltEdge Issues HigherIRREGULAR GAINS IN PARISSummer Dullness, However,Prevails--Amsterdam IsQuiet With Firm Tone | True | Wireless to THE NEW YORK TIMES. | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/1800-payroll-seized-by-2-masked-thugs-dozen-persons-witness-holdup.html | $1,800 PAYROLL SEIZED BY 2 MASKED THUGS; Dozen Persons Witness Hold-Up of Builders in Astoria | True | | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/steel-gain-is-shown-by-italian-combine-report-on-1938-production-is.html | STEEL GAIN IS SHOWN BY ITALIAN COMBINE; Report on 1938 Production Is Up--Dividend Is Declared | True | Wireless to THE NEW YORK TIMES. | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/stark-to-finish-term-that-is-governors-reply-to-talk-of-cabinet.html | STARK TO FINISH TERM; That Is Governor's Reply to Talk of Cabinet Appointment | True | | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/aviation-stock-subscriptions.html | Aviation Stock Subscriptions | True | | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/240000-mortgage-put-on-bronx-suites-new-building-at-post-road-and.html | $240,000 MORTGAGE PUT ON BRONX SUITES; New Building at Post Road and 246th Street Financed | True | | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/sixmile-race-to-renard-brooklyn-driver-takes-midget-auto-event-at.html | SIX-MILE RACE TO RENARD; Brooklyn Driver Takes Midget Auto Event at Paterson | True | | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/abandons-pension-move-dr-townsend-holds-defeat-of-ssa-plan-would.html | ABANDONS PENSION MOVE; Dr. Townsend Holds Defeat of SSA Plan Would Hurt Cause | True | Special to THE NEW YORK TIMES. | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/amateur-bouts-at-worlds-fair.html | Amateur Bouts at World's Fair | True | | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/elected-to-produce-exchange.html | Elected to Produce Exchange | True | | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/liverpools-cotton-week-british-stocks-much-smaller-than-last-year.html | LIVERPOOL'S COTTON WEEK; British Stocks Much Smaller Than Last Year | True | | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/sands-point-gains-fifth-straight-98-downs-league-of-nations-to-win.html | SANDS POINT GAINS FIFTH STRAIGHT, 9-8; Downs League of Nations to Win Brook Group Honors as Hitchcock Stars | True | By Kingsley Childs Special To The New York Times. | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/cotton-goods-prices.html | COTTON GOODS PRICES | True | | C1B 423007 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/10000-pay-tribute-to-father-duffy-wartime-chaplain-is-honored-at.html | 10,000 PAY TRIBUTE TO FATHER DUFFY; Wartime Chaplain Is Honored at Park Exercises | True | | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/new-slapnicka-case-up-scalzi-asks-landis-for-release-from-indians.html | NEW SLAPNICKA CASE UP; Scalzi Asks Landis for Release From Indians' Farm Chain | True | | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/autogiro-mail-income-tops-3000-in-a-day-philatelists-swell-revenue.html | AUTOGIRO MAIL INCOME TOPS $3,000 IN A DAY; Philatelists Swell Revenue of Philadelphia-Camden Run | True | Special to THE NEW YORK TIMES. | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/shipping-and-mails-all-hours-given-in-daylight-saving-time.html | SHIPPING AND MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/rumania-alarmed-over-little-axis-fears-reich-seeks-to-weld-bulgaria.html | RUMANIA ALARMED OVER 'LITTLE AXIS'; Fears Reich Seeks to Weld Bulgaria, Yugoslavia and Hungary Into Bloc | True | | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/bank-of-greece-governor-out.html | Bank of Greece Governor Out | True | Wireless to THE NEW YORK TIMES. | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/explains-new-silk-duty-hull-says-action-against-italy-is-normal.html | EXPLAINS NEW SILK DUTY; Hull Says Action Against Italy Is Normal Operation of Law | True | Special to THE NEW YORK TIMES. | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/mako-and-toley-advance.html | Mako and Toley Advance | True | | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/where-to-eat-general-exhibit-area.html | Where to Eat; GENERAL EXHIBIT AREA | True | | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/legion-rejects-affiliation-curb-delegates-assail-resolution-as.html | LEGION REJECTS AFFILIATION CURB; Delegates Assail Resolution as Un-American and Antagonistic to LaborWILL STUDY YOUTH GROUPNew York County ConventionElects J.V. Demarest toPost of Commander | True | | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/200-cmtc-boys-at-hancock.html | 200 C.M.T.C. Boys at Hancock | True | Special to THE NEW YORK TIMES. | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/roverettes-win-by-94-beat-moose-jaw-girls-at-softball-two-hurt-in.html | ROVERETTES WIN BY 9-4; Beat Moose Jaw Girls at Softball --Two Hurt in Garden | True | | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/camp-rye-horse-show-victor-corinthian-award-annexed-by-camp-mrs.html | Camp Rye Horse Show Victor; CORINTHIAN AWARD ANNEXED BY CAMP Mrs. Toerge's Bay Gelding Beats Ballela in Hunter Field of Fourteen WOODFELLOW TAKES BLUE Claredda Entry Retires Page Trophy--Lady Dare First in Three-Gaited Test | True | By Henry R. Ilsley Special To the New York Times. | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/lumber-output-off-drops-more-than-seasonally-shipments-orders-also.html | LUMBER OUTPUT OFF; Drops More Than Seasonally-- Shipments, Orders Also Dip | True | | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/letter-in-albany-for-aaron-burr.html | Letter in Albany for Aaron Burr | True | | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/chiang-foresees-victory-in-a-year-says-on-2d-anniversary-of-war.html | CHIANG FORESEES VICTORY IN A YEAR; Says on 2d Anniversary of War That the Invaders' Strength Is Steadily Waning STRESSES RISING POWER Japanese Show Resignation to Sufferings in Celebrations of the Conflict's Start | True | Wireless to THE NEW YORK TIMES. | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 423007 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/deputy-warden-sentenced.html | Deputy Warden Sentenced | True | Special to THE NEW YORK TIMES. | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/sports-of-the-times-over-the-water-and-over-the-net.html | Sports of the Times; Over the Water and Over the Net | True | By John Kieran | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/railroad-employment-rises.html | Railroad Employment Rises | True | Special to THE NEW YORK TIMES. | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/whistler-painting-brings-record-price-6405-for-at-the-piano-tops.html | WHISTLER PAINTING BRINGS RECORD PRICE; 6,405 for 'At the Piano' Tops English Mark for His Works | True | Wireless to THE NEW YORK TIMES. | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/sec-grants-plea-by-curb.html | SEC Grants Plea by Curb | True | Special to THE NEW YORK TIMES. | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/taxi-strike-threatened-in-paris.html | Taxi Strike Threatened in Paris | True | Wireless to THE NEW YORK TIMES. | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/smalleyvan-daalen.html | Smalley--Van Daalen | True | Special to THE NEW YORK TIMES. | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/appointed-for-velure-lotion.html | Appointed for Velure Lotion | True | Special to THE NEW YORK TIMES. | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/egyptian-in-belgrade-on-tour.html | Egyptian in Belgrade on Tour | True | Wireless to THE NEW YORK TIMES. | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/1400-sail-on-europa.html | 1,400 Sail on Europa | True |  | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/nlrb-aide-denies-afl-bias-charge-fahy-offers-a-rebuttal-to.html | NLRB AIDE DENIES A.F.L. BIAS CHARGE; Fahy Offers a Rebuttal to Testimony by Advocates of Wagner Act Changes BOARD'S RULINGS PRAISED General Counsel Tells Senate Committee They Are Made With Greatest Care | True |  | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/dr-william-t-gibb-physician-53-years-surgeon-and-gynecologist-at.html | DR. WILLIAM T. GIBB, PHYSICIAN 53 YEARS; Surgeon and Gynecologist at City Hospitals Here Is Dead | True |  | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/cubs-win-in-11th-from-pirates-54-berress-low-throw-puts-hack-in.html | CUBS WIN IN 11TH FROM PIRATES, 5-4; Berres's Low Throw Puts Hack in Position to Score on a Sacrifice Fly HERMAN DRIVES IN RUN Comes Through After Saving Game With Diving Stop in 10th--Victors Now Fifth | True |  | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/letters-to-the-sports-editor-in-the-wake-of-the-fight-reader.html | Letters to the Sports Editor; IN THE WAKE OF THE FIGHT Reader Disappointed by Sudden Ending of Title Battle | True | H.E. ACKERMAN. | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/harvard-eight-triumphs-easily-to-gain-final-in-royal-henley-beats.html | Harvard Eight Triumphs Easily To Gain Final in Royal Henley; Beats Jesus College in Grand Challenge Cup Race and Will Face Argonauts Today-- Burk Wins--Kent, Tabor Advance | True | By Robert P. Post Wireless To the New York Times. | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/scooter-driver-jailed.html | Scooter Driver Jailed | True |  | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/italy-eases-drive-for-spanish-pact-gayda-and-other-authorities-deny.html | ITALY EASES DRIVE FOR SPANISH PACT; Gayda and Other Authorities Deny Military Accord Is Sought or Desired Yet | True | Wireless to THE NEW YORK TIMES. | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/aqueduct-clashes-averted-by-police-touring-squads-of-emergency.html | AQUEDUCT CLASHES AVERTED BY POLICE; Touring Squads of Emergency Guards Speed to Trouble Zones in Westchester 'INVADERS IN 150 AUTOS Skeleton Crews Resume Work at Two Shafts as Rivals Row in 'Water Strike' | True | Special to THE NEW YORK TIMES. | C1B 423007 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/victory-goes-to-podesta-princeton-star-and-wolf-win-in-glen-ridge.html | VICTORY GOES TO PODESTA; Princeton Star and Wolf Win in Glen Ridge Tennis | True | | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/us-marines-to-march-in-bastille-day-parade.html | U.S. Marines to March In Bastille Day Parade | True | Wireless to THE NEW YORK TIMES. | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/wolf-of-rome-bears-triplets.html | Wolf of Rome Bears Triplets | True | | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/emmet-seawell-justice-of-california-supreme-court-dies-in-chambers.html | EMMET SEAWELL; Justice of California Supreme Court Dies in Chambers | True | | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/works-of-hindemith-sibelius-are-played-mendelssohn-haydn-also-heard.html | WORKS OF HINDEMITH, SIBELIUS ARE PLAYED; Mendelssohn, Haydn Also Heard at Stadium--Kurtz Conducts | True | | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/competitive-bids-upheld-by-young-alleghanys-chairman-gives-stand-in.html | COMPETITIVE BIDS UPHELD BY YOUNG; Alleghany's Chairman Gives Stand in Letter to Head of Prospective Bond Issuer PRINCIPLE FOUND AT STAKE Procedure Said to Affect the Financial Life of Private Business in Country | True | | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/stanley-bails-out-of-his-soaring-plane-in-a-thrilling-sequence-of-a.html | Stanley Bails Out of His Soaring Plane In a Thrilling Sequence of Adventures | True | Special to THE NEW YORK TIMES. | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/burton-thompson-69-real-estate-expert-hillside-lawyer-played-on.html | BURTON THOMPSON, 69, REAL ESTATE EXPERT; Hillside Lawyer Played on First Football Team at Missouri | True | Special to THE NEW YORK TIMES. | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/toronto-victor-in-12th-walk-forces-in-run-that-beats-baltimore-by.html | TORONTO VICTOR IN 12TH; Walk Forces In Run That Beats Baltimore by 4-3 | True | | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/shieldss-yacht-finishes-first.html | Shields's Yacht Finishes First | True | Special to THE NEW YORK TIMES. | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/british-squadron-visits-greece.html | British Squadron Visits Greece | True | Wireless to THE NEW YORK TIMES. | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/police-department.html | Police Department | True | | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/indians-ace-beats-chicago-for-no-14trosky-gets-homer-single-double.html | Indians' Ace Beats Chicago for No. 14--Trosky Gets Homer, Single, Double | True | | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/burkes-147-ties-goodwin-for-lead-georgetown-star-and-winged-foot.html | BURKE'S 147 TIES GOODWIN FOR LEAD; Georgetown Star and Winged Foot Golfer Pace Field in Sweetser Cup Tourney PETTIJOHN RETURNS 149 Chapman and Whitehead Score 150s for First Two Rounds of 72-Hole Competition | True | By Lincoln A. Werden Special To the New York Times. | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/8-plants-on-strike-gmc-bars-loans-total-of-idle-cio-tool-and-die.html | 8 PLANTS ON STRIKE, G.M.C. BARS LOANS; Total of Idle C.I.O. Tool and Die Makers Mounts to 6,000 as the Walkout Spreads KNUDSEN SCORES TIE-UP Employe Income Security Plan Is Halted in Affected Plants --'Vindictive,' Says C.I.O. | True | By Louis Stark Special To the New York Times. | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/canada-not-greatly-concerned.html | Canada Not Greatly Concerned | True | By Canadian Press. | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/miriam-miller-married-daughter-of-oneonta-clergyman-wed-to-olin-w.html | MIRIAM MILLER MARRIED; Daughter of Oneonta Clergyman Wed to Olin W. McLaud | True | Special to THE NEW YORK TIMES. | C1B 423007 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/topics-of-sermons-that-will-be-heard-in-the-churches-of-the-city.html | Topics of Sermons That Will Be Heard in the Churches of the City Tomorrow | True | | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/klinger-injures-ankle.html | Klinger Injures Ankle | True | | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/football-vote-on-today-nationwide-balloting-to-start-for-college.html | FOOTBALL VOTE ON TODAY; Nation-Wide Balloting to Start for College All-Star Squad | True | | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/reformed-church-in-new-quarters-general-synod-moves-to-156-fifth.html | REFORMED CHURCH IN NEW QUARTERS; General Synod Moves to 156 Fifth Avenue After Forty Years on 23d Street MASS IN NEW ST. ANDREWS Edifice to Be Used for Services Tomorrow--Summer Rallies at Gospel Tabernacle | True | By Rachel K. McDowell | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/overlin-and-pierce-box-draw.html | Overlin and Pierce Box Draw | True | | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/to-report-sales-data-fertilizer-companies-notify-the-stock-exchange.html | TO REPORT SALES DATA; Fertilizer Companies Notify the Stock Exchange of Plan | True | | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/swanson-sought-adequate-navy-worked-as-senator-and-in-the-cabinet.html | SWANSON SOUGHT 'ADEQUATE' NAVY; Worked as Senator and in the Cabinet to Make Fleet Second to None IN PUBLIC LIFE 46 YEARS Former Governor of Virginia Delegate to Geneva Arms Conference in 1932 | True | Times Wide World, 1936 | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/terns-menace-humans-at-kennedys-home-baskets-over-heads-are-needed.html | Terns Menace Humans at Kennedy's Home; Baskets Over Heads Are Needed on Beach | True | | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/the-suez.html | THE SUEZ | True | | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/to-beat-a-filibuster.html | TO BEAT A FILIBUSTER | True | | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/pastor-is-signed-as-next-louis-foe-contract-calls-for-bout-to-be.html | PASTOR IS SIGNED AS NEXT LOUIS FOE; Contract Calls for Bout to Be Staged Anywhere in U.S. During September DETROIT IS PROBABLE SITE Bettina and Conn Post $2,500 Forfeits for Title Contest in Garden Thursday | True | By Joseph C. Nichols | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/headliners-club-picks-1939-winners-awards-for-achievements-in-news.html | HEADLINERS CLUB PICKS 1939 WINNERS; Awards for Achievements in News, Camera, Radio Reporting to Be Made July 15 12 WILL RECEIVE PLAQUESWorld-Telegram and JournalAmerican to Be Honoredat Atlantic City Frolic | True | Special to THE NEW YORK TIMES. | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/municipal-financing-to-show-sharp-gain-46895871-scheduled-for-next.html | MUNICIPAL FINANCING TO SHOW SHARP GAIN; $46,895,871 Scheduled for Next Week--Average $26,534,230 | True | | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/books-of-the-times-the-life-of-president-wilson.html | BOOKS OF THE TIMES; The Life of President Wilson | True | By Charles Poore | C1B 423007 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/washington-relics-include-death-robe-shakespeare-and-dickens-items.html | WASHINGTON RELICS INCLUDE DEATH ROBE; Shakespeare and Dickens Items Also Put on View | True | | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/clothing-chain-sales-up-daily-average-in-may-was-15-over-the-1938.html | CLOTHING CHAIN SALES UP; Daily Average in May Was 15% Over the 1938 Figure | True | | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/club-parties-held-at-southampton-mrs-william-crawford-among-those.html | CLUB PARTIES HELD AT SOUTHAMPTON; Mrs. William Crawford Among Those Entertaining--Gives Luncheon and Bridge MRS. L.C. CLARK HOSTESS Willard Browns, W.S. Goulds and Mrs. Casimir de Rham Also Have Guests | True | Special to THE NEW YORK TIMES. | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/swiss-seize-2-nazi-spy-suspects.html | Swiss Seize 2 Nazi Spy Suspects | True | | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/to-vote-on-bmt-strike-employes-authorized-to-act-by-union-executive.html | TO VOTE ON B.M.T. STRIKE; Employes Authorized to Act by Union Executive Board | True | | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/bond-prices-firm-in-dull-market-corporate-average-unchanged-for-day.html | BOND PRICES FIRM IN DULL MARKET; Corporate Average Unchanged for Day on Stock Exchange --Polish Issues Strong GAINS IN FEDERAL LOANS Government Turnover Smallest Since 1930--Trend Higher on the Curb | True | | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/returns-bank-night-prize-roanoke-college-athlete-got-1000-and.html | RETURNS BANK NIGHT PRIZE; Roanoke College Athlete Got $1,000 and 'Conscience Hurt' | True | | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/screen-news-here-and-in-hollywood-nancy-kelly-to-appear-with-ameche.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Nancy Kelly to Appear With Ameche in 'Suwanee River' --Al Jolson in the Film REVIVALS ARE CONTINUED 'The Constant Nymph' Remains at Normandie and 'Cavalcade' Stays at Little Carnegie | True | By Douglas W. Churchill Special To the New York Times. | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/miss-jo-ann-smith-wed-in-plainfield-monday-afternoon-club-scene-of.html | MISS JO ANN SMITH WED IN PLAINFIELD; Monday Afternoon Club Scene of Smith Alumna's Marriage to Thomas F. Jackson SISTER IS HONOR MATRON Bride Descendant of Joseph Crane and Henry Freeman, Early New Jersey Judges | True | Special to THE NEW YORK TIMES. | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/danish-army-call-early-recruits-to-report-one-month-sooner-to.html | DANISH ARMY CALL EARLY; Recruits to Report One Month Sooner to Bridge Gap | True | Wireless to THE NEW YORK TIMES. | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/bartlett-beats-kramer-reaches-final-in-school-tennis-upsetolewine.html | BARTLETT BEATS KRAMER; Reaches Final in School Tennis Upset--Olewine Also Gains | True | | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/straphanger-gets-232-from-railroad-man-who-stood-from-albany-to.html | 'STRAPHANGER' GETS $232 FROM RAILROAD; Man Who Stood From Albany to City Wins Damages | True | | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/cuba-to-authorize-money-regulation-president-bars-foodprice-rise.html | CUBA TO AUTHORIZE MONEY REGULATION; President Bars Food-Price Rise After the Senate's Action | True | Special Cable to THE NEW YORK TIMES. | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/book-notes.html | BOOK NOTES | True | | C1B 423007 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/rise-in-assets-shown-american-european-securities-issues-report-for.html | RISE IN ASSETS SHOWN; American European Securities Issues Report for June 30 | True | | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/high-school-youths-set-up-49th-state-660-boys-gather-at-syracuse-to.html | HIGH SCHOOL YOUTHS SET UP '49TH STATE'; 660 Boys Gather at Syracuse to Elect and Run 'Governments' | True | | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/report-chubasco-in-lead-los-angeles-yachts-bearings-in-race-to.html | REPORT CHUBASCO IN LEAD; Los Angeles Yacht's Bearings in Race to Hawaii Received | True | | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/chinese-here-hail-2year-resistance-flags-deck-chinatown-to-mark.html | CHINESE HERE HAIL 2-YEAR RESISTANCE; Flags Deck Chinatown to Mark Anniversary of Incident That Started Conflict CHILDREN IN NATIVE DRESS Benevolent Association Head Says Home Land Has More Unity Than Ever Before | True | | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/fire-department.html | Fire Department | True | | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/minor-leagues-name-centennial-teams-41-circuits-to-be-represented.html | MINOR LEAGUES NAME CENTENNIAL TEAMS; 41 Circuits to Be Represented of Cooperstown Tomorrow | True | | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/mack-cheered-by-victory-athletics-leader-fails-to-show-steady-gain.html | MACK CHEERED BY VICTORY; Athletics' Leader Fails to Show Steady Gain, However | True | | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/for-wide-new-world-ties-panama-leader-urges-extension-of-trade.html | FOR WIDE NEW WORLD TIES; Panama Leader Urges Extension of Trade Cooperation | True | | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/ruffings-wildness-in-eighth-gives-red-sox-victory-4-to-3-yankee-ace.html | Ruffing's Wildness in Eighth Gives Red Sox Victory, 4 to 3; Yankee Ace Issues Pass and Hits a Batsman After Single by Williams and Gets Third Setback--Dickman Is Relief Star | True | By John Drebinger | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/hears-niagara-bridge-plea.html | Hears Niagara Bridge Plea | True | | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/rayon-shipments-at-peak-june-up-27-over-mayfigure-for-first-half.html | RAYON SHIPMENTS AT PEAK; June Up 27% Over May--Figure for First Half Set Record | True | | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/members-of-newport-summer-colony.html | MEMBERS OF NEWPORT SUMMER COLONY | True | Times Wide World | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/senators-approve-new-air-corps-group-special-commissions-favored.html | SENATORS APPROVE NEW AIR CORPS GROUP; Special Commissions Favored for Pilots Ineligible for Army | True | | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/dividend-news-american-stove.html | DIVIDEND NEWS; American Stove | True | | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/wooderson-second-in-england.html | Wooderson Second in England | True | | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/mayor-on-cruise-on-model-of-liner-he-takes-ride-on-the-twoton.html | MAYOR ON CRUISE ON MODEL OF LINER; He Takes Ride on the TwoTon Miniature Queen Maryon Fountain Lake at Fair | True | | C1B 423007 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/mme-chiang-asks-boycott-of-japan-marks-wars-anniversary-by-radio.html | MME. CHIANG ASKS BOYCOTT OF JAPAN; Marks War's Anniversary by Radio Plea to Powers to Curb Vast Aggression | True | | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/renews-fair-fund-effort-bloom-hopes-to-get-house-vote-on-851111.html | RENEWS FAIR FUND EFFORT; Bloom Hopes to Get House Vote on $851,111 More Federal Aid | True | | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/luncheon-given-here-by-carol-carpenter-fiancee-of-ralph-h-hubbard.html | LUNCHEON GIVEN HERE BY CAROL CARPENTER; Fiancee of Ralph H. Hubbard Jr. Fetes Prospective Attendants | True | | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/aerielle-f-frazer-changes-her-plans-bridal-to-hon-michael-strutt-to.html | AERIELLE F. FRAZER CHANGES HER PLANS; Bridal to Hon. Michael Strutt to Take Place in Newport Church Instead of Home | True | Special to THE NEW YORK TIMES. | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/bees-beat-phils-on-wests-triple-blow-off-butcher-in-sixth-after.html | BEES BEAT PHILS ON WEST'S TRIPLE; Blow Off Butcher in Sixth After Beck Is Banished Brings 7-3 Triumph | True | | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/jean-tannery-60-financier-is-dead-headed-bank-of-france-under.html | JEAN TANNERY, 60, FINANCIER, IS DEAD; Headed Bank of France Under Flandin and Sarraut From January, '35, to June, '36 BACKED GOLD STANDARD He Raised the Discount Rate 1 Per Cent in Attempt to Prevent Flight of Metal | True | Wireless to THE NEW YORK TIMES. | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/allstar-game-at-2-oclock.html | All-Star Game at 2 o'Clock | True | | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/135-recovery-fee-for-loft-attorneys-compromise-made-in-claim-on.html | 13.5% RECOVERY FEE FOR LOFT ATTORNEYS; Compromise Made in Claim on Pepsi-Cola Stock | True | Special to THE NEW YORK TIMES. | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/business-world.html | Business World | True | | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/sues-over-manton-order-georgia-bank-asks-temporary-receiver-in-fox.html | SUES OVER MANTON ORDER; Georgia Bank Asks Temporary Receiver in Fox Theatres Case | True | | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/german-circus-clowns-spies-rumanians-report.html | German Circus 'Clowns' Spies, Rumanians Report | True | Wireless to THE NEW YORK TIMES. | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/new-rome-law-to-guard-italian-race-prestige.html | New Rome Law to Guard Italian 'Race Prestige' | True | Wireless to THE NEW YORK TIMES. | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/pastor-assumes-duties-as-dean-of-the-bronx.html | Pastor Assumes Duties As Dean of the Bronx | True | | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/first-passenger-flight-today-on-northern-route-to-england-regular.html | First Passenger Flight Today On Northern Route to England; Regular 24 -Hour Service to Be Opened-- Number Aboard Limited to 22--Man Is Rushing to Son, Ill in Italy | True | | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/holmes-leads-midget-autos.html | Holmes Leads Midget Autos | True | | C1B 423007 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/claude-swanson-secretary-of-navy-for-six-years-dies-clung-to-task.html | CLAUDE SWANSON, SECRETARY OF NAVY FOR SIX YEARS, DIES; Clung to Task of Building Up Fleet Defenses Although Ill Half His Term ALL ARMED FORCES MOURN President Roosevelt Heads Leaders of Nation in Praise of Cabinet Aide | True | Special to THE NEW YORK TIMES. | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/clifford-p-warren-boston-public-welfare-leader-a-lawyer-for-last-33.html | CLIFFORD P. WARREN; Boston Public Welfare Leader a Lawyer for Last 33 Years | True | Special to THE NEW YORK TIMES. | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/bank-statements-lawyers-trust-company.html | BANK STATEMENTS; Lawyers Trust Company | True | | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/harveys-greeted-by-whalen-at-fair-president-of-queens-irked-by.html | HARVEYS GREETED BY WHALEN AT FAIR; President of Queens, Irked by 'Slights,' Says War Is Over --Until the Next Time DIDN'T MEAN HANDSHAKE 350 Recipients of Medals for Bravery Review Troops-- 24 States Represented | True | By Russell B. Porter | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/securities-of-city-will-be-marketed-offering-on-tuesday-to-include.html | SECURITIES OF CITY WILL BE MARKETED; Offering on Tuesday to Include $17,000,000 Corporate Stock and $18,000,000 Bonds MOST FOR WATER SUPPLY Financing Is Third Long-Term Borrowing This Year--Banks Get $35,000,000 Bills | True | | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/financial-markets-share-prices-drift-slightly-lower-on-small-volume.html | FINANCIAL MARKETS; Share Prices Drift Slightly Lower on Small Volume; Bonds Improve--Wheat Off; Cotton Up | True | | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/utility-deal-approved-sec-acts-on-sale-of-stock-to-chicago-edison.html | UTILITY DEAL APPROVED; SEC Acts on Sale of Stock to Chicago Edison | True | Special to THE NEW YORK TIMES. | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/vandenberg-gains-in-voters-survey-senator-now-second-choice-to.html | VANDENBERG GAINS IN VOTERS' SURVEY; Senator Now Second Choice to Dewey, Who Still Has Huge Lead, Dr. Gallup Finds | True | | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/pays-bonds-of-line-it-gave-up-in-1890-d-h-meets-obligations-of.html | PAYS BONDS OF LINE IT GAVE UP IN 1890; D. & H. Meets Obligations of Utica, Clinton & Binghamton | True | | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/leader-sentenced-for-union-violence-mercy-plea-by-10000-fails-to.html | LEADER SENTENCED FOR UNION VIOLENCE; Mercy Plea by 10,000 Fails to Aid Strong-Arm Delegate in Beating of Fur Worker, 62 | True | | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/june-clearings-up-38-above-may-but-total-of-25502350016-was-under.html | JUNE CLEARINGS UP 3.8% ABOVE MAY; But Total of $25,502,350,016 Was Under the Same Month Last Year DECLINE IN THE CITY 10.8% Outside of New York, Centers Exceeded June of 1938 by 8.6 Per Cent | True | | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/beck-urges-british-to-defer-warning-on-danzigs-status-polish.html | BECK URGES BRITISH TO DEFER WARNING ON DANZIG'S STATUS; Polish Foreign Minister Finds Statement Stronger Than Needed With Crisis Past PUBLICATION IS DELAYED But Chamberlain May Give Out Declaration to Prove He Means Business | True | By Ferdinand Kuhn Jr. Wireless To the New York Times. | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/jewelry-lost-at-the-fair-is-valued-at-20000.html | Jewelry Lost at the Fair Is Valued at $20,000 | True | | C1B 423007 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/cassidy-leads-qualifiers.html | Cassidy Leads Qualifiers | True | | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/maps-trust-drive-in-building-trades-arnold-informs-tnec-unions.html | MAPS TRUST DRIVE IN BUILDING TRADES; Arnold Informs TNEC Unions, Contractors and Suppliers Will Be Target of Suits | True | By John H. Crider Special To the New York Times. | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/coucci-hurt-as-auto-hits-tree-girl-17-killed-in-connecticut-second.html | Coucci Hurt as Auto Hits Tree; Girl, 17, Killed in Connecticut; Second Ranking Jockey in 1934 Is Taken to Danbury Hospital With Aunt of Victim and Two Others of Bronx Party | True | Special to THE NEW YORK TIMES. | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/mrs-elizabeth-hewing-wed.html | Mrs. Elizabeth Hewing Wed | True | | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/planet-mars-nears-earth-to-be-closest-on-july-27.html | Planet Mars Nears Earth; To Be Closest on July 27 | True | | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/russell-sargent-fenn-assistant-to-general-manager-of-sargent-co-was.html | RUSSELL SARGENT FENN; Assistant to General Manager of Sargent & Co. Was 51 | True | Special to THE NEW YORK TIMES. | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/mrs-chappel-to-wed-she-and-paul-d-outerbridge-of-bermuda-get.html | MRS. CHAPPEL TO WED; She and Paul D. Outerbridge of Bermuda Get License Here | True | | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/political-coalition.html | POLITICAL COALITION | True | | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/danbury-official-found-dead.html | Danbury Official Found Dead | True | | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/investment-trust-reports.html | Investment Trust Reports | True | | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/big-utility-loses-exemption-plea-250000000-union-electric-of.html | BIG UTILITY LOSES EXEMPTION PLEA; $250,000,000 Union Electric of Missouri Is Holding Company, SEC DecidesSTATUS AS UNIT AT ISSUECompany Rested Case on Being Subsidiary of North American--Mathews Dissents | True | | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/major-sports-results.html | Major Sports Results | True | | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/tea-aids-upstate-church-vestrymens-wives-hostesses-at-lake-george.html | TEA AIDS UPSTATE CHURCH; Vestrymen's Wives Hostesses at Lake George Club Party | True | Special to THE NEW YORK TIMES. | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/the-screen-at-the-teatro-hispano.html | THE SCREEN; At the Teatro Hispano | True | | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/jockey-longden-pilots-winners-of-last-four-races-on-empire-city.html | Jockey Longden Pilots Winners of Last Four Races on Empire City Program; NITRO SETS RECORD AT YONKERS TRACK Clocked in 1:44 for Mile and Sixteenth, Lowering Time Made by Seabiscuit 10 NAMED FOR FLEETWING He Did and Early Autumn in Handicap Today--East View Stakes Also Carded TODAY'S FEATURE RACES EAST VIEW STAKES | True | By Bryan Field | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/plan-for-shoe-company-hamiltonbrown-official-tells-of-move-to-form.html | PLAN FOR SHOE COMPANY; Hamilton-Brown Official Tells of Move to Form Two Units | True | | C1B 423007 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/hardwood-sales-gain-but-production-is-held-back-causing-firming-of.html | HARDWOOD SALES GAIN; But Production Is Held Back, Causing Firming of Prices | True | Special to THE NEW YORK TIMES. | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/617mile-walk-ends-with-visit-to-fair-macfadden-leads-party-to-its.html | 617-MILE WALK ENDS WITH VISIT TO FAIR; Macfadden Leads Party to Its Goal at Exhibition | True | | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/swiss-bank-to-open-here-application-to-establish-an-agency-filed-in.html | SWISS BANK TO OPEN HERE; Application to Establish an Agency Filed in Albany | True | Special to THE NEW YORK TIMES. | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/senate-group-acts-to-block-repeal-of-arms-embargo-filibuster-hinted.html | SENATE GROUP ACTS TO BLOCK REPEAL OF ARMS EMBARGO; FILIBUSTER HINTED Number Lined Up for Fight Is Estimated as High as 34 NEW DEAL PLAN PUSHED But Pittman Defers Committee Action on Neutrality to Gain Fullest Attendance | True | Special to THE NEW YORK TIMES. | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/jennings-takes-medal-he-posts-a-two-under-par-69-in-atlantic-coast.html | JENNINGS TAKES MEDAL; He Posts a Two Under Par 69 in Atlantic Coast Golf | True | | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/cotton-prices-end-highest-of-season-active-covering-demand-along.html | COTTON PRICES END HIGHEST OF SEASON; Active Covering Demand, Along With Trade Calling, Leaves List 11 to 13 Points Up EXPORT SUBSIDY A FACTOR Open Interest in the July Is Put at 115,000 Bales With Trading to Cease Friday | True | | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/miss-sanfilippo-wins-twice.html | Miss Sanfilippo Wins Twice | True | Special to THE NEW YORK TIMES. | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/farm-income-for-5-months-off-4-from-38-period.html | Farm Income for 5 Months Off 4% From '38 Period | True | Special to THE NEW YORK TIMES. | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/business-records.html | BUSINESS RECORDS | True | | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/92unit-apartment-sold-in-scarsdale-newly-completed-buckingham-is.html | 92-UNIT APARTMENT SOLD IN SCARSDALE; Newly Completed Buckingham Is Conveyed by Builders | True | | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/former-trustee-held-gc-denike-of-peekskill-is-accused-of-attacking.html | FORMER TRUSTEE HELD; G.C. Denike of Peekskill Is Accused of Attacking Wife | True | Special to THE NEW YORK TIMES. | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/german-jews-face-a-crushing-task-onefourth-with-property-or-jobs.html | GERMAN JEWS FACE A CRUSHING TASK; One-fourth With Property or Jobs Must Care for All, Pending Emigration BLOCKED FUNDS ONLY HOPE Accounts of Those Who Have Left Would Finance Plan if Released by Reich | True | Wireless to THE NEW YORK TIMES. | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/urges-roosevelt-in-1940-cio-maritime-union-is-told-it-must-join-any.html | URGES ROOSEVELT IN 1940; C.I.O. Maritime Union Is Told It Must Join 'Any' Group for This | True | | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/divorcee-plunges-16-stories-to-death-mrs-ruth-swazey-had-just-typed.html | DIVORCEE PLUNGES 16 STORIES TO DEATH; Mrs. Ruth Swazey Had Just Typed 'I Am in a Struggle' | True | | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/buffalo-twice-halts-newark-51-and-86-helf-and-mack-bat-in-8-runs-in.html | BUFFALO TWICE HALTS NEWARK, 5-1 AND 8-6; Helf and Mack Bat In 8 Runs in Second With Aid of Homers | True | | C1B 423007 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/owners-win-test-on-parking-lots-magistrate-declares-monopoly-by.html | OWNERS WIN TEST ON PARKING LOTS; Magistrate Declares Monopoly by City and Fair Illegal, Frees 200 Defendants THEY MAY ASK INJUNCTION Board of Estimate Held by Ruling to Have Exceeded Authority in Restriction | True | | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/weeks-financing-drops-to-1072000-total-is-the-lowest-recorded-for.html | WEEK'S FINANCING DROPS TO $1,072,000; Total Is the Lowest Recorded for Nearly Eighteen Months --$122,735,750 Last Week FEW ISSUES ON CALENDAR Activity in Corporate Field Is Again Expected Toward End of Month | True | | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/film-plans-made-by-group-theatre-eastern-service-studios-said-to-be.html | FILM PLANS MADE BY GROUP THEATRE; Eastern Service Studios Said to Be Negotiating for Long Island Production TICKET TAX STILL IN FORCE Brokers Ponder League Offer to Suspend Collection During the Summer | True | | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/three-indicted-as-wpa-chiselers-contracting-concern-heads-are.html | THREE INDICTED AS WPA CHISELERS; Contracting Concern Heads Are Accused of Altering Claims for Wages TOTAL IS PLACED AT $5,000 Fifty Paving and Excavating Jobs Extending Back to '37, Said to Be Involved | True | | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/license-charges-are-dropped.html | License Charges Are Dropped | True | | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/ask-lehman-to-bar-teachers-pay-cuts-high-school-instructors-also.html | ASK LEHMAN TO BAR TEACHERS' PAY CUTS; High School Instructors Also Urge Legislators to Kill Economy Proposal | True | | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/city-slate-named-for-philadelphia-democrats-select-white-now.html | CITY SLATE NAMED FOR PHILADELPHIA; Democrats Select White, Now Controller, to Head the Ticket for Mayor | True | Special to THE NEW YORK TIMES. | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/quezon-is-assured-of-a-second-term-his-party-votes-for-tenure-of.html | QUEZON IS ASSURED OF A SECOND TERM; His Party Votes for Tenure of Four Years, With Re-election | True | Wireless to THE NEW YORK TIMES. | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/poles-give-danzig-views-freedom-from-foreign-control-is-basis-of.html | POLES GIVE DANZIG VIEWS; Freedom From Foreign Control Is Basis of Their Position | True | Wireless to THE NEW YORK TIMES. | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/10797000-of-gold-is-received-in-day-5510000-from-japan-4276000-from.html | $10,797,000 OF GOLD IS RECEIVED IN DAY; $5,510,000 From Japan, $4,276,000 From Canada | True | | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/quarters-leased-for-trade-groups-latinamerican-center-gets-20000.html | QUARTERS LEASED FOR TRADE GROUPS; Latin-American Center Gets 20,000 Feet in Building at 67 Broad Street BUSH TOWER SPACE TAKEN Large Part of Tenth Floor Is Engaged by Association of Dress Manufacturers | True | | C1B 423007 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/sugar-imports-decline-receipts-under-quota-law-in-half-year-2253079.html | SUGAR IMPORTS DECLINE; Receipts Under Quota Law in Half Year 2,253,079 Tons | True | | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/pools-chlorine-gas-fells-75-swimmers-wind-shifts-as-purifying-tank.html | POOL'S CHLORINE GAS FELLS 75 SWIMMERS; Wind Shifts as Purifying Tank Is Opened at Utica | True | | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/news-and-notes-of-the-advertising-field-hj-payne-joins-dodge.html | News and Notes of the Advertising Field; H.J. Payne Joins Dodge | True | | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/finance-cos-meet-here-sept-14.html | Finance Cos. Meet Here Sept. 14 | True | Special to THE NEW YORK TIMES. | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/cabinet-praises-swansons-work-colleagues-among-many-who-deplore.html | CABINET PRAISES SWANSON'S WORK; Colleagues Among Many Who Deplore Loss to Nation in Secretary's Death TRIBUTES BY NAVY CHIEFS Army's Acting Chief of Staff, General Marshall, Expresses Sympathy of Land Force | True | Special to THE NEW YORK TIMES. | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/bee-sting-kills-fa-hazelbaker.html | Bee Sting Kills F.A. Hazelbaker | True | | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/plans-for-chile-games-publisher-sailing-tells-of-1942-latinamerican.html | PLANS FOR CHILE GAMES; Publisher, Sailing, Tells of 1942 Latin-American Olympics | True | | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/topics-in-wall-street-motors-and-strikes.html | TOPICS IN WALL STREET; Motors and Strikes | True | | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/osservatore-lauds-china-vatican-city-paper-praises-heroism-and.html | OSSERVATORE LAUDS CHINA; Vatican City Paper Praises 'Heroism and Patriotism' | True | Wireless to THE NEW YORK TIMES. | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/chile-names-woman-diplomat.html | Chile Names Woman Diplomat | True | Special to THE NEW YORK TIMES. | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/dewey-strategy-for-1940-mapped-quiet-emphasis-on-publicity-and.html | DEWEY STRATEGY FOR 1940 MAPPED; Quiet Emphasis on Publicity and Vote-Getting Strength Is Made in Interviews NO EMISSARY YET PICKED Candidate Studies National Issues Preparing for PreConvention Speeches | True | By Warren Moscow | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/brazil-penalizes-swift-orders-company-to-pay-back-import-taxcase.html | BRAZIL PENALIZES SWIFT; Orders Company to Pay Back Import Tax--Case Contested | True | Special Cable to THE NEW YORK TIMES. | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/roger-pryor-in-bankruptcy.html | Roger Pryor in Bankruptcy | True | | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/broker-held-in-high-bail-aa-koswick-jailed-in-default-of-59758-bond.html | BROKER HELD IN HIGH BAIL; A.A. Koswick Jailed in Default of $59,758 Bond in Civil Suit | True | | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/cottonmill-rate-off-less-than-seasonally-cloth-sales-light-business.html | Cotton-Mill Rate Off Less Than Seasonally; Cloth Sales Light; Business Index Declines | True | | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/buildings-leased-here-residence-at-9-sutton-place-is-listed-among.html | BUILDINGS LEASED HERE; Residence at 9 Sutton Place Is Listed Among Transactions | True | | C1B 423007 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/data-on-trading-released-by-sec-deals-by-members-of-stock-exchange.html | DATA ON TRADING RELEASED BY SEC; Deals by Members of Stock Exchange for Own Account Decrease in Week | True | Special to THE NEW YORK TIMES. | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/col-harrington-warns-afl-it-cannot-win-strike-on-wpa-tells.html | Col. Harrington Warns A.F.L. It Cannot Win Strike on WPA; Tells Delegation He Has No Choice--C.I.O. Backs Stoppage--Murray to Offer Amendments, but Passage Seems Doubtful | True | Special to THE NEW YORK TIMES. | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/la-alden-repudiates-antisimpson-group-15th-ad-man-denies-he.html | L.A. ALDEN REPUDIATES ANTI-SIMPSON GROUP; 15th A.D. Man Denies He Authorized Use of His Name | True | | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/continental-illinois-national-bank-and-trust.html | Continental Illinois National Bank and Trust | True | Special to THE NEW YORK TIMES. | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/rail-board-to-set-its-publicity-rule-adjustment-body-to-continue-to.html | RAIL BOARD TO SET ITS PUBLICITY RULE; Adjustment Body to Continue to Decide on Reporters, Mediation Head Says | True | Special to THE NEW YORK TIMES. | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/council-subpoena-on-relief-upheld-court-directs-herlands-to-comply.html | COUNCIL SUBPOENA ON RELIEF UPHELD; Court Directs Herlands to Comply, Denying Motion to Quash Summons LEGAL JURISDICTION SEEN Surpless, at Hearing, Charges Inquiry Is 'Whitewash'--Cites Welfare Department Aid | True | | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/miami-five-keeps-title-retains-international-laurels-in-nassau.html | MIAMI FIVE KEEPS TITLE; Retains International Laurels in Nassau Tournament | True | By Tropical Radio To the New York Times. | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/argentina-will-open-nazi-probe-to-challenge-subversive-action.html | Argentina Will Open Nazi Probe; To Challenge Subversive Action; Chamber of Deputies Authorizes a Thorough Investigation After Leader's Acquittal --Schools to Be Examined First | True | By John W. White Special Cable to The New York Times. | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/schaeffer-first-at-freeport.html | Schaeffer First at Freeport | True | Special to THE NEW YORK TIMES. | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/domestic-copper-price-raised-18c-twice-as-further-strength-develops.html | Domestic Copper Price Raised 1/8c Twice As Further Strength Develops Abroad | True | | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/boy-at-play-falls-3-stories.html | Boy at Play Falls 3 Stories | True | | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/upstate-bank-sells-brooklyn-dwelling-house-of-29-suites-at-15458.html | UPSTATE BANK SELLS BROOKLYN DWELLING; House of 29 Suites at 154-58 Hopkins St. Is Traded | True | | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/5-detectives-promoted-valentines-soninlaw-among-men-raised-in.html | 5 DETECTIVES PROMOTED; Valentine's Son-in-Law Among Men Raised in Seery's Orders | True | | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/fined-100-in-antique-fraud.html | Fined $100 in Antique Fraud | True | | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/shippers-protest-any-rate-changes-maritime-commission-is-told.html | SHIPPERS PROTEST ANY RATE CHANGES; Maritime Commission Is Told Higher Costs Would Harm Steamship Industry CURTAILMENT THREATENED Representatives of 2 Concerns Declare Increased Tolls Would Stop Shipments | True | | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/fox-goes-houndhunting.html | Fox Goes Hound-Hunting | True | | C1B 423007 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/jailed-for-goldbar-swindle.html | Jailed for Gold-Bar Swindle | True | | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/carloadings-up-35-in-week-13-in-year-miscellaneous-index-lower.html | Carloadings Up 3.5 % in Week, 13% in Year; Miscellaneous Index Lower, 'Others' Rise | True | Special to THE NEW YORK TIMES. | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/drury-exofficial-accused-by-mayor-la-guardia-says-former-clerk-of.html | DRURY, EX-OFFICIAL, ACCUSED BY MAYOR; La Guardia Says Former Clerk of Richmond Solicited Aides for Political Gifts ASKS PROSECUTOR TO ACT Politician Emphatically Denies He Requested That His Staff Help Letherston Club | True | | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/george-m-bunting-philadelphia-industrialist-dies-at-his-summer-home.html | GEORGE M. BUNTING; Philadelphia Industrialist Dies at His Summer Home at 82 | True | Special to THE NEW YORK TIMES. | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/36444-see-dodgers-top-giants-and-tighten-grip-on-third-place-yanks.html | 36,444 See Dodgers Top Giants and Tighten Grip on Third Place; Yanks Lose; WYATT TAKES NO.8 FOR DODGERS, 3-2 Holds Ninth-Inning Rally to One Run as Team Goes Game and Half Behind Giants MELTON STRIKES OUT 8 Rivals Score Thrice in First Two Innings--Bonura Booed, but Police Keep Order | True | By Roscoe McGowen | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/wood-field-and-stream-small-parr-found-in-maine.html | Wood, Field and Stream; Small Parr Found in Maine | True | By Raymond R. Camp | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/store-sales-hold-3-rise-over-1938-four-weeks-volume-ahead-by-6.html | STORE SALES HOLD 3% RISE OVER 1938; Four Weeks' Volume Ahead by 6%, Federal Reserve Board Reports TRADE HERE DROPS 2.5% But the Total for Four Weeks Is Put at 1.8% Above '38, Reserve Bank Notes | True | Special to THE NEW YORK TIMES. | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/trial-of-besteiro-on-in-spain-today-socialist-headed-group-that.html | TRIAL OF BESTEIRO ON IN SPAIN TODAY; Socialist Headed Group That Ousted Negrin Last March | True | Special Cable to THE NEW YORK TIMES. | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/baseball-past-revealed-houston-club-to-release-head-of-texas-u.html | BASEBALL PAST REVEALED; Houston Club to Release Head of Texas U. After 20 Years | True | | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/curtain-stocks-down-makers-official-says-stores-have-12-less-than.html | CURTAIN STOCKS DOWN; Makers' Official Says Stores Have 12% Less Than in '38 | True | Special to THE NEW YORK TIMES. | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/riggs-downs-cooke-in-fiveset-battle-for-wimbledon-singles.html | Riggs Downs Cooke in Five-Set Battle for Wimbledon Singles Championship; CHICAGOAN TAKES FINAL WITH RALLY Riggs, Outlasting Cooke, Wins, 2-6, 8-6, 3-6, 6-3, 6-2, in All-England Tennis LOSER WASTES CHANCE Fails on Set Point in Second --Miss Marble-Mrs. Fabyan in Doubles Title Round | True | By T.j. Hamilton Wireless To the New York Times. | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/building-plans-filed-projects-include-apartment-for-site-on-mosholu.html | BUILDING PLANS FILED; Projects Include Apartment for Site on Mosholu Parkway | True | | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/ratables-in-jersey-decline-45422207-realty-value-4745119791.html | RATABLES IN JERSEY DECLINE $45,422,207; Realty Value $4,745,119,791, Personalty $747,543,180 | True | | C1B 423007 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/two-arrests-made-in-inquiry-at-lsu-caldwell-former-construction.html | TWO ARRESTS MADE IN INQUIRY AT L.S.U.; Caldwell, Former Construction Chief, and a WPA Foreman Held--Abernathy Quits | True | By Raymond Daniell Special To the New York Times. | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/europe-silence-of-rome-on-danzig-may-prove-significant.html | Europe; Silence of Rome on Danzig May Prove Significant | True | By Anne O'Hare McCormick | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/stephens-advanced-at-ibm.html | Stephens Advanced at I.B.M. | True | | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/finn-clips-world-record-maeki-runs-2-miles-in-8532-his-third-mark.html | FINN CLIPS WORLD RECORD; Maeki Runs 2 Miles in 8:53.2, His Third Mark in 3 Weeks | True | | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/bans-flight-near-hitler-germany-also-bars-visits-to-area-30-miles.html | BANS FLIGHT NEAR HITLER; Germany Also Bars Visits to Area 30 Miles From Poland | True | Wireless to THE NEW YORK TIMES. | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/daily-paper-suspended-the-evening-transcript-of-orange-to-become-a.html | DAILY PAPER SUSPENDED; The Evening Transcript of Orange to Become a Weekly | True | Special to THE NEW YORK TIMES. | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/kamrath-reaches-collegiate-final-he-and-christner-top-lubin-and.html | KAMRATH REACHES COLLEGIATE FINAL; He and Christner Top Lubin and Everett, 6-1, 7-5, 6-3, in Eastern Tennis | True | Special to THE NEW YORK TIMES. | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/syrian-head-resigns-in-row-with-france-president-protests-inaction.html | SYRIAN HEAD RESIGNS IN ROW WITH FRANCE; President Protests Inaction on Independence Issue | True | | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/slayer-gets-7-years-bartender-is-sentenced-for-stabbing-man-at.html | SLAYER GETS 7 YEARS; Bartender Is Sentenced for Stabbing Man at Party | True | | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/sees-canadian-upswing-bank-of-commerce-manager-points-to-building.html | SEES CANADIAN UPSWING; Bank of Commerce Manager Points to Building Contracts | True | | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/11-in-rich-coast-race-viscounty-named-for-inglewood-25000-derby.html | 11 IN RICH COAST RACE; Viscounty Named for Inglewood $25,000 Derby Today | True | | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/british-warship-bombed-japanese-release-briton.html | British Warship Bombed; Japanese Release Briton | True | By T. Tillman Durdin Wireless To the New York Times. | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/sheriff-seizes-mss-for-jersey-recovers-5-of-31-historic-documents.html | SHERIFF SEIZES MSS. FOR JERSEY; Recovers 5 of 31 Historic Documents Sold Here but Claimed by That State | True | | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/new-share-financing-by-pipe-line-company-panhandle-eastern-files.html | NEW SHARE FINANCING BY PIPE LINE COMPANY; Panhandle Eastern Files Statement With SEC for 80,000 | True | Special to THE NEW YORK TIMES. | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/cahill-to-advise-ruling-on-intimidation-clause-in-law-asked-by.html | CAHILL TO ADVISE; Ruling on Intimidation Clause in Law Asked by Administrator UNION HEADS SEE MAYOR Work at North Beach Cut 75%--Truckmen and Equipment Men Out in Sympathy | True | | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/boycott-by-czechs-cuts-street-car-receipts-75.html | Boycott by Czechs Cuts Street Car Receipts 75% | True | Wireless to THE NEW YORK TIMES. | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/named-to-boy-scout-board.html | Named to Boy Scout Board | True | | C1B 423007 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/frank-h-burgess-was-publisher-of-the-tribune-in-la-crosse-wisdies.html | FRANK H. BURGESS; Was Publisher of The Tribune in La Crosse, Wis.--Dies at 63 | True | | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/bar-harbor-setting-for-several-parties-mrs-edward-mclean-and-mrs.html | BAR HARBOR SETTING FOR SEVERAL PARTIES; Mrs. Edward McLean and Mrs. Stanley Rinehart Hostesses | True | Special to THE NEW YORK TIMES. | C1B 423007 |
| 1939-07-08 | 1939-07-08 | https://www.nytimes.com/1939/07/08/archives/bars-adults-only-signs-fair-also-forbids-barkers-to-say-children.html | BARS 'ADULTS ONLY' SIGNS; Fair Also Forbids Barkers to Say Children Are Excluded | True | | C1B 423007 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/sports-of-the-each-man-talks-of-the-aims-of-art.html | Sports of the; Each Man Talks of the Aims of Art | True | Reg. U. S. Pat. Off. By John Kieran | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/55-go-to-lindlof-camp-children-to-spend-a-month-to-prove-need-for.html | 55 GO TO LINDLOF CAMP; Children to Spend a Month to Prove Need for Gity Backing | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/cough-drop-ruled-a-medicine.html | Cough Drop Ruled a Medicine | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/carolyn-folsom-wed-to-william-stoddard-eight-attendants-at-ceremony.html | Carolyn Folsom Wed to William Stoddard; Eight Attendants at Ceremony in Orange | True | Special to THE NEW YORK TIMES. | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/from-the-mail-pouch.html | FROM THE MAIL POUCH | True | ERNO BALOGH. | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/new-mongol-rout-claimed-by-tokyo-land-forces-are-said-to-be-driven.html | NEW MONGOL ROUT CLAIMED BY TOKYO; Land Forces Are Said to Be Driven Back and 25 Planes Shot Down at Lake Bor REINFORCEMENTS AT HAND Japanese Want an Early End to Frontier Battles--Report Enemy Strength at 4,000 | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/hawley-beats-hartman-umstaedter-puts-out-bowden-in-glen-ridge-net.html | HAWLEY BEATS HARTMAN; Umstaedter Puts Out Bowden in Glen Ridge Net Semi-Finals | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/political-roundup-93938811.html | POLITICAL ROUND-UP | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/australia-has-surplus-950000-saved-by-suspending-national-insurance.html | AUSTRALIA HAS SURPLUS; 950,000 Saved by Suspending National Insurance | True | Wireless to THE NEW YORK TIMES. | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/the-screen-calendar-revivals-and-second-runs.html | THE SCREEN CALENDAR; REVIVALS AND SECOND RUNS | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/william-hoch.html | WILLIAM HOCH | True | Special to THE NEW YORK TIMES. | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/our-slang-conquering-the-english.html | OUR SLANG CONQUERING THE ENGLISH | True | Special Correspondence, THE NEW YORK TIMES. | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/malaccas-proud-past-a-city-of-the-far-east-seldom-visited-by.html | MALACCA'S PROUD PAST; A City of the Far East, Seldom Visited by Tourists, Awaits Its Rediscovery | True | By William E.fisher | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/coffee-deliveries-set-record-in-year-world-total-up-1255393-bags-to.html | COFFEE DELIVERIES SET RECORD IN YEAR; World Total Up 1,255,393 Bags to 26,727,107--United States Consumed 51.69% of All | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/riot-ends-french-party-rally.html | Riot Ends French Party Rally | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/a-new-station-for-new-york-wpg-and-wbil-will-cease-operations.html | A NEW STATION FOR NEW YORK; WPG and WBIL Will Cease Operations | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/reich-students-select-careers.html | Reich Students Select Careers | True | Wireless to THE NEW YORK TIMES. | C1B 423008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/lehman-links-goal-of-us-to-religion-tells-christian-endeavorers.html | LEHMAN LINKS GOAL OF U.S. TO RELIGION; Tells Christian Endeavorers Groups Like Theirs Are Best Bulwark Against 'Isms' | True | Special to THE NEW YORK TIMES. | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/plane-speeding-over-sea-transatlantic-due-here-at-8-am-today-from.html | PLANE SPEEDING OVER SEA; Transatlantic Due Here at 8 A.M. Today From Horta | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/investment-trust.html | INVESTMENT TRUST | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/helen-fryling-plans-wedding-wednesday-lists-attendants-for-bridal.html | Helen Fryling Plans Wedding Wednesday; Lists Attendants for Bridal to Robert J. Staub | True | Special to THE NEW YORK TIMES. | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/cutters-go-to-aid-of-blimp-in-storm-navys-k1-is-sighted-flying-low.html | CUTTERS GO TO AID OF BLIMP IN STORM; Navy's K-1 Is Sighted Flying Low Over Buzzard's Bay Bucking Heavy Wind BUT IT RIDES OUT STORM Craft, Lost in Fog Friday Night on Trip From Lakehurst, Landed at Hyannis | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/guests-bulletin.html | GUEST'S BULLETIN | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/news-and-gossip-of-the-rialto-benny-goodman-plus-mendelssohn-plus.html | NEWS AND GOSSIP OF THE RIALTO; Benny Goodman, Plus Mendelssohn, Plus Shakespeare as Collaborators on 'A Midsummer Night's Dream' | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/judith-b-de-forest-bride-in-cambridge-she-is-married-to-samuel-r.html | Judith B. de Forest Bride in Cambridge; She Is Married to Samuel R. Magruder in Christ Church | True | Special to THE NEW YORK TIMES. | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/mrslauers-term-ending-wife-of-exjustice-to-leave-federal-jail.html | MRS.LAUER'S TERM ENDING; Wife of Ex-Justice to Leave Federal Jail Tomorrow | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/lucy-wygant-baltimore-bride.html | Lucy Wygant Baltimore Bride | True | Special to THE NEW YORK TIMES. | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/the-nation-two-democrats-of-importance.html | THE NATION; TWO DEMOCRATS OF IMPORTANCE | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/germany-charges-british-consul-spied-official-news-agency-asserts.html | GERMANY CHARGES BRITISH CONSUL SPIED; Official News Agency Asserts Others Carry On Espionage | True | Wireless to THE NEW YORK TIMES. | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/drama-as-they-see-it-in-far-stockholm.html | DRAMA AS THEY SEE IT IN FAR STOCKHOLM | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/brazil-expels-japanese-court-upholds-decree-permitting-punishment.html | BRAZIL EXPELS JAPANESE; Court Upholds Decree Permitting Punishment of Foreigners | True | Special Cable to THE NEW YORK TIMES. | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/rival-leagues-set-for-seventh-game-ready-to-take-part-in-annual.html | RIVAL LEAGUES SET FOR SEVENTH GAME; READY TO TAKE PART IN ANNUAL CLASSIC. AT THE STADIUM THIS WEEK | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | C1B 423008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/mphails-blasts-add-to-the-noise-larry-roars-complaints-about-giants.html | M'PHAIL'S BLASTS ADD TO THE NOISE; Larry Roars Complaints About Giants' Tactics in Opener to President Frick BUT IS SILENCED BY RALLY Dodger Head Disappears After Terrymen Tally Five Runs in the Eighth Inning | True | By Roscoe McGowen | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/urban-home-work-steadily-rising-construction-for-fivemonth-period.html | URBAN HOME WORK STEADILY RISING; Construction for Five-Month Period Nearly One-Third Ahead of Last Year ALL AREAS HAD INCREASE Estimates Show 30,084 Homes Were Started in May in the Larger Cities | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/industry-notes-model-aircraft-meet.html | INDUSTRY NOTES; Model Aircraft Meet | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/book-exchange-the-new-york-times-exerts-every-precaution-in-the.html | BOOK EXCHANGE; The New York Times exerts every precaution in the acceptance of advertising to safeguard the interests of its readers. | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/miss-crawford-wed-married-to-w-j-walsh-secretary-of-department-of.html | Miss Crawford Wed; Married to W. J. Walsh, Secretary Of Department of Finance Here | True | Special to THE NEW YORK TIMES. | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/miss-c-v-townsend-columnist-is-dead-teacher-42-years-was-percival.html | MISS C. V. TOWNSEND, COLUMNIST, IS DEAD; Teacher 42 Years Was 'Percival Prim' of Kansas City Star | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/rain-halts-concert-russian-program-at-stadium-to-be-repeated.html | RAIN HALTS CONCERT; Russian Program at Stadium to Be Repeated Tuesday | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/around-the-studios.html | AROUND THE STUDIOS | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/gain-for-brazils-cotton-exports-to-far-east-increased-substantially.html | GAIN FOR BRAZIL'S COTTON; Exports to Far East Increased Substantially in First Quarter | True | Special to THE NEW YORK TIMES. | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/curbs-six-radio-stations-f-t-c-acts-for-first-time-to-bar-power.html | CURBS SIX RADIO STATIONS; F. T. C. Acts for First Time to Bar Power Exaggeration | True | Special to THE NEW YORK TIMES. | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/strikes-irk-industry-tool-and-die-shop-trouble-may-delay-the-debut.html | STRIKES IRK INDUSTRY; Tool and Die Shop Trouble May Delay the Debut Of 1940 Models | True | By William C. Callahan | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/surface-subdues-hecht-at-tennis-gains-eastern-slope-final-36-61-62.html | SURFACE SUBDUES HECHT AT TENNIS; Gains Eastern Slope Final, 3-6, 6-1, 6-2, 6-4-- Sabin Tops Doeg, 6-4, 6-3, 6-4 | True | By Allison Danzig Special To the New York Times. | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/canadas-mounties-west-point-guests-canadian-mounties-see-the-sights.html | CANADA'S MOUNTIES WEST POINT GUESTS; CANADIAN MOUNTIES SEE THE SIGHTS AT WEST POINT | True | Special to THE NEW YORK TIMES. | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/leases-jackson-heights-store.html | Leases Jackson Heights Store | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/the-literary-scene-in-latin-america-the-literary-scene-in-latin.html | The Literary Scene in Latin America; The Literary Scene in Latin America | True | By Carleton Beals | C1B 423008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/bond-values-decline-sharply-in-month-average-price-on-stock.html | BOND VALUES DECLINE SHARPLY IN MONTH; Average Price on Stock Exchange $92.08, Against $92.92 | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/wild-car-chase-ends-as-man-flees-on-foot-quits-stolen-auto-in-fort.html | WILD CAR CHASE ENDS AS MAN FLEES ON FOOT; Quits Stolen Auto in Fort Lee -- Indictment Papers Found | True | Special to THE NEW YORK TIMES. | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/shadow-of-ship-fires-torpedo-weapon-controlled-by-break-in-electric.html | Shadow of Ship Fires Torpedo; Weapon Controlled by Break in Electric Beam Patented by J. H. Hammond Jr. | True | Special to THE NEW YORK TIMES. | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/first-by-3-lengths-giant-players-on-the-basepaths-at-ebbets-field.html | FIRST BY 3 LENGTHS; Giant Players on the Base-Paths at Ebbets Field | True | By Robert P. Post Special Cable To the New York Times. | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/new-england-spurs-revival-awaiting-tourists.html | NEW ENGLAND SPURS REVIVAL; AWAITING TOURISTS | True | By F.lauriston Bullard | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/anything-with-a-head-can-be-beheaded.html | Anything With a Head Can Be Beheaded | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/cottages-opened-in-the-catskills-many-from-this-area-among-arrivals.html | Cottages Opened In the Catskills; Many From This Area Among Arrivals for Season at Mountain Resorts | True | Special to THE NEW YORK TIMES. | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/renting-in-gramercy-park.html | Renting in Gramercy Park | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/rev-martin-holls-staten-island-clergyman-had-superintended.html | REV. MARTIN HOLLS; Staten Island Clergyman Had Superintended Orphanage | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/somoza-expels-a-nazi-who-jilted-nicaraguan.html | Somoza Expels a Nazi Who Jilted Nicaraguan | True | Special Cable to THE NEW YORK TIMES. | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/cynthia-northey-engaged-salem-mass-girl-will-become-bride-of-walter.html | Cynthia Northey Engaged; Salem, Mass., Girl Will Become Bride of Walter Martin Jr. | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/zionist-leader-departs-dr-goldman-to-visit-palestine-before.html | ZIONIST LEADER DEPARTS; Dr. Goldman to Visit Palestine Before Attending Parley | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/williamstown-sets-live-topic-free-mans-relation-to-his-state-and.html | Williamstown Sets Live Topic; 'Free Man's Relation to His State and Church' Is Institute Subject | True | By Everett R. Clinchy Director, Williamstown Institute of Human Relations | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/reports-to-employes-standard-oil-of-new-jersey-describes-its.html | REPORTS TO EMPLOYES; Standard Oil of New Jersey Describes Its Organization | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/ruth-falkinburg-wed-she-is-married-in-all-saints-at-great-neck-to-c.html | Ruth Falkinburg Wed; She Is Married in All Saints at Great Neck to C. T. Graham | True | Special to THE NEW YORK TIMES. | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/roosevelt-saves-emergency-powers-outsider.html | ROOSEVELT SAVES EMERGENCY POWERS; "OUTSIDER" | True | By Delbert Clark | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/white-sox-victors-over-tigers10-to-5-seven-runs-in-seventh-chase.html | WHITE SOX VICTORS OVER TIGERS, 10 TO 5; Seven Runs in Seventh Chase Bridges, Who Fails in Bid for Twelfth Triumph KUHEL DRIVES FOUR HITS Lee Receives Credit for His Sixth Conquest, Although Relieved by Brown | True | | C1B 423008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/when-praise-is-not-enough-a-german-conductors-dilemma-when-the-nazi.html | WHEN PRAISE IS NOT ENOUGH; A German Conductor's Dilemma When the Nazi Press Gives Him Only Its Unconditional Approval | True | By Olin Downes | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/spaniards-reach-mexico-993-political-refugees-land-from-french.html | SPANIARDS REACH MEXICO; 993 Political Refugees Land From French Steamer | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/girl-ends-her-life-in-hotel-room-here-left-note-for-mother-widow-of.html | GIRL ENDS HER LIFE IN HOTEL ROOM HERE; Left Note for Mother, Widow of Chicago Advertising Man | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/japan-apologizes-for-bombing-ship-british-naval-men-receive-regrets.html | JAPAN APOLOGIZES FOR BOMBING SHIP; British Naval Men Receive Regrets for Damage Caused in Raid at Chungking WARNING SENT TO FRENCH American Women's Complaints of Searches by Japanese at Tientsin Disclosed | True | Wireless to THE NEW YORK TIMES. | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/fast-tanker-launched-admiral-starks-wife-christens-the-s-s-platte.html | FAST TANKER LAUNCHED; Admiral Stark's Wife Christens the S. S. Platte | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/commodities-seen-steady-in-europe-no-decisive-changes-expected.html | COMMODITIES SEEN STEADY IN EUROPE; No Decisive Changes Expected, Although Rise is Forecast on Political Moves SMALL DEMAND IN JUNE Wheat Off to New Low Level Since 1931--Tin Up Further --Sugar Slightly Higher | True | By Henry Heyman Special Correspondence, the New York Times. | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/metropolitan-holiday-93938806.html | METROPOLITAN HOLIDAY | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/trade-shows-expect-record-attendance-but-sponsors-fear-that-fair.html | TRADE SHOWS EXPECT RECORD ATTENDANCE; But Sponsors Fear That Fair May Hurt Buying | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/chilean-volcanoes-erupt-observatory-says-movement-of-activities-is.html | CHILEAN VOLCANOES ERUPT; Observatory Says Movement of Activities Is Supported | True | Special Cable to THE NEW YORK TIMES. | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/white-poloists-win-cutin-game-10-to-8-rally-in-last-period-to-top.html | WHITE POLOISTS WIN CUT-IN GAME, 10 TO 8; Rally in Last Period to Top Reds--Texas Rides Today | True | Special to THE NEW YORK TIMES. | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/albanian-oil-for-italy-200000-tons-a-year-produced-with-increase-in.html | ALBANIAN OIL FOR ITALY; 200,000 Tons a Year Produced, With Increase in View | True | Special to THE NEW YORK TIMES. | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/washington-looksee-lincoln-memorial.html | WASHINGTON "LOOK-SEE"; LINCOLN MEMORIAL | True | By S. J. Woolf Washington. | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/fumeswept-pool-is-perfectly-safe-utica-mayor-giuta-assurance-after.html | FUME-SWEPT POOL IS 'PERFECTLY SAFE'; Utica Mayor Giuta Assurance After Poisoning of 123 | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/children-will-display-art.html | Children Will Display Art | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/tales-of-the-frenchcanadians-an-entertaining-novel-concerned-with-a.html | Tales of the French-Canadians; An Entertaining Novel Concerned With a Robustious and AmpleSpirited Countryman Turned Merchant | True | By Jane Spence Southron | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/auction-riverdale-blockfront.html | Auction Riverdale Blockfront | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/protests-on-giant-krubi-fail-to-daunt-mrlyons.html | Protests on 'Giant Krubi' Fail to Daunt Mr.Lyons | True | | C1B 423008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/danzig-new-focus-of-tension-believe-it-or-not.html | DANZIG: NEW FOCUS OF TENSION; "BELIEVE IT OR NOT" | True | By Harold Callender Danzig. | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/fair-is-planned-in-east-hampton-assists-carnival.html | Fair Is Planned In East Hampton; ASSISTS CARNIVAL | True | Special to THE NEW YORK TIMES. | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/field-of-120-ready-for-pomonok-event-some-of-the-stars-who-will.html | FIELD OF 120 READY FOR POMONOK EVENT; SOME OF THE STARS WHO WILL COMPETE IN NATIONAL P. G. A. CHAMPIONSHIP | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/college-holds-job-plea-clinic-university-of-omaha-teaches-seniors.html | College Holds Job Plea Clinic; University of Omaha Teaches Seniors How to Apply For Positions | True | Special to THE NEW YORK TIMES. | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/potters-urge-union-harmony.html | Potters Urge Union Harmony | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/janet-brewster-married-becomes-bride-of-w-f-tompkins-in-maplewood.html | Janet Brewster Married; Becomes Bride of W. F. Tompkins In Maplewood Church Ceremony | True | Special to THE NEW YORK TIMES. | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/trade-group-cites-dislike-of-the-rfc-federation-of-little-business.html | TRADE GROUP CITES DISLIKE OF THE RFC; Federation of Little Business Bases Opposition to Mead Bill on That Point | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/l-m-hanna-to-head-the-legion-of-valor-chicago-man-chosen-commander.html | L. M. HANNA TO HEAD THE LEGION OF VALOR; Chicago Man Chosen Commander at Annual Reunion | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/scout-exercises-honor-kernochan-memorial-to-jurist-a-250boy-camping.html | SCOUT EXERCISES HONOR KERNOCHAN; Memorial to Jurist, a 250-Boy Camping Unit at Ten Mile River, Is Dedicated FOR HIS 20-YEAR SERVICE Representative Wadsworth Extols Work in Training Boys for Citizenship | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/air-motor-doubles-power-wright-company-announces-cyclone-g200-with.html | AIR MOTOR DOUBLES POWER; Wright Company Announces Cyclone G-200, With 1,200 H.P. | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/many-voters-hazy-about-liberalism-survey-shows-only-6-out-of-10-can.html | MANY VOTERS HAZY ABOUT 'LIBERALISM'; Survey Shows Only 6 Out of 10 Can Define It, or 'Radical' or 'Conservative' PUBLIC LEADERS LABELED 47% Think Dewey a Liberal, 45% a Conservative--41% Call Hopkins Radical | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/owners-building-at-munsey-park-peekskill-estate-to-be-developed.html | OWNERS BUILDING AT MUNSEY PARK; PEEKSKILL ESTATE TO BE DEVELOPED | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/employes-form-club.html | Employes Form Club | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/burke-georgetown-captain-registers-289-at-winged-foot-to-capture.html | Burke, Georgetown Captain, Registers 289 At Winged foot to Capture Sweetser Cup; SWEETSER CUP WON BY BURKE WITH 289 | True | By Lincoln A. Werden Special To the New York Times. | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/motor-boating-yacht-clubs-and-cruising-count-represents-detroit-y-c.html | Motor Boating, Yacht Clubs and Cruising. Count Represents Detroit Y. C. | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/microphone-presents-gershwin-memorial-concert-set-for-today-other.html | MICROPHONE PRESENTS; Gershwin Memorial Concert Set for Today --Other Shows Listed for This Week | True | | C1B 423008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/the-hopkins-manuscript-by-r-c-sherriff-and-other-fiction.html | "The Hopkins Manuscript," by R. C. Sherriff, and Other Fiction | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/dwight-goddard-buddhist-is-dead-became-convert-while-serving-as.html | DWIGHT GODDARD, BUDDHIST, IS DEAD; Became Convert While Serving as Baptist Missionary in China in Late 1890's BUILT TEMPLE IN HOUSE Spent the Last 20 Years on His Vermont Estate—Wrote a Buddhist Bible. | True | Special to THE NEW YORK TIMES. | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/bulgars-are-hosts-to-9000-yugoslavs-athletic-rally-fosters-closer.html | BULGARS ARE HOSTS TO 9,000 YUGOSLAVS; Athletic Rally Fosters Closer Relations Between Countries | True | Wireless to THE NEW YORK TIMES. | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/vichy-summer-fete.html | VICHY SUMMER FETE | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/major-sports-yesterday-baseball.html | Major Sports Yesterday; BASEBALL | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/alien-groups-won-by-thrift-system-survey-shows-new-citizens-are.html | ALIEN GROUPS WON BY THRIFT SYSTEM; Survey Shows New Citizens Are Keen Over Savings and Loan Societies CHICAGO SITUATION CITED Associations Protected by Federal Guaranty Hailed asAmericanization Aids | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/106th-ends-camp-comes-home-today-brooklyn-infantry-regiment-of.html | 106TH ENDS CAMP; COMES HOME TODAY; Brooklyn Infantry Regiment of National Guard Gets $30,000 for Two Weeks MANOEUVRES ARE PRAISED Colonel Vincent Congratulates His Command on its Behavior in the Field | True | Special to THE NEW YORK TIMES. | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/traveling-by-freighter-cargo-vessels-from-ports-of-west-coast-take.html | TRAVELING BY FREIGHTER; Cargo Vessels From Ports of West Coast Take Leisurely Tourist to Far East | True | By Tom White | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/motors-and-motor-men-15000-miles-in-14510-minutes.html | MOTORS AND MOTOR MEN; 15,000 Miles in 14,510 Minutes | True | Underwood & Underwood | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/wins-car-as-photo-prize-philadelphia-script-writer-is-first-in-ford.html | WINS CAR AS PHOTO PRIZE; Philadelphia Script Writer Is First in Ford Competition | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/koswicks-wife-not-involved.html | Koswick's Wife Not Involved | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/typhoid-outbreak-grows.html | Typhoid Outbreak Grows | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/insurance-for-wheat.html | INSURANCE FOR WHEAT | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/revising-boiler-code-hearings-on-proposed-changes-by-state-labor.html | REVISING BOILER CODE; Hearings on Proposed Changes by State Labor Bureau | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/untermyer-protests-tax-asks-appeals-board-to-void-48122-gift-levy.html | UNTERMYER PROTESTS TAX; Asks Appeals Board to Void $48,122 Gift Levy for 1935 | True | | C1B 423008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/madeleine-m-weigold-is-wed-in-scarsdale-she-becomes-bride-of-harold.html | Madeleine M. Weigold Is Wed in Scarsdale; She Becomes Bride of Harold Kennedy in Church Ceremony | True | Special to THE NEW YORK TIMES | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/fighting-fox-breaks-track-mark-in-fleetwing-handicap-at-empire-new.html | Fighting Fox Breaks Track Mark In Fleetwing Handicap at Empire; NEW TRACK MARK BEING MADE IN THE FLEETWING HANDICAP AT EMPIRE | True | By Bryan Field | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/put-out-of-job-ends-life-matteawan-hospital-worker-a-victim-of.html | PUT OUT OF JOB, ENDS LIFE; Matteawan Hospital Worker a Victim of Legislative Cut | True | Special to THE NEW YORK TIMES.. | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/giving-new-life-to-the-garden-raising-or-lowering-levels-with-new.html | Giving New Life To the Garden; Raising or Lowering Levels, With New Walls, Will Add To Attractiveness | True | By H. Stuart Ortloff | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/rev-vaughan-scollins-served-wilmington-episcopal-conference-for-46.html | REV. VAUGHAN S.COLLINS; Served Wilmington Episcopal Conference for 46 Years | True | Special to THE NEW YORK TIMES. | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/new-ark-race-taken-by-hollyrood-perry-carpenters-ace-beats-signal.html | NEW ARK RACE TAKEN BY HOLLYROOD PERRY; Carpenter's Ace Beats Signal Hanover in Straight Heats | True | Special to THE NEW YORK TIMES. | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/the-stayathomes.html | The Stay-At-Homes | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/paris-fetes-bright-kaleidoscope-of-summer-styles.html | Paris Fetes; Bright Kaleidoscope of Summer Styles | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/traffic-cases-in-queens-up-sharply-this-year.html | Traffic Cases in Queens Up Sharply This Year | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/ritual-of-pate-de-foie-gras-the-preparation-and-the-serving-of-the.html | RITUAL OF PATE DE FOIE GRAS; The preparation and the serving of the delicacy have become established in a century and a half. | True | By Bernhard Ragner Strasbourg, France. | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/olewine-gains-laurels-beats-bartlett-by-61-61-62-in-national-school.html | OLEWINE GAINS LAURELS; Beats Bartlett by 6-1, 6-1, 6-2 in National School Tennis | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/margaret-denk-a-bride-wed-in-seton-hall-college-chapel-to-hugh-r.html | Margaret Denk a Bride; Wed in Seton Hall College Chapel To Hugh R. O'Neal | True | Special to THE NEW YORK TIMES | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/radio-program-changed.html | Radio Program Changed | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/the-foreign-service.html | The Foreign Service | True | Special to THE NEW YORK TIMES. | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/art-pupils-to-perform-eight-from-wpa-center-to-show-work-under-way.html | ART PUPILS TO PERFORM; Eight From WPA Center to Show Work Under Way | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/mrs-andrew-c-sears.html | MRS. ANDREW C. SEARS | True | Special to THE NEW YORK TIMES | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/at-the-fair.html | AT THE FAIR | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/browns-bow-by-53-then-defeat-indians-take-nightcap-by-109-with.html | BROWNS BOW BY 5-3, THEN DEFEAT INDIANS; Take Nightcap by 10-9, With McQuinn, Laabs Starring | True | | C1B 423008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/in-the-adirondack-area-treasure-hunt-for-schroon-lakeplans-at-lake.html | IN THE ADIRONDACK AREA; Treasure Hunt for Schroon Lake--Plans At Lake George and Other Centers | True | Special to THE NEW YORK TIMES. | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/hollywood-style-forecast.html | HOLLYWOOD STYLE FORECAST | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/margaret-lewis-married-mount-holyoke-graduate-attended-by-sister-at.html | Margaret Lewis Married; Mount Holyoke Graduate Attended By Sister at Bridal to H. E. Riggin | True | Special to THE NEW YORK TIMES. | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/explorer-returns-from-guiana-wilds-brooklyn-man-brings-back-a.html | EXPLORER RETURNS FROM GUIANA WILDS; Brooklyn Man Brings Back a Collection of Rare Animals From Tenth Expedition EAGER TO RETURN AGAIN A Veteran at 36, He Plans to Leave in September for Central British Guiana | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/pledge-on-danzig-voiced-for-britain-nation-would-fight-to-keep.html | PLEDGE ON DANZIG VOICED FOR BRITAIN; Nation Would Fight to Keep Status Quo There, Education Minister Warns in Speech | True | Special Cable to THE NEW YORK TIMES. | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/hampshire-tennis-tourney-at-crawford-notch.html | HAMPSHIRE; Tennis Tourney at Crawford Notch | True | Special to THE NEW YORK TIMES. | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/soviet-profiteers-persist-speculators-and-clerks-squeeze-the-public.html | SOVIET PROFITEERS PERSIST; Speculators and Clerks 'Squeeze' the Public For Gain in Defiance of the Regime | True | By Harold Denny Wireless To the New York Times. | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/looking-through-listening.html | 'LOOKING THROUGH LISTENING | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/florence-e-watt-plans-wedding-for-saturday-she-and-lt-gailon.html | Florence E. Watt Plans Wedding for Saturday; She and Lt. Gailon McHaney To Be Married in West Point | True | Special to THE NEW YORK TIMES. | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/the-new-books-for-younger-readers.html | The New Books for Younger Readers | True | By Anne T. Eaton | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/funk-asserts-reich-seeks-trade-in-west-tells-dutch-germany-does-not.html | FUNK ASSERTS REICH SEEKS TRADE IN WEST; Tells Dutch Germany Does Not Look Only to Southeast | True | Wireless to THE NEW YORK TIMES. | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/mussorgsky-letters-mussorgsky-letters-disclosed-on-birth.html | MUSSORGSKY LETTERS; MUSSORGSKY LETTERS DISCLOSED ON BIRTH ANNIVERSARY | True | By Alexander Nazaroff | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/newark-overcome-by-buffalo-7-to-2-bisons-down-bears-for-fifth-time.html | NEWARK OVERCOME BY BUFFALO, 7 TO 2; Bisons Down Bears for Fifth Time in Row by Coming From Behind | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/somervell-scored-he-sees-cahill-denies-any-intention-to-ask-arrest.html | SOMERVELL SCORED; He Sees Cahill, Denies Any Intention to Ask Arrest of Strikers CONCEDES RIGHT TO QUIT, State-Wide Walkout Projected in Pennsylvania-Jersey C.I.O. Pledges Support | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/outlook-brighter-on-midwest-farms-income-rises-drought-fears-gone.html | OUTLOOK BRIGHTER ON MIDWEST FARMS; Income Rises, Drought Fears Gone, Crops Doing Well, Livestock at 5-Year Peak | True | By Roland M. Jones | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/womans-role-in-war.html | WOMAN'S ROLE IN WAR | True | | C1B 423008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/gold-found-near-tofino-prospectors-invade-bear-river-area-of.html | GOLD FOUND NEAR TOFINO; Prospectors Invade Bear River Area of British Columbia | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/new-schubert-symphony.html | NEW SCHUBERT "SYMPHONY" | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/french-shape-drive-for-increased-births-cabinet-is-expected-to.html | FRENCH SHAPE DRIVE FOR INCREASED BIRTHS; Cabinet Is Expected to Decree Rewards for Big Families | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/weeks-gold-movements-imports-here-were-41376000-at-san-francisco.html | WEEK'S GOLD MOVEMENTS; Imports Here Were $41,376,000; at San Francisco, $5,937,000 | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/mrs-solomon-wind-teacher-in-p-s-67-the-bronx-succumbs-at-her-home.html | MRS. SOLOMON WIND; Teacher in P. S. 67, the Bronx, Succumbs at Her Home | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/large-loans-made-for-home-ownership-89000000-advanced-by-savings.html | LARGE LOANS MADE FOR HOME OWNERSHIP; $89,000,000 Advanced by Savings Bodies in May | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/metropolitan-holiday.html | METROPOLITAN HOLIDAY | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/colijn-ends-cabinet-hunt-koolen-exminister-is-asked-to-head-dutch.html | COLIJN ENDS CABINET HUNT; Koolen, Ex-Minister, Is Asked to Head Dutch Government | True | Wireless to THE NEW YORK TIMES. | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/events-of-interest-in-shipping-world-plea-made-for-support-of-the.html | EVENTS OF INTEREST IN SHIPPING WORLD; Plea Made for Support of the Administration's Efforts to Expand Merchant Marine CONSTRUCTION RISE SHOWN Transcontinental & Western Air Names U.S. Lines Its European Representative | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/cuban-house-passes-bill-to-uphold-peso-mexico-bans-rises-in-the.html | CUBAN HOUSE PASSES BILL TO UPHOLD PESO; Mexico Bans Rises in the Prices of Necessaries | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/467-play-units-opened-in-city-school-board-prepares-for-200000.html | 467 Play Units Opened in City; School Board Prepares for 200,000 Pupils Daily-- Has 3,100 Teachers | True | By Benjamin Fine | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/womens-tourney-starts-tomorrow-westchesterfairfield-open-is-slated.html | WOMEN'S TOURNEY STARTS TOMORROW; Westchester-Fairfield Open Is Slated for Three Days on Sunningdale Links | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/byrd-ship-found-fit-the-bear-s-good-as-ever-says-federal-inspector.html | BYRD SHIP FOUND FIT; The Bear's Good as Ever,' Says Federal Inspector | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/army-net-team-victor-beats-navy-players-52-for-leech-cup-and.html | ARMY NET TEAM VICTOR; Beats Navy Players, 5-2, for Leech Cup and Service Title | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/greenwich-homes-in-rising-demand-brokers-report-more-buying-and-see.html | GREENWICH HOMES IN RISING DEMAND; Brokers Report More Buying and See Upward Trend in Realty | True | Special to THE NEW YORK TIMES. | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/weekend-at-the-fair-93938820.html | WEEK-END AT THE FAIR | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/wins-model-plane-prize-akron-youth-takes-the-grand-national-trophy.html | WINS MODEL PLANE PRIZE; Akron Youth Takes the Grand National Trophy at Detroit | True | | C1B 423008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/reich-calls-youth-born-at-wars-end-classes-of-1918-1919-and-1920.html | REICH CALLS YOUTH BORN AT WAR'S END; Classes of 1918, 1919 and 1920 Are Summoned for Labor and Army Service FOREIGN 'NERVES' DERIDED Berlin Press Points to Calm of German People--Big Cost of 'West Wall' Indicated | True | Wireless to THE NEW YORK TIMES. | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/lowcost-housing-called-vital-need-hunelson-suggests-slight-change.html | LOW-COST HOUSING CALLED VITAL NEED; H.U.Nelson Suggests Slight Change in FHA Insurance to Enlarge Output URGES MORE MODERNIZING Points Out That U.S. Authority Might Encourage Rebuilding of Old Dwellings | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/at-seaside-playgrounds-yachting-tops-southampton-eventsat-newport.html | AT SEASIDE PLAYGROUNDS; Yachting Tops Southampton Events--At Newport and Other Shore Regions | True | Special to THE NEW YORK TIMES. | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/reports-dress-order-backlog.html | Reports Dress Order Backlog | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/poland-seeks-bonds-to-lithuania-exfoe-german-acquisition-of-memel.html | POLAND SEEKS BONDS TO LITHUANIA, EX-FOE; German Acquisition of Memel Caused Shift in Views | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/cooper-captures-speed-boat-race-his-tops-iii-annexes-3-heats-in-row.html | COOPER CAPTURES SPEED BOAT RACE; His Tops III Annexes 3 Heats in Row to Take Governor's Trophy at Hopatcong SCHRAFFT 225 GAINS LEAD Wins Opening Test of Special Series--'Mystery Ship' Is Damaged in a Trial | True | By Clarence E. Lovejoy Special To the New York Times. | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/filipino-sakdal-jailed-ramos-found-guilty-of-forming-association.html | FILIPINO SAKDAL JAILED; Ramos Found Guilty of Forming Association for Rebellion | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/germanys-cannon-boom.html | GERMANY'S "CANNON BOOM" | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/newport-parties-for-miss-frazer-events-to-be-given-in-honor-of-her.html | Newport Parties For Miss Frazer; Events to Be Given in Honor Of Her Marriage Saturday to The Hon. Michael Strutt | True | Special to THE NEW YORK TIMES. | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/financial-markets-stocks-steady-as-volume-takes-sharp-dip-bonds.html | FINANCIAL MARKETS; Stocks Steady as Volume Takes Sharp Dip; Bonds Firm but Inactive--Wheat Off | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/most-of-corn-crop-already-laid-by-farmers-complain-it-grew-so-fast.html | MOST OF CORN CROP ALREADY 'LAID BY'; Farmers Complain It Grew So Fast They Were Unable to Complete Cultivation HUGE HARVEST ESTIMATED Tremendous Acreage in Soy Beans Seen, Which Will Be Cut for Seed or Hay | True | By John M. Collins Special To the New York Times. | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/greeks-have-a-word-for-hamlet-the-royal-theatre-of-greece-has-been.html | GREEKS HAVE A WORD FOR 'HAMLET'; The Royal Theatre of Greece Has Been Showing London Some Shakespeare as Well as the 'Electra' | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/plans-in-nassau-and-bermuda-sports-in-nassau.html | PLANS IN NASSAU AND BERMUDA; SPORTS IN NASSAU | True | Special to THE NEW YORK TIMES. | C1B 423008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C. F. Hughes | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/the-stayathomes-93938807.html | The Stay-At-Homes | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/to-teach-window-display.html | To Teach Window Display | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/mayor-asks-trade-of-useless-jobs-for-school-funds-offers-to-lend.html | MAYOR ASKS TRADE OF 'USELESS' JOBS FOR SCHOOL FUNDS; Offers to Lend City Money to State to Avert Dropping of 'Working' Teachers URGES ACTION AT ALBANY Educational Needs Contrasted With County and Court Salary 'Indignities' | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/federal-loans-up-in-bank-portfolios-resources-of-15-institutions.html | FEDERAL LOANS UP IN BANK PORTFOLIOS; Resources of 15 Institutions Here Include 30.6 Per Cent in Government Issues DEPOSITS ALSO INCREASE Condition Is Said to Reflect Inability to Expand Lending and Discount Business | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/mens-wear-stocks-clean-most-lines-found-to-be-scarce-in-producers.html | MEN'S WEAR STOCKS CLEAN; Most Lines Found to Be Scarce in Producers' Hands | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/brooklyn-cricket-victor.html | Brooklyn Cricket Victor | True | Special to THE NEW YORK TIMES. | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/stokowski-buys-indian-tomtom.html | Stokowski Buys Indian Tom-Tom | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/castle-backs-hull-on-neutrality-aim-tells-virginia-institute-that.html | CASTLE BACKS HULL ON NEUTRALITY AIM; Tells Virginia Institute That 'Expansion' of Ideas in Bloom Bill Is 'Most Dangerous' WOULD CURB PRESIDENT Says Dictators Gamble Perilously, but 'Do Not Want to Run Risk of War' | True | By Winifred Mallon Special Cable To the New York Times. | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/its-commodore-chamberlain-now.html | It's Commodore Chamberlain Now | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/dysons-new-cantata.html | DYSON'S NEW CANTATA | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/the-news-of-the-week-in-review-britain-warns-with-action-and-words.html | THE NEWS OF THE WEEK IN REVIEW; Britain Warns With Action and Words | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/miss-jane-wolf-to-be-bride.html | Miss Jane Wolf to Be Bride | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/les-troyens-in-paris.html | 'LES TROYENS' IN PARIS | True | Abresch, Delar and New York Times Studio | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/fair-units-dimmed-by-power-failure-perisphere-among-14-buildings.html | FAIR UNITS DIMMED BY POWER FAILURE; Perisphere Among 14 Buildings Thrown in Half-Darkness | True | | C1B 423008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/51-found-to-want-royal-visit-repaid-institute-of-public-opinion.html | 51% FOUND TO WANT ROYAL VISIT REPAID; Institute of Public Opinion Finds U.S. Split on Issue of Trip by President 'INVOLVEMENT' IS FEARED Those in Favor See Trip as a 'National Courtesy,' Survey of Cross-Section Shows | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/womans-role-in-war-93938808.html | WOMAN'S ROLE IN WAR | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/serbcroat-accord-reported-reached-announcement-to-be-delayed-until.html | SERB-CROAT ACCORD REPORTED REACHED; Announcement to Be Delayed Until Draft Is Polished | True | Wireless to THE NEW YORK TIMES. | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/mako-gains-final-round-beats-toley-in-kentucky-tennis-misses-wolfe.html | MAKO GAINS FINAL ROUND; Beats Toley in Kentucky Tennis --Misses Wolfe, Barnett Win | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/trujillo-reception-is-defended-here-dominican-chamber-replies-to.html | TRUJILLO RECEPTION IS DEFENDED HERE; Dominican Chamber Replies to 'Dictator' Protest | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/shrine-of-scottish-culture.html | SHRINE OF SCOTTISH CULTURE | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/to-sell-park-avenue-house.html | To Sell Park Avenue House | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/fette-blanks-phils-with-three-hits-40-bees-hurler-hands-foes-their.html | FETTE BLANKS PHILS WITH THREE HITS, 4-0; Bees' Hurler Hands Foes Their Eleventh Defeat in Row | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/city-island-boats-start-16-in-two-divisions-sail-for-stratford.html | CITY ISLAND BOATS START; 16, in Two Divisions, Sail for Stratford Shoals Light | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/appoints-brooklyn-brokers.html | Appoints Brooklyn Brokers | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/bigger-jute-output-predicted.html | Bigger Jute Output Predicted | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/groups-will-assist-fund-for-children-welfare-organizations-will.html | Groups Will Assist Fund for Children; Welfare Organizations Will Send 100,000 to Camps | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/lower-fares-lift-revenues-in-east-estimated-gain-on-n-y-central.html | LOWER FARES LIFT REVENUES IN EAST; Estimated Gain on N. Y. Central Over the IndependenceDay Week-End Was 16% | True | By L. B. N. Gnaedinger | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/proper-plumbing-shown-in-exhibits-sanitary-values-illustrated-in.html | PROPER PLUMBING SHOWN IN EXHIBITS; Sanitary Values Ilustrated in World's Fair Building | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/n-y-u-gets-art-grant-institute-receives-50000-from-carnegie.html | N. Y. U. GETS ART GRANT; Institute Receives $50,000 From Carnegie Corporation | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/4-womens-groups-swell-fair-crowd-kappa-gamma-pi-chi-omega-eastern.html | 4 WOMEN'S GROUPS SWELL FAIR CROWD; Kappa Gamma Pi, Chi Omega, Eastern Star Unit and War Aides Among Visitors DAY IS HOTTEST SO FAR 'World's Tallest Thermometer' Registers 92 --Attendance Falls Below Expectations | True | By Russell B. Porter | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 423008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/bonds-being-paid-before-maturity-several-large-utility-issues-added.html | BONDS BEING PAID BEFORE MATURITY; Several Large Utility Issues Added to List Last Week-- July Retirements Up | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/abroad-japans-undeclared-war.html | ABROAD; Japan's Undeclared War | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/wooderson-first-in-mile-comes-from-behind-to-win-in-4118-at-london.html | WOODERSON FIRST IN MILE; Comes From Behind to Win in 4:11.8 at London | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/popes-barber-is-dead.html | Pope's Barber Is Dead | True | Wireless to THE NEW YORK TIMES. | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/toward-an-interamerican-culture-it-is-possible-says-secretary.html | TOWARD AN INTER-AMERICAN CULTURE; "It is possible," says Secretary Wallace, "to build up an inter-American consciousness and an inter-American culture which will transcend both its Anglo-Saxon and its Iberian origins." | True | By Henry A.wallace Secretary of Agriculture Washington. | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/catholics-meeting-a-crisis-in-austria-a-warning-from-the-clouds.html | CATHOLICS MEETING A CRISIS IN AUSTRIA; A WARNING FROM THE CLOUDS | True | Wireless to THE NEW YORK TIMES. | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/hollywood-style-forecast-93938813.html | HOLLYWOOD STYLE FORECAST | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/the-rise-and-fall-of-faiths-through-two-millenniums-the-political.html | The Rise and Fall of Faiths Through Two Millenniums; The Political and Economic Ideas of the Greatest Thinkers in the European Tradition | True | By Sidney B. Fay | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/elizabeth-sawyer-to-wed-she-will-become-the-bride-of-harlan-e.html | Elizabeth Sawyer to Wed; She Will Become the Bride of Harlan E. Snodgrass Jr. | True | Special to THE NEW YORK TIMES. | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/air-currents.html | AIR CURRENTS | True | By Frederick Graham | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/prints-for-the-masses.html | PRINTS FOR THE MASSES | True | By Ruth Green Harris | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/stone-to-be-laid-for-police-station-building-in-west-54th-st-to.html | STONE TO BE LAID FOR POLICE STATION; Building in West 54th St. to Replace Famous 47th St. Structure | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/plattsburg-camp-inducts-1800-boys-dr-ward-head-of-normal-school.html | PLATTSBURG CAMP INDUCTS 1,800 BOYS; Dr. Ward, Head of Normal School Near By, Warns of Rise of Totalitarianism CALLS C. M. T. C. ANTIDOTE Citizen Soldiers Are Welcomed by Colonel Crystal--Oath Is Given to Ft. Niagara Group | True | Special to THE NEW YORK TIMES. | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/mayor-of-hoboken-faces-tax-inquiry-he-and-other-politicians-of.html | MAYOR OF HOBOKEN FACES TAX INQUIRY; He and Other Politicians of Hudson County Are Under Income Investigation JOBHOLDERS UNDER FIRE Action Is a Step in Federal Plan to Examine Municipal Regimes of Bosses | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/miss-ewing-wed-to-alfred-pope-ceremony-takes-place-in-the-walpole.html | Miss Ewing Wed To Alfred Pope; Ceremony Takes Place in the Walpole Meeting at Bristol, Me.--3 Attend Bride | True | Special to THE NEW YORK TIMES. | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/to-honor-brazilian-general.html | To Honor Brazilian General | True | | C1B 423008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/arrivals-at-murray-bay-mrs-w-h-taft-and-mrs-c-p-taft-join-the.html | Arrivals at Murray Bay; Mrs. W. H. Taft and Mrs. C. P. Taft Join the Cottage Colony | True | Special to THE NEW YORK TIMES. | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/miss-esther-gallagher-wed.html | Miss Esther Gallagher Wed | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/cardinals-recall-bremer.html | Cardinals Recall Bremer | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/warns-finnish-reserves-army-chief-urges-them-to-take-part-in.html | WARNS FINNISH RESERVES; Army Chief Urges Them to Take Part in Manoeuvres Now | True | Wireless to THE NEW YORK TIMES. | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/wpa-is-harassed-in-weaning-period-a-dramatic-scene-is-revived.html | WPA IS HARASSED IN 'WEANING' PERIOD; A DRAMATIC SCENE IS REVIVED | True | By Henry N. Dorris | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/letters-to-the-editor-of-the-times-on-issues-of-current-interest.html | LETTERS TO THE EDITOR OF THE TIMES ON ISSUES OF CURRENT INTEREST; Peace in the East Aid to China by Us Viewed as Means to End | True | PERCIVAL F. BRUNDAGE. | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/real-neutrality-peril-traced-back-to-trade-debating-our-neutrality.html | REAL NEUTRALITY PERIL TRACED BACK TO TRADE; DEBATING OUR NEUTRALITY PROGRAM | True | By Harold B. Hinton | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/halfyear-gain-in-phones.html | Half-Year Gain in Phones | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/uncle-sam-mans-his-new-wings-uncle-sam-mans-his-wings.html | UNCLE SAM MANS HIS NEW WINGS; UNCLE SAM MANS HIS WINGS | True | By Russell Owen san Antonio, Texas. | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/foreign-tributes-paid-to-swanson-british-french-netherlands-german.html | FOREIGN TRIBUTES PAID TO SWANSON; British, French, Netherlands, German, Soviet, Mexican and Japanese Among Them SENATE RITES TOMORROW All Government Buildings Fly Flags at Half-Staff for Secretary of Navy | True | Special to THE NEW YORK TIMES. | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/owner-is-advised-on-home-repairs-procedure-explained-in-applying.html | OWNER IS ADVISED ON HOME REPAIRS; Procedure Explained in Applying for Credit Loans | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/mcormick-on-top-in-chess-tourney-beats-leary-in-19-moves-as-play.html | M'CORMICK ON TOP IN CHESS TOURNEY; Beats Leary in 19 Moves as Play Opens at Atlantic City HANAUER DOWNS BURDGE Levin Conquers Mrs. Bain, a Substitute for Winkelman-- Mayor Hodson Attends | True | Special to THE NEW YORK TIMES. | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/prague-calls-in-gold-and-foreign-holdings-order-to-residents.html | PRAGUE CALLS IN GOLD AND FOREIGN HOLDINGS; Order to Residents Indicates the Protectorate's Fiscal Plight | True | Wireless to THE NEW YORK TIMES. | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/declining-trend-in-foreclosures-manhattan-actions-195-fewer-in-the.html | DECLINING TREND IN FORECLOSURES; Manhattan Actions 195 Fewer in the Half Year Than for 1938 Period JUNE TOTAL ALSO DOWN West Central Park Area Lea in Volume of Forced Sales Last Month | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/buys-connecticut-estate-col-william-hayward-acquires-79-acres-at.html | BUYS CONNECTICUT ESTATE; Col. William Hayward Acquires 79 Acres at Groton | True | | C1B 423008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/jewish-gravedigger-gets-reinstatement-in-cologne.html | Jewish Gravedigger Gets Reinstatement in Cologne | True | Wireless to THE NEW YORK TIMES. | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/accent-on-actors-being-a-column-sheepishly-dedicated-to-the-makeup.html | ACCENT ON ACTORS; Being a Column Sheepishly Dedicated to The Make-Up Wearers in Recent Films | True | By Frank Nugent | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/editorial-cartoon-8-no-title.html | Editorial Cartoon 8 -- No Title | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/big-french-plans-for-bastille-day-but-people-are-calm-in-face-of.html | BIG FRENCH PLANS FOR BASTILLE DAY; But People Are Calm In Face of Great Celebration of Events 150 Years Ago CONFIDENT OF STRENGTH | True | By P. J. Philip Wireless To the New York Times. | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/in-the-realm-of-art-events-in-new-york-and-afield-prizes-aid.html | IN THE REALM OF ART: EVENTS IN NEW YORK AND AFIELD; PRIZES AID POPULARITY San Francisco Awards to Contemporaries -- Favorites at Museum of Modern Art | True | By Howard Devree | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/hungers-influence-on-mans-history-mrprentice-traces-an-interesting.html | Hunger's Influence On Man's History; Mr.Prentice Traces an Interesting Connection Between Freedom and the Abundance of Food | True | By Saul Jarcho, M.d. | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/mr-chamberlain-states-his-case-in-search-of-peace-presents-an.html | MR. CHAMBERLAIN STATES HIS CASE; "In Search of Peace " Presents an Illuminating View of World Affairs | True | By P. W. Wilson | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/newark-eastern-star-on-tour.html | Newark Eastern Star on Tour | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/dixie-maid-takes-stake.html | Dixie Maid Takes Stake | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/stock-dividend-by-bank.html | Stock Dividend by Bank | True | Special to THE NEW YORK TIMES. | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/john-b-hollands-last-member-of-g-a-r-post-had-served-under-farragut.html | JOHN B. HOLLANDS; Last Member of G. A. R. Post Had Served Under Farragut | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/us-army-to-hold-biggest-war-game-50000-soldiers-will-mass-at.html | U.S. ARMY TO HOLD BIGGEST WAR GAME; 50,000 Soldiers Will Mass at Plattsburg Aug. 13 to 27 for 2-Sided Exercises MOTOR UNITS TO POUR IN 600 Vehicles Coming from Ft. Knox--Fighting Planes to Be Absent, However | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/protecting-the-garden-a-cure-by-fire.html | Protecting the Garden; A Cure by Fire | True | By Dr. Cynthia Westcott | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/opera-and-concert-new-tristan-and-isolde-may-be-at-metropolitan.html | OPERA AND CONCERT; New Tristan and Isolde May Be at Metropolitan Next Year | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/yearround-entertainment-offered-in-city-playgrounds-parks-provide.html | Year-Round Entertainment Offered in City Playgrounds; Parks Provide Recreation and Companionship in the Summer and Winter for All Members of the Family in All Five Boroughs | True | By James V. Mulholland Director of Recreation, Department of Parks | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/round-about-the-garden-provide-against-storms.html | ROUND ABOUT THE GARDEN; Provide Against Storms | True | By F. F. Rockwell | C1B 423008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/philippine-labor-signs-peace-pact-quezon-tries-to-unite-many.html | PHILIPPINE LABOR SIGNS PEACE PACT; Quezon Tries to Unite Many Factions in Unity Policy Under Government Rule UNREST HAS BEEN GROWING 'Social Justice' Plan Proved Not Unmixed Blessing--Tenancy Is Sore Spot | True | By H. Ford Wilkins Special Correspondence, the New York Times. | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/son-to-frederick-stuhrkes.html | Son to Frederick Stuhrkes | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/i-r-t-halts-20-minutes-short-circuit-in-power-house-ties-up-entire.html | I. R. T. HALTS 20 MINUTES; Short Circuit in Power House Ties Up Entire System | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/statistical-summary.html | STATISTICAL SUMMARY | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/pay-flights-begin-on-north-route-passengers-who-left-for-europe.html | PAY FLIGHTS BEGIN ON NORTH ROUTE; PASSENGERS WHO LEFT FOR EUROPE YESTERDAY ON THE YANKEE CLIPPER | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/czech-bastion-made-secure-germans-take-strong-measures-to-hold-the.html | CZECH BASTION MADE SECURE; Germans Take Strong Measures to Hold the Country in Any Future Clash | True | Wireless to THE NEW YORK TIMES. | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/third-term-urged-in-east-side-poll-rep-martin-j-kennedy-reports-68.html | THIRD TERM URGED IN EAST SIDE POLL; Rep. Martin J. Kennedy Reports 68% of 1,051 Votingin His District Favor ItBUT FOES ARE OUTSPOKENBilbo Says Mississippi WantsPresident Again--Gillette IsOpposed on 'Principle' | True | Special to THE NEW YORK TIMES. | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/wheat-in-slump-in-many-markets-report-of-big-canadian-crop-causes.html | WHEAT IN SLUMP IN MANY MARKETS; Report of Big Canadian Crop Causes Selling in Chicago, Winnipeg, Liverpool FORECAST HERE AWAITED Corn and Rye Also Down With Major Cereal--Small Yield of Oats Indicated | True | Special to THE NEW YORK TIMES. | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/notes-for-the-traveler-vacation-traffic-west-nears-record-mexico.html | NOTES FOR THE TRAVELER; Vacation Traffic West Nears Record-- Mexico Popular-- Argentine Exhibit | True | By Diana Rice | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/new-shows.html | NEW SHOWS | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/listeningin-on-distance.html | LISTENING-IN ON DISTANCE | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/coastal-inquiry-to-enter-4th-week-maritime-board-continues-tomorrow.html | COASTAL INQUIRY TO ENTER 4TH WEEK; Maritime Board Continues Tomorrow Its Hearing on Rates and Cargo Rules | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/miss-bransfords-plans-nashville-girl-will-be-married-to-c-s-mcveigh.html | Miss Bransford's Plans; Nashville Girl Will Be Married to C. S. McVeigh Jr. on Saturday | True | Special to THE NEW YORK TIMES. | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/yonkers-suites-sold-investor-buys-apartment-house-containing-125.html | YONKERS SUITES SOLD; Investor Buys Apartment House Containing 125 Rooms | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/notes-of-musicians-here-and-afield.html | NOTES OF MUSICIANS HERE AND AFIELD | True | | C1B 423008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/wage-dispute-ended-by-movie-operators-exhibitors-reach-agreement.html | WAGE DISPUTE ENDED BY MOVIE OPERATORS; Exhibitors Reach Agreement for Pay Reduction at Fair | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/lindbergh-flies-here-arrival-at-mitchel-field-not-noted-on-bulletin.html | LINDBERGH FLIES HERE; Arrival at Mitchel Field Not Noted on Bulletin Board | True | Special Cable to THE NEW YORK TIMES. | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/baby-deaths-found-high-rate-in-nation-unsatisfactory-statisticians.html | BABY DEATHS FOUND HIGH; Rate in Nation Unsatisfactory, Statisticians Assert | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/forthcoming-books.html | FORTHCOMING BOOKS | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/whos-who.html | Who's Who? | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/danzig-stew-appears-to-have-cooled-down-mr-punch-has-his-say-about.html | DANZIG STEW APPEARS TO HAVE COOLED DOWN; MR. PUNCH HAS HIS SAY ABOUT BRITAIN'S PROBLEMS | True | By Edwin L. James | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/granberys-sloop-anita-annexes-n-y-a-c-race-to-block-island-wins-by.html | Granbery's Sloop Anita Annexes N. Y. A. C. Race to Block Island; Wins by Almost an Hour on Handicap, With Jinx Second--Cotton Blossom 11, the Scratch Boat, First to Finish | True | By James Robbins Special To the New York Times. | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/a-letter-to-ye-editor-through-this-channel-passes-a-beautiful.html | A LETTER TO YE EDITOR; Through This Channel Passes a Beautiful Complaint to the Film Library | True | B. G. BRAVER-MANN. | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/huey-long-relative-gets-big-state-job-governor-puts-brother-of.html | HUEY LONG RELATIVE GETS BIG STATE JOB; Governor Puts Brother of Senator's Widow in Oil Control Post After Ousting Official | True | By Raymond Daniell Special To the New York Times. | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/latest-books-received-latest-books-received.html | Latest Books Received; Latest Books Received | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/unaware-neck-is-broken.html | Unaware Neck Is Broken | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/competitivebidding-dispute-flares-up-again-in-wall-street-trend-of.html | Competitive-Bidding Dispute Flares Up Again in Wall Street; Trend of Big Borrowers Seems to Be Toward System Urged by R. R. Young, but Many Back Morgan Stanley's Stand Against It | True | By Howard W. Calkins | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/named-mccutcheon-buyer.html | Named McCutcheon Buyer | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/votes-show-democrats-are-split-three-ways-conservative-leader.html | VOTES SHOW DEMOCRATS ARE SPLIT THREE WAYS; CONSERVATIVE LEADER | True | By Charles Hurd | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/ill-man-60-plunges-to-death.html | Ill Man, 60, Plunges to Death | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/rubens-art-on-stamps-an-official-description-of-series-honoring-the.html | RUBENS ART ON STAMPS; An Official Description of Series Honoring The Painter--Other Philatelic Items | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/germany-is-busy-on-the-home-front-areas-of-strategic-importance.html | GERMANY IS BUSY ON THE HOME FRONT; AREAS OF STRATEGIC IMPORTANCE | True | By C. Brooks Peters Wireless To the New York Times. | C1B 423008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/help-blind-visualize-fair-pennsylvania-officials-borrow-scale.html | HELP BLIND VISUALIZE FAIR; Pennsylvania Officials Borrow Scale Models to Put on Tour | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/odd-jobs-by-indias-postal-service-danzig-nazi-chief.html | ODD JOBS BY INDIA'S POSTAL SERVICE; DANZIG NAZI CHIEF | True | Special Corresponndence, THE NEW YORK TIMES. | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/miss-lansing-engaged-englewood-girl-will-be-married-to-frederick-p.html | Miss Lansing Engaged; Englewood Girl Will Be Married To Frederick P. Heitman | True | Special to THE NEW YORK TIMES. | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/2061350-allotted-for-federal-works-50000-of-pwa-funds-will-go-to.html | $2,061,350 ALLOTTED FOR FEDERAL WORKS; $50,000 of PWA Funds Will Go to Bedloe's Island | True | Special to THE NEW YORK TIMES. | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/john-hanley-dead-exhead-of-tombs-retired-as-warden-in-1925-after-38.html | JOHN HANLEY DEAD; EX-HEAD OF TOMBS; Retired as Warden in 1925 After 38 Years' Service in Correction Department BEGAN CAREER AS KEEPER Thanked by Prisoners for His Considerate Treatment and Praised by Investigators | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/31-hurt-in-crash-of-new-york-bus-vehicle-hits-tree-at-hartford-as.html | 31 HURT IN CRASH OF NEW YORK BUS; Vehicle Hits Tree at Hartford as It Is Swerved to Avoid Collision With Truck BOTH DRIVERS ARRESTED 25, Mostly From Metropolitan Area, Are Taken to Hospital, but Only Three Remain | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/23000000th-auto-on-bridge.html | 23,000,000th Auto on Bridge | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/kentucky-dead-reach-63-fears-of-epidemic-in-floodravaged-areas-are.html | KENTUCKY DEAD REACH 63; Fears of Epidemic in FloodRavaged Areas Are Allayed | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/dr-hrdlicka-on-way-to-view-soviet-finds-anthropologist-believes.html | DR. HRDLICKA ON WAY TO VIEW SOVIET FINDS; Anthropologist Believes They Confirm His Indian Studies | True | Wireless to THE NEW YORK TIMES. | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/editorial-cartoon-7-no-title.html | Editorial Cartoon 7 -- No Title | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/radio-to-have-a-new-code-broadcasters-in-convention-this-week-to.html | RADIO TO HAVE A NEW CODE; Broadcasters in Convention This Week to Ballot on Rules For Self-Regulation of the Industry | True | By Orrin E. Dunlap Jr. | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/immigrant-ban-protested.html | Immigrant Ban Protested | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/copper-in-demand-and-higher-abroad-days-sales-put-at-1000-tons.html | COPPER IN DEMAND AND HIGHER ABROAD; Day's Sales Put at 1,000 Tons --Price Here Steady | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/oxford-group-asks-a-world-assembly-call-is-issued-for-meeting-of.html | OXFORD GROUP ASKS A WORLD ASSEMBLY; Call Is Issued for Meeting of Moral Re-armament Workers on Thanksgiving Day IN THE HOLLYWOOD BOWL Hoover Among Coast Leaders Sponsoring It--23,000 to Gather for Congress | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/conn-homes-sold-two-acreage-estates-with-old-dwellings-change-hands.html | CONN. HOMES SOLD; Two Acreage Estates With Old Dwellings Change Hands | True | | C1B 423008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/railway-statement.html | RAILWAY STATEMENT | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/will-discuss-utilities-customers-brokers-group-to-meet-tuesday-in.html | WILL DISCUSS UTILITIES; Customers' Brokers Group to Meet Tuesday in Exchange | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/study-soil-action-for-safe-building-research-under-way-to-obtain.html | STUDY SOIL ACTION FOR SAFE BUILDING; Research Under Way to Obtain Data on Firm Structural Foundations CONDITIONS VARY WIDELY Importance of Work Stressed by Engineering Professor in Princeton | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/the-ups-and-downs-of-colombias-colorful-record-since-early-times.html | The Ups and Downs of Colombia's Colorful Record Since Early Times; Colombia | True | By T. R. Ybarra | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/confer-with-molotoff-british-and-french-diplomats-again-go-to.html | CONFER WITH MOLOTOFF; British and French Diplomats Agin Go to Kremlin | True | Wireless to THE NEW YORK TIMES. | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/gardens-on-parade-espolier-plot-proves-temptation-to-passing.html | Gardens on Parade Espolier Plot Proves Temptation to Passing Souvenir Hunters | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/behind-the-scenes.html | BEHIND THE SCENES | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/definitions-by-voters-of-3-political-terms.html | Definitions by Voters Of 3 Political Terms | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/louise-oates-becomes-a-bride.html | Louise Oates Becomes a Bride | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/parties-are-held-at-fishers-island-many-entertain-at-a-supper-dance.html | Parties Are Held At Fishers Island; Many Entertain at a Supper Dance Given at Club--Golf Course Restored | True | Special to THE NEW YORK TIMES. | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/frances-sheild-is-bride-she-is-married-to-john-myers-in-church-of.html | Frances Sheild Is Bride; She Is Married to John Myers in Church of Transfiguration | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/two-fairs-visited-3-times-on-547-san-diego-salesman-unfolds-tale-of.html | TWO FAIRS VISITED 3 TIMES ON $5.47; San Diego Salesman Unfolds Tale of Auto Travel Back and Forth Over Continent PASSENGERS PAID HIS WAY He Even Broke Into Limelight in Night Club Here as an Entertainer, He Avers | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/shining-one-takes-derby-wins-25000-added-hollywood-racewedding-call.html | SHINING ONE TAKES DERBY; Wins $25,000 Added Hollywood Race--Wedding Call Next | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/results-of-play-over-nearby-links-yesterday.html | Results of Play Over Near-By Links Yesterday | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/italy-is-dummy-in-a-tense-game-first-marxian.html | ITALY IS DUMMY IN A TENSE GAME; FIRST MARXIAN | True | By Herbert L. Mathews Wireless To the New York Times. | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/local-sports-events-scheduled-this-week.html | Local Sports Events Scheduled This Week | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/anniversary-fete-in-narragansett-roderick-oakleys-celebrate-with.html | Anniversary Fete In Narragansett; Roderick Oakleys Celebrate With Dinner--Benefit Is Planned for July 18 | True | Special to THE NEW YORK TIMES. | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/a-batch-of-good-news.html | A BATCH OF GOOD NEWS | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/a-love-story-pure-but-not-simple.html | A Love Story, Pure But Not Simple | True | | C1B 423008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/says-rising-output-spells-few-jobs-wpa-report-warns-against-relying.html | SAYS RISING OUTPUT SPELLS FEW JOBS; WPA Report Warns Against Relying on It Too Much-- Urges Shorter Hours TECHNOLOGY GAINS CITED Study of Manufacturing Lines Points to Problem, the Jump in Man-Hour Production | True | Special to THE NEW YORK TIMES. | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/in-the-field-of-latinamerican-books-and-writers-an-introduction-to.html | In the Field of Latin-American Books and Writers; An Introduction to the Varied and Dramatic History of Hispanic Lands | True | By Philip Ainsworth Means | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/the-art-of-sculpture-miss-putnam-tells-what-every-young-sculptor.html | The Art of Sculpture; Miss Putnam Tells What Every Young Sculptor Should Know | True | By Margery A. Ryerson | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/water-strike-men-in-rallies-today-rival-unions-disputing-jobs-on.html | WATER STRIKE MEN IN RALLIES TODAY; Rival Unions Disputing Jobs on Aqueduct Keep Police Busy in Two Counties | True | Special to THE NEW YORK TIMES.. | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/quakers-gather-at-pendle-hill-students-and-teachers-from-all-over.html | Quakers Gather At Pendle Hill; Students and Teachers From All Over World Going To Summer School | True | Special to THE NEW YORK TIMES. | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/completing-24th-st-suites.html | Completing 24th St. Suites | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/hundreds-at-mass-for-brother-leo-newport-educator-formerly-of-new.html | HUNDREDS AT MASS FOR BROTHER LEO; Newport Educator, Formerly of New York, Is Eulogized | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/three-killed-in-crash-two-from-jersey-lose-lives-in-threeway-smash.html | THREE KILLED IN CRASH; Two from Jersey Lose Lives in Three-Way Smash in Georgia | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/along-the-jersey-shore-news-men-to-gather-at-atlantic-city-asbury.html | ALONG THE JERSEY SHORE; News Men to Gather at Atlantic City-- Asbury Park and Other Centers | True | Special to THE NEW YORK TIMES. | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/killed-as-he-alights-from-bus.html | Killed as He Alights From Bus | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/viewpoint-on-education-size-of-meetings-bothersome.html | Viewpoint on Education; Size of Meetings Bothersome | True | By W. A. MacDonald | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/n-y-police-to-fly-again-to-have-six-pilots.html | N. Y. POLICE TO FLY AGAIN; To Have Six Pilots | True | By Milton Honig | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/the-early-psychology-in-america.html | The Early Psychology in America | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/charles-abbott-dies-news-photo-official-department-manager-25-years.html | CHARLES ABBOTT DIES; NEWS PHOTO OFFICIAL; Department Manager 25 Years for Underwood & Underwood | True | Special to THE NEW YORK TIMES. | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/at-the-wheel.html | AT THE WHEEL | True | By Reginald M. Cleveland | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/sunday-in-the-park.html | SUNDAY in the PARK | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/chinese-at-fair-protest.html | Chinese at Fair Protest | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/facts-on-allstar-game.html | Facts on All-Star Game | True | | C1B 423008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/grace-line-captain-hurt-flarelights-explode-in-his-hands-off-costa.html | GRACE LINE CAPTAIN HURT; Flarelights Explode in His Hands Off Costa Rica | True | Wireless to THE NEW YORK TIMES. | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/big-apartment-project-third-large-forest-hills-group-will-open-aug1.html | BIG APARTMENT PROJECT; Third Large Forest Hills Group Will Open Aug.1 | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/indians-will-dance-for-rain.html | Indians Will Dance for Rain | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/women-voters-to-meet-spofford-will-address-league-on-federal.html | WOMEN VOTERS TO MEET; Spofford Will Address League on 'Federal Government' | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/political-roundup.html | POLITICAL ROUND-UP | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/head-start-new-hats-indicate-autumn-trends.html | Head Start; New Hats Indicate Autumn Trends | True | By Virginia Pope | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/outdoor-bridal-for-mary-childs-bennington-graduate-is-wed-to-stuart.html | Outdoor Bridal For Mary Childs; Bennington Graduate Is Wed To Stuart Mackay-Smith At Shippan Point Home | True | Special to THE NEW YORK TIMES. | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/babylon-sites-sold-dolan-firm-buys-24-additional-acres-for.html | BABYLON SITES SOLD; Dolan Firm Buys 24 Additional Acres for Development | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/fulfilling-a-promise-film-producers-open-their-vaults-to-promote.html | FULFILLING A PROMISE; Film Producers Open Their Vaults to Promote Education by Pictures | True | By Thomas M. Pryor | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/bank-bandit-slain-by-novice-deputy-gun-fight-staged-amid-crowds-as.html | BANK BANDIT SLAIN BY NOVICE DEPUTY; Gun Fight Staged Amid Crowds as Two Colorado Robbers Are Cornered at Sidney, Neb. ONE FLIES WITH HOSTAGE Kidnaps Gas-Station Man After Police Chief Is Injured--Bag With Loot Recovered | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/new-editions-fine-otherwise-new-editions-fine-otherwise.html | New Editions, Fine & Otherwise; New Editions, Fine & Otherwise | True | By Edward Larocquetinker | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/columbia-plans-event-engineering-school-will-mark-its-75th.html | Columbia Plans Event; Engineering School Will Mark Its 75th Anniversary | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/draft-antijewish-code.html | Draft Anti-Jewish Code | True | Wireless to THE NEW YORK TIMES. | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/home-decoration-the-fair-is-a-rich-field-for-accessories-pottery.html | Home Decoration: The Fair Is A Rich Field for Accessories; Pottery and Glass, China, Metal and Leather Goods Are to Be Found in Foreign Exhibits in a Great Variety of Beautiful Forms | True | By Walter Rendell Storey | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/yale-glee-singers-visit-sibelius-at-helsingfors.html | Yale Glee Singers Visit Sibelius at Helsingfors | True | Wireless to THE NEW YORK TIMES. | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/the-distorting-mirror.html | The Distorting Mirror | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/stock-dealer-enjoined-court-bars-e-n-mason-of-new-jersey-from-this.html | STOCK DEALER ENJOINED; Court Bars E. N. Mason of New Jersey From this State | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/siamese-prince-hurt-in-crash.html | Siamese Prince Hurt in Crash | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/buys-forest-hills-home.html | Buys Forest Hills Home | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/five-titles-to-us-after-wimbledon-final-yesterday.html | FIVE TITLES TO U.S.; After Wimbledon Final Yesterday | True | By T.j.hamilton Wireless To the New York Times. | C1B 423008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwill London. | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/studies-in-the-appreciation-of-birds-a-new-book-of-essays-and.html | Studies in the Appreciation of Birds; A New Book of Essays and Monographs by Noted Naturalists Selected By Donald Culross Peattie | True | By John Kieran | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/claredda-gelding-repeats-triumphs-hunters-are-topped-by-prince.html | CLAREDDA GELDING REPEATS TRIUMPHS; Hunters Are Topped by Prince Charming II, Lord Britain Gaining Reserve Ribbon AWARD TO MISS KILKARE Schiffer Entry Heads ThreeGaited Division at West Chester Horse Show | True | From a Staff Correspondent | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/free-speech-essay-wins-for-iowa-girl-jean-l-powell-a-junior-at.html | FREE SPEECH ESSAY WINS FOR IOWA GIRL; Jean L. Powell, a Junior at Grinnell, Gets First Prize in Fraternities Contest 500 IN THE COMPETITION Colorado Graduate Is Second, Carnegie Tech Boy Third-- Prize Awards Thursday | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/buying-off-sharply-in-apparel-markets-holiday-shopping-of-new-lines.html | BUYING OFF SHARPLY IN APPAREL MARKETS; Holiday, Shopping of New Lines Hurt Sales in Week | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/3d-division-holds-reunion-800-attend-annual-dinner-of-the-veterans.html | 3D DIVISION HOLDS REUNION; 800 Attend Annual Dinner of the Veterans in Brooklyn | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/new-york-congress-of-youth.html | NEW YORK; Congress of Youth | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/committees-listed-by-city-bar-group.html | Committees Listed by City Bar Group | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/50-dead-in-nation-as-heat-continues-relief-is-due-here-record-high.html | 50 DEAD IN NATION AS HEAT CONTINUES; RELIEF IS DUE HERE; Record High Temperatures in Many Places-Large Part of U.S. and Canada Suffers 89 IS TOP READING IN CITY Soaring Humidity Adds to the Discomfort--84 Rescues in Day at the Rockaways | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/france-will-rule-syria-by-council-constitution-is-suspended-as-the.html | FRANCE WILL RULE SYRIA BY COUNCIL; Constitution Is Suspended as the President's Resignation Terminates Local Regime KINGDOM MAY BE SET UP Protest Over Failure to Grant Independence Has Led to Political Impasse | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/refugees-reach-bulgaria-982-pause-on-way-to-palestine-destitute-get.html | REFUGEES REACH BULGARIA; 982 Pause on Way to Palestine --Destitute Get Aid | True | Wireless to THE NEW YORK TIMES. | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/bar-harbor-golf-and-drama-on-maine-program.html | BAR HARBOR; Golf and Drama on Maine Program | True | Special to THE NEW YORK TIMES. | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/plan-home-center-in-west-hartford-new-york-builder-will-develop.html | PLAN HOME CENTER IN WEST HARTFORD; New York Builder Will Develop Tract of 125 Acres | True | | C1B 423008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/realty-dealings-in-westchester-hartsdale-home-of-late-paul-mwarburg.html | REALTY DEALINGS IN WESTCHESTER; Hartsdale Home of Late Paul M.Warburg Being Converted Into Apartments HOLC PROPERTIES SOLD Deals Comprise Twelve Houses in Tuckahoe--Mt.Vernon Dwelling Purchased | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/20-new-works-for-art-museum-metropolitan-buys-oils-and.html | 20 New Works For Art Museum; Metropolitan Buys Oils and Water-Colors--Two From Exhibition at Fair | True | By Thomas C. Linn | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/liberty-bell-error-at-fair-is-corrected-plaque-at-exhibit-was-a.html | LIBERTY BELL ERROR AT FAIR IS CORRECTED; Plaque at Exhibit Was a Year Early on Its Ringing Date | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/open-suburban-suites-lawrence-li-apartment-house-ready-for.html | OPEN SUBURBAN SUITES; Lawrence, L.I., Apartment House Ready for Occupancy | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/current-exhibitions.html | CURRENT EXHIBITIONS | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/answers-to-questions-on-page-2.html | ANSWERS TO QUESTIONS ON PAGE 2 | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/for-amateur-photographers-prizes-lure-photo-fans-contests-offer-a.html | FOR AMATEUR PHOTOGRAPHERS; PRIZES LURE PHOTO FANS Contests Offer a Means Of Making the Camera Pay Its Own Way | True | By Robert W.brown | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/nurses-honored-at-fair-postwar-reconstruction-group-attends-review.html | NURSES HONORED AT FAIR; Post-War Reconstruction Group Attends Review | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/earl-long-seeks-path-in-jungle-of-louisiana-by-divine-right-of.html | EARL LONG SEEKS PATH IN JUNGLE OF LOUISIANA; "BY DIVINE RIGHT OF POLITICS" | True | By Raymond Daniell | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/improve-queens-plaza-site.html | Improve Queens Plaza Site | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/june-sales-rose-54-for-general-motors-total-for-six-months-showed.html | JUNE SALES ROSE 54% FOR GENERAL MOTORS; Total for Six Months Showed Gain of 54.9% Over '38 | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/visitors-to-reich-drop-statistics-show-20-decline-last-year-from.html | VISITORS TO REICH DROP; Statistics Show 20% Decline Last Year From 1937 | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/gertrude-bell-becomes-bride-she-is-married-in-chapel-of-lowheywood.html | Gertrude Bell Becomes Bride; She Is Married in Chapel of Low-Heywood School to Charles Sherwood Jr. | True | Special to THE NEW YORK TIMES. | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/venice-festival.html | VENICE FESTIVAL | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/clarke-tops-duckpin-bowlers.html | Clarke Tops Duckpin Bowlers | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/cotton-ends-week-with-prices-easing-net-gains-up-to-18-points-are.html | COTTON ENDS WEEK WITH PRICES EASING; Net Gains Up to 18 Points Are Retained, However--July Obligations Still Large ACREAGE AS EXPECTED Government Estimate Is Issued After Close of Market--Conference on Exports | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/flatbush-homes-selling-rapidly-builders-in-many-brooklyn-sections.html | FLATBUSH HOMES SELLING RAPIDLY; Builders in Many Brooklyn Sections Report Increasing Buying Demand | True | | C1B 423008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/britain-giving-proof-appeasement-is-dead-cabinet-prospect.html | BRITAIN GIVING PROOF APPEASEMENT IS DEAD; CABINET PROSPECT | True | By Harold Callender Wireless To the New York Times. | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/fair-sees-foreign-autos-soviet-cars-resemble-ours.html | FAIR SEES FOREIGN AUTOS; Soviet Cars Resemble Ours | True | By Philip B. Coan | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/radio-programs-scheduled-for-broadcast-this-week.html | RADIO PROGRAMS SCHEDULED FOR BROADCAST THIS WEEK | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/jewish-bank-in-reich-liquidated.html | Jewish Bank in Reich Liquidated | True | Wireless to THE NEW YORK TIMES. | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/likeness-to-sheik-his-undoing.html | Likeness to 'Sheik' His Undoing | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/tulsa-sisters-stop-night-air-service-they-erect-radio-masts-over.html | TULSA SISTERS STOP NIGHT AIR SERVICE; They Erect Radio Masts Over Home on Line With Runway After Losing Damage Suit 'GRAVE HAZARD,' SAYS CAA Meanwhile, Planes Leave Mail and Passengers at Oklahoma City, 125 Miles Away | True | Special to THE NEW YORK TIMES. | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/tales-twice-told-and-even-more-for-summer-theatres.html | TALES, TWICE TOLD AND EVEN MORE, FOR SUMMER THEATRES | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/jefferson-d-dickson-weds-miss-mastbaum-philadelphia-girl-is-bride.html | JEFFERSON D. DICKSON WEDS MISS MASTBAUM; Philadelphia Girl Is Bride in Greenwich of Boxing Promoter | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/census-seeks-key-to-social-trends-staff-of-140000-prepared-to-start.html | CENSUS SEEKS KEY TO SOCIAL TRENDS; Staff of 140,000 Prepared to Start the Nation's Most Ambitious Inventory ECONOMIC DATA STRESSED | True | Special to THE NEW YORK TIMES. | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/huguenots-recalled-funds-from-sales-to-help-establish-a-memorial-at.html | HUGUENOTS RECALLED; Funds From Sales to Help Establish a Memorial at Their Headquarters | True | By Kent B.stiles | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/art-.html | ART ' | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/full-labor-parley-votes-russian-ban-international-trade-unions-at.html | FULL LABOR PARLEY VOTES RUSSIAN BAN; International Trade Unions at Zurich Reject the Plea for Re-entry by 46-37 Vote AGGRESSION CONDEMNED 'Peace Front' Need, Jewish Aid and Sympathy for Chinese Stressed at Final Session | True | Wireless to THE NEW YORK TIMES. | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/try-parking-aids-in-city-three-projects-with-cars-stored-in.html | TRY PARKING AIDS IN CITY; Three Projects, With Cars Stored in Buildings, Offer a Solution | True | By George M. Mathieu | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/heads-power-commission-clyde-l-seavey-elected-chairman-for-this.html | HEADS POWER COMMISSION; Clyde L. Seavey Elected Chairman for This Year | True | Special to THE NEW YORK TIMES. | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/after-buddha.html | After Buddha | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/labor-factions-in-united-front-to-demand-changes-in-relief-act.html | Labor Factions in United Front To Demand Changes in Relief Act; Green Summons Heads of 100 A.F.L. Unions to Capital Conference on Strike-- WPA Chiefs to Meet | True | Special to THE NEW YORK TIMES. | C1B 423008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/big-spring-pig-crop-worries-packers-see-price-stability-dependent.html | BIG SPRING PIG CROP WORRIES PACKERS; See Price Stability Dependent on Trends in Employment and Purchasing Power | True | Special to THE NEW YORK TIMES. | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/delia-r-inglehart-is-wed-upstate-alumna-of-smith-becomes-the-bride.html | Delia R. Inglehart Is Wed Up-State; Alumna of Smith Becomes the Bride of John Briggs Jr. in Ceremony at Watertown | True | Special to THE NEW YORK TIMES. | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/movie-people.html | Movie People | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/retail-store-sales.html | Retail Store Sales | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/tour-of-the-states-at-the-worlds-fair-diversified-american-scene.html | TOUR OF THE STATES AT THE WORLD'S FAIR; Diversified American Scene, Its Beauties, Arts and Crafts, Awaits the Visitor | True | By John Markland | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/expect-100-building-code-amendments-to-go-into-effect-early-in-new.html | Expect 100 Building Code Amendments To Go Into Effect Early in New Year | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/peacock-advances-to-final-in-tennis-coast-ace-sets-back-podesta-61.html | PEACOCK ADVANCES TO FINAL IN TENNIS; Coast Ace Sets Back Podesta, 6-1, 6-1, 6-3, in Eastern College Singles Play WACHMAN ALSO TRIUMPHS Goes Extra Set to Overcome Imhoff--Freshman Laurels Are Annexed by Dee | True | Special to THE NEW YORK TIMES. | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/1500-at-womens-parley-world-alliance-for-suffrage-convenes-at.html | 1,500 AT WOMEN'S PARLEY; World Alliance for Suffrage Convenes at Copenhagen | True | Wireless to THE NEW YORK TIMES. | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/miss-fountain-plainfield-bride-she-is-wed-to-carlyle-crane-in.html | Miss Fountain Plainfield Bride; She Is Wed to Carlyle Crane In Ceremony at First-Park Baptist Church | True | Special to THE NEW YORK TIMES. | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/harte-tops-tailer-in-24hole-match-sheldon-beats-kohlman-and-rudert.html | HARTE TOPS TAILER IN 24-HOLE MATCH; Sheldon Beats Kohlman and Rudert Conquers Carter in Other L. I. Golf Upsets | True | By William D. Richardson Special To The New York Times. | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/reported-from-the-fields-of-research.html | Reported From the Fields of Research | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/edith-hill-wed-at-home-skidmore-alumna-becomes-bride-of-andrew.html | Edith Hill Wed at Home; Skidmore Alumna Becomes Bride of Andrew Boylan in Larchmont | True | Special to THE NEW YORK TIMES. | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/captains-named-for-pennland-of-red-star-and-mormachawk-of-american.html | Captains Named for Pennland of Red Star And Mormachawk of American Scantic Line | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/an-old-british-tradition-sir-robert-vansittart-diplomat-writes-for.html | AN OLD BRITISH TRADITION; Sir Robert Vansittart, Diplomat, Writes For the Films Between Appeasements | True | By C. A. Lejeune London. | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/summaries-of-the-matches.html | Summaries of the Matches | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/st-vincent-club-on-top.html | St. Vincent Club on Top | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/the-dance-from-java-a-company-of-artists-is-discovered-at-the.html | THE DANCE: FROM JAVA; A Company of Artists Is Discovered at The Fair--Events Afield | True | By John Martin | C1B 423008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/cabinet-officials-urging-senators-to-repeal-embargo-secretary-hull.html | CABINET OFFICIALS URGING SENATORS TO REPEAL EMBARGO; Secretary Hull and Others Hope to Win Over the Few Needed for Victory COMMITTEE FIRST HURDLE 2 Doubtful Members of Foreign Relations Group Are Administration's Concern Now. |  | By Harold B. Hinton Special To the New York Times. | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/macks-condition-better-athletic-victories-encouraging-to-ailing.html | MACK'S CONDITION BETTER; Athletic Victories Encouraging to Ailing Leader | True |  | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/frozen-danger.html | FROZEN DANGER | True | By L.c.speers | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/new-york-jitters-latest-works-of-fiction.html | New York Jitters; Latest Works of Fiction | True |  | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/bridge-traffic-gains-the-triborough-enters-its-fourth-year-of.html | BRIDGE TRAFFIC GAINS; The Triborough Enters Its Fourth Year Of Increasing Service to Motorists | True | By Christopher Janus | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/furriers-praise-fair-trade-rules-say-year-of-their-operation-has.html | FURRIERS PRAISE FAIR TRADE RULES; Say Year of Their Operation Has Benefited Consumer as Well as Manufacturer FEDERAL BOARD LAUDED Directors Authorize National Campaign to Educate the Buying Public | True |  | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/science-in-the-news-break-in-the-cancer-problem.html | Science In The News; 'Break' in the Cancer Problem | True | By William L. Laurence | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/bonds-are-steady-in-light-trading-turnover-of-federal-issues-is.html | BONDS ARE STEADY IN LIGHT TRADING; Turnover of Federal Issues Is Only $32,000 of Total of $1,524,000 on Exchange | True |  | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/mrobriens-summer-anthology-the-distinguished-editors-new-selection.html | Mr.O'Brien's Summer Anthology; The Distinguished Editor's New Selection of American Short Stories | True | By Robert van Gelder | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/the-literary-scene-in-france-books-in-paris.html | The Literary Scene In France; Books in Paris | True | By Charles Cestre Paris. | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/202-enter-training-camp-citizens-military-group-gets-fort-hancock.html | 202 ENTER TRAINING CAMP; Citizens Military Group Gets Fort Hancock Welcome | True | Special to THE NEW YORK TIMES. | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/ferguson-shows-way-in-regatta-at-geneva-he-sweeps-four-amateur.html | FERGUSON SHOWS WAY IN REGATTA AT GENEVA; He Sweeps Four Amateur Events-- Jacoby Is Second | True |  | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/cornwall-by-motor-bus-journeys-that-afford-closeups-of-the-country.html | CORNWALL BY MOTOR BUS; Journeys That Afford Close-Ups of the Country of Majestic Black Cliffs | True | By Whitford Carter | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/wills-for-probate.html | Wills for Probate | True |  | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/huntington-fleet-to-cruise.html | Huntington Fleet to Cruise | True |  | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/horse-show-ball-at-rye-dinners-are-given-at-westchester-country.html | Horse Show Ball at Rye; Dinners Are Given at Westchester Country Club's Event | True | Special to THE NEW YORK TIMES. | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/martha-phyllis-whitney-wed-to-ws-rowe-2d-in-westbury-young-women.html | Martha Phyllis Whitney Wed To W.S. Rowe 2d in Westbury; Young Women Married Yesterday in New Jersey, Long Island and Connecticut | True | Special to THE NEW YORK TIMES. | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/gets-two-vice-presidencies.html | Gets Two Vice Presidencies | True |  | C1B 423008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/acreage-in-cotton-near-last-years-government-estimate-puts-ares-at.html | ACREAGE IN COTTON NEAR LAST YEARS; Government Estimate Puts Ares at 99.7 Per Cent of That Cultivated in 1938 FORECAST OF YIELD LATER Figures for August Awaited-- Comparable Statistics for Recent Sections Given | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/dress-body-denies-monopoly-charge-popular-price-group-finds.html | DRESS BODY DENIES MONOPOLY CHARGE; Popular Price Group Finds 'Numerous Inaccuracies' in FTC Complaint | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/romans-dig-up-ancient-statue.html | Romans Dig Up Ancient Statue | True | Wireless to THE NEW YORK TIMES. | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/summer-gleanings-in-hollywood-victor-saville-speaks-roosevelt-for-a.html | SUMMER GLEANINGS IN HOLLYWOOD; Victor Saville Speaks-- Roosevelt for a Second Term--The Big Fight | True | By Douglas W. Churchill Hollywood. | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/police-get-40000-loot-by-calling-it-counterfeit.html | Police Get $40,000 Loot By Calling It Counterfeit | True | Special Cable to THE NEW YORK TIMES. | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/gayda-urges-spy-watch-says-italians-must-be-careful-not-to-inform.html | GAYDA URGES SPY WATCH; Says Italians Must Be Careful Not to Inform Enemies | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/charles-hanson-townes-new-england-wanderings.html | Charles Hanson Towne's New England Wanderings | True | By Fred T. Marsh | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/spanish-court-sits-on-besteiros-fate-officers-weigh-republican.html | SPANISH COURT SITS ON BESTEIRO'S FATE; Officers Weigh Republican Leader's Clemency Plea and the Demand for His Death | True | By William P.carney Wireless To the New York Times. | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/more-power-for-wbnx.html | MORE POWER FOR WBNX | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/at-colonies-in-the-midsouth-meetings-at-asheville.html | AT COLONIES IN THE MIDSOUTH; MEETINGS AT ASHEVILLE | True | Special to THE NEW YORK TIMES. | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/to-study-appraising-institute-course-opens-tomorrow-at-wharton.html | TO STUDY APPRAISING; Institute Course Opens Tomorrow at Wharton School | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/crises-quickly-met-by-stores-abroad-civilian-clothing-sales-drop-of.html | CRISES QUICKLY MET BY STORES ABROAD; Civilian Clothing Sales Drop Offset by Promotions of Military Goods BUYER RULES SUPREME Helped, Not Hindered, by Executives, Says Goodfriend, Back From a Tour | True | By Thomas F. Conroy | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/finds-air-death-ratio-declining.html | Finds Air Death Ratio Declining | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/washington-is-shaping-issues-for-the-people-political.html | WASHINGTON IS SHAPING ISSUES FOR THE PEOPLE; Political Considerations Uppermost In the Confused Battles Between The President and Congress ROOSEVELT TO OPEN APPEAL | True | By Turner Catledge | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/auto-strike-test-for-rival-unions-af-of-l-auto-man.html | AUTO STRIKE TEST FOR RIVAL UNIONS; A.F. OF L. AUTO MAN | True | By Louis Stark | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/exhibition-to-honor-clinton.html | Exhibition to Honor Clinton | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/europes-sugar-consumption.html | Europe's Sugar Consumption | True | | C1B 423008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/bystander-shot-in-hoax-man-on-stoop-wounded-in-chase-of-supposed.html | BYSTANDER SHOT IN HOAX; Man on Stoop Wounded in Chase of Supposed Hold-Up Man | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/hard-polish-army-could-face-enemy-tough-peasantry-inured-to.html | HARD POLISH ARMY COULD FACE ENEMY; Tough Peasantry, Inured to Hardships, Forms Backbone of Well-Trained Forces CAVALRY ADDS MOBILITY Adapted to Terrain Lacking In Roads--Upper Silesia Holds Vital Base | True | By Robert Leurquin, Belgian Military Expert Special Correspondence, the New York Times. | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/reserve-corps-orders-governors-island.html | Reserve Corps Orders; GOVERNORS ISLAND | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/denies-new-arica-plans-chilean-foreign-minister-says-bolivia-will.html | DENIES NEW ARICA PLANS; Chilean Foreign Minister Says Bolivia Will Not Get Port | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/fairs-water-bill-is-not-a-headache-some-of-the-rushing-water-at-the.html | FAIR'S WATER BILL IS NOT A HEADACHE; SOME OF THE RUSHING WATER AT THE FAIR | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/ketchams-star-boat-victor-at-bellport-he-ties-picken-for-first.html | KETCHAM'S STAR BOAT VICTOR AT BELLPORT; He Ties Picken for First Place in Elimination Series | True | Special to THE NEW YORK TIMES. | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/garden-notes-and-topics-leading-events-of-the-week-a-garden-with.html | Garden Notes and Topics: Leading Events of the Week; A GARDEN WITH CHANGE OF GRADES | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/wants-lightweight-trains.html | Wants Lightweight Trains | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/industry-dealers-widen-purchasing-buying-of-current-needs-rises-and.html | INDUSTRY, DEALERS WIDEN PURCHASING; Buying of Current Needs Rises and Coverage for Future Runs Farther Ahead SEEK TO AVOID SHORTAGES Producers Have Broken Away From Harid-to-Mouth Orders, G. A. Renard Reports | True | By Prince M. Carlisle | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/the-neediest-no-longer-six-months-of-progress-the-fund-given-at.html | THE NEEDIEST NO LONGER! SIX MONTHS OF PROGRESS; The Fund Given at Christmas by Readers of The New York Times Is Rebuilding the Lives of Many Persons Who Were in Distress | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/near-lifting-of-squalus.html | Near Lifting of Squalus | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/new-issues-from-afar-spanish-stamps-with-franco-portrait-ecuador.html | NEW ISSUES FROM AFAR; Spanish Stamps With Franco Portrait-- Ecuador Releases Items for Fair | True | By la Rue Applegate | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/living-and-leisure.html | Living and Leisure | True | By Jane Cobb | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/navy-to-lay-keels-of-four-new-ships-two-destroyers-a-submarine-and.html | NAVY TO LAY KEELS OF FOUR NEW SHIPS; Two Destroyers, a Submarine and Undersea Tender Scheduled in Next 10 Days78 VESSELS NOW STARTED By the End of the Year a NewFleet of About 90 Warcraft Will Be Building | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/yacht-crossing-sea-to-fair.html | Yacht Crossing Sea to Fair | True | Special Cable to THE NEW YORK TIMES. | C1B 423008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/maps-full-tieup-of-1940-gm-cars-wpa-chief-and-united-states.html | MAPS FULL TIE-UP OF 1940 G.M. CARS; WPA CHIEF AND UNITED STATES ATTORNEY CONFER HERE | True | By Louis Stark Special To the New York Times. | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/the-rural-drama-pounds-along-on-eighty-cylinders.html | THE RURAL DRAMA POUNDS ALONG ON EIGHTY CYLINDERS | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/tailored-woman-gets-new-store-remodeling-work-to-start-tomorrow-on.html | TAILORED WOMAN GETS NEW STORE; Remodeling Work to Start Tomorrow on Building It Will Move To in Fall SPACE TO BE DOUBLED Fifth Avenue Shop Forced to Move Across Street by Sale of Present Property | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/new-mystery-stories.html | New Mystery Stories | True | By Isaac Anderson | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/death-of-woman-laid-to-arsenic-poisoning-sample-of-chocolate-milk.html | DEATH OF WOMAN LAID TO ARSENIC POISONING; 'Sample' of Chocolate Milk Is Suspected as Medium | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/prize-nazi-novel-sought-berlin-newspaper-announces-competition-for.html | PRIZE NAZI NOVEL SOUGHT; Berlin Newspaper Announces Competition for Authors | True | Wireless to THE NEW YORK TIMES. | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/the-use-of-concrete-fillings-for-tree-cavities-installed-in.html | The Use of Concrete Fillings for Tree Cavities; Installed in Sections, Modern Material Withstands the Test of Time | True | By Paul R. Davey | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/the-nazi-system-of-economic.html | The Nazi System of Economic | True | By Boris Erich Nelson | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/chain-store-found-to-excel-in-wages-study-by-twentieth-century-fund.html | CHAIN STORE FOUND TO EXCEL IN WAGES; Study by Twentieth Century Fund Shows That Costs on Whole Are Lower SOME EXCEPTIONS CITED Advantages for Independents Revealed in Six Lines-- Rivalry Held Helpful | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/terrymen-in-rally-as-interborough-rivals-met-at-brooklyn-yesterday.html | TERRYMEN IN RALLY; AS INTER-BOROUGH RIVALS MET AT BROOKLYN YESTERDAY | True | By John Drebinger | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/form-new-indoor-league-baseball-will-be-played-in-12-u-s-cities-and.html | FORM NEW INDOOR LEAGUE; Baseball Will Be Played in 12 U. S. Cities and Toronto | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/by-wireless-from-paris.html | By Wireless from Paris | True | Special to THE NEW YORK TIMES. | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/turkish-group-to-be-guests.html | Turkish Group to Be Guests | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/credits-to-mexico-hit-by-silver-drop-traders-also-tighten-watch-on.html | CREDITS TO MEXICO HIT BY SILVER DROP; Traders Also Tighten Watch on Effects in Cuba, Where Other Factors Enter EXPORT ORDERS HOLD UP June Total Up 5% Over May, With Puerto Rico ire Lead, Campbell Reports | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/a-period-of-preparation-is-ahead-for-danzig-before-the-allianceand.html | A PERIOD OF PREPARATION IS AHEAD FOR DANZIG; BEFORE THE ALLIANCE--AND AFTER | True | By Frederick T. Birchall Wireless To the New York Times. | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/notes-of-the-camera-world-tanks-for-film-packs.html | NOTES OF THE CAMERA WORLD; Tanks for Film Packs | True | | C1B 423008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/242636-earned-by-pharis-company-tire-and-rubber-manufacturer.html | $242,636 EARNED BY PHARIS COMPANY; Tire and Rubber Manufacturer Reports for Seven Months $1.10 a Common Share ITS FORECAST FAVORABLE Operating Results Announced by Other Corporations With Comparable Figures | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/programs-of-the-week-goldman-band-opens-its-twentysecond-summer.html | PROGRAMS OF THE WEEK; Goldman Band Opens Its Twenty-second Summer season Tonight | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/jewish-sermons-urge-refugee-aid-pressure-on-great-britain-to-keep.html | JEWISH SERMONS URGE REFUGEE AID; Pressure on Great Britain to Keep Palestine Open to Immigrants Advocated U.S. POLICY IS CRITICIZED Sympathetic Help for Chinese War Sufferers Also Is Asked by Rabbi | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/p-e-r-s-o-n-a-l-i-t-i-e-s.html | P E R S O N A L I T I E S | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/the-unrelated-robsons.html | THE UNRELATED ROBSONS | True | By Bosley Crowther | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/zilinski-wins-shootoff-ties-doerrer-with-string-of-50-then-triumphs.html | ZILINSKI WINS SHOOT-OFF; Ties Doerrer With String of 50, Then Triumphs, 25-23 | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/notes-on-television.html | NOTES ON TELEVISION | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/playing-a-game-of-chance-celebrities-are-inveigled-to-reveal.html | PLAYING A GAME OF CHANCE; Celebrities Are Inveigled To Reveal Ambitions | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/japan-thinks-of-peace-in-third-year-of-war-japans-position-after.html | JAPAN THINKS OF PEACE IN THIRD YEAR OF WAR; JAPAN'S POSITION AFTER TWO YEARS OF UNDECLARED WAR IN CHINA | True | By Hugh Byas | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/the-poconos.html | THE POCONOS | True | Special to THE NEW YORK TIMES. | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/personalities.html | PERSONALITIES | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/bureau-for-visitors-set-up-by-doctors-will-refer-those-seeking-care.html | BUREAU FOR VISITORS SET UP BY DOCTORS; Will Refer Those Seeking Care to Reputable Physicians | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/ilseide-51-dies-realty-appraiser-expert-was-often-retained-by.html | I.L.SEIDE, 51, DIES; REALTY APPRAISER; Expert Was Often Retained by City--Aided Corlears Hook Housing Project COOLIDGE CLUB ORGANIZER Member of Republican County Committee--Candidate for Assembly in 1914 | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/to-the-bastille-and-a-new-era-to-the-bastilleand-a-new-era.html | "To the BASTILLE!" And a New Era; "TO THE BASTILLE!"--AND A NEW ERA | True | By P.j.philip Paris. | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/events-today.html | EVENTS TODAY | True | | C1B 423008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/warns-governor-on-new-taxation-mckell-board-of-trade-head-says.html | WARNS GOVERNOR ON NEW TAXATION; McKell, Board of Trade Head, Says Business Interests Cannot Afford It FOR PAY-AS-YOU-GO POLICY Praises Lehman Thrift Efforts but Inferentially Backs Republican Budget Cut | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/recent-phonograph-recordings-godowsky-scholarship.html | RECENT PHONOGRAPH RECORDINGS; GODOWSKY SCHOLARSHIP | True | By Compton Pakenham | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/janeschwencke-married-in-islip-married-yesterday.html | JaneSchwencke Married in Islip; MARRIED YESTERDAY | True | Special to THE NEW YORK TIMES. | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/at-colonies-in-the-catskills-rosendale-carnival.html | AT COLONIES IN THE CATSKILLS; ROSENDALE CARNIVAL | True | Special to THE NEW YORK TIMES. | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/mines-in-canada-set-new-records-kirkland-lake-gold-central-patricia.html | MINES IN CANADA SET NEW RECORDS; Kirkland Lake Gold, Central Patricia, Sullivan Consolidated Lift Output in Quarter GAIN FOR GOLD IN QUEBEC 13.5% Rise in Production Shown for May With Total at $2,833,670-- Silver Up | True | Special to THE NEW YORK TIMES. | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/red-sox-turn-back-yanks-31-and-32-three-champions-ejected-as-they.html | RED SOX TURN BACK YANKS, 3-1 AND 3-2; Three Champions Ejected as They Suffer First Double Loss Before 27,539 | True | By James P. Dawson | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/the-fair-today.html | THE FAIR TODAY | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/the-comical-voyage-of-the-sirius.html | THE COMICAL VOYAGE OF THE SIRIUS | True | By Idwal Jones Hollywood. | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/naval-stores.html | NAVAL STORES | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/books-and-authors.html | Books and Authors | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/in-the-new-wall-street-changes-in-the-operation-of-the-securities.html | In the New Wall Street; Changes in the Operation of the Securities Markets | True | By Elliott V. Bell | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/raidsin-britain-test-big-blackout-tens-of-thousands-man-civil.html | 'RAIDSIN BRITAIN TEST BIG BLACKOUT; Tens of Thousands Man Civil Defense Posts as Strategic Objectives Are 'Bombed' BUILDINGS ARE SET AFIRE Major 'Disaster' Is Staged in One Town in England's Most Extensive War Rehearsal | True | Special Cable to THE NEW YORK TIMES. | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/attractive-dwellings-in-many-choice-suburban-localities-acquired.html | ATTRACTIVE DWELLINGS IN MANY CHOICE SUBURBAN LOCALITIES ACQUIRED FOR FAMILY OCCUPANCY | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/along-wall-street-other-considerations.html | ALONG WALL STREET; Other Considerations | True | By Burton Crane | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/bridge-new-london-test-this-week-tourney-to-draw-strong.html | BRIDGE: NEW LONDON TEST THIS WEEK; Tourney to Draw Strong Players-Three Hands | True | By Albert H.morehead | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/helen-crawley-engaged-member-of-masters-faculty-to-wed-lewis-f-j.html | Helen Crawley Engaged; Member of Masters Faculty to Wed Lewis F. J. Huck | True | Special to THE NEW YORK TIMES. | C1B 423008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/elizabeth-macmullen-is-engaged-to-marry-she-will-become-the-bride.html | Elizabeth MacMullen Is Engaged to Marry; She Will Become the Bride of James Michael Kyner | True | Special to THE NEW YORK TIMES. | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/william-vplatt-weds-miss-yvette-beardsley-rochester-girl-is-the.html | William V.Platt Weds Miss Yvette Beardsley; Rochester Girl Is the Bride of Yale's Ex-Football Captain | True | Special to THE NEW YORK TIMES. | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/neutrality-issue-stirs-all-europe.html | NEUTRALITY ISSUE STIRS ALL EUROPE | True | By T. J. Hamilton Wireless To the New York Times. | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/the-hot-dog-a-success-story-guardian-of-the-dispatch-boxes.html | THE HOT DOG: A SUCCESS STORY; GUARDIAN OF THE DISPATCH BOXES | True | By Meyer Berger | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/s-f-drurys-jr-entertain.html | S. F. Drurys Jr. Entertain | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/2100-at-fort-dix-take-c-m-t-c-oath-youths-of-three-states-are.html | 2,100 AT FORT DIX TAKE C. M. T. C. OATH; Youths of Three States Are Welcomed by Col. C. H. Rice for Month of Training DEFENSE AIM STRESSED Sixth Infantry Battalion Will Parade Tonight as Example for Young Recruits | True | Special to THE NEW YORK TIMES. | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/germans-in-slovakia-see-loss-of-rights-unity-in-local.html | GERMANS IN SLOVAKIA SEE LOSS OF RIGHTS; Unity in Local Administration Is Said to Be Menaced | True | Wireless to THE NEW YORK TIMES. | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/buying-is-active-at-lake-resorts-new-homes-built-for-summer-season.html | BUYING IS ACTIVE AT LAKE RESORTS; New Homes Built for Summer Season at Mohawk, Lenape and Hiawatha | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/sir-james-gowen-publisher-is-dead-managing-director-and-editor-of.html | SIR JAMES G.OWEN, PUBLISHER, IS DEAD; Managing Director and Editor of Devonshire Paper Was Knighted in 1918 FORMER MAYOR OF EXETER Served as Deputy Chairman of Reuters and Had Headed Press Association | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/a-bizarre-but-exquisite-novel-black-narcissus-by-rumer-godden-has.html | A Bizarre but Exquisite Novel; "Black Narcissus" by Rumer Godden Has Subtlety and Freshness, Humor and Charm | True | By Edith H.walton | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/three-titles-to-schneiderman.html | Three Titles to Schneiderman | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/ouch-does-that-hurt.html | OUCH! DOES THAT HURT! | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/news-of-markets-in-london-berlin-silver-off-d-in-british-trading-to.html | NEWS OF MARKETS IN LONDON, BERLIN; Silver Off d in British Trading to 16 7/8d, Lowest Pricein Six YearsGOLD QUOTATION STEADYBuying Orders Chiefly From U.S. as Exchange Fund Sells --German Stocks Recover | True | Wireless to THE NEW YORK TIMES. | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/n-r-d-g-a-declares-coat-boards-effort-to-pat-cartage-costs-on.html | N. R. D. G. A. Declares Coat Board's Effort To Pat Cartage Costs on Stores Has Failed | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/egypt-corrects-reich-protests-omission-of-socalled-in-encirclement.html | EGYPT CORRECTS REICH; Protests Omission of "So-Called" in 'Encirclement' Statement | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/news-of-wood-field-and-stream-has-trout-for-supper.html | News of Wood, Field and Stream; Has Trout for Supper | True | By Raymond R.camp | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/isles-of-controversy.html | ISLES OF CONTROVERSY | True | | C1B 423008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/along-the-worlds-farflung-airways-two-motor-type-vie-builders-of.html | ALONG THE WORLD'S FAR-FLUNG AIRWAYS; TWO MOTOR TYPE VIE Builders of Liquid-Cooled And Air-Cooled Engines Battle for Supremacy | True | By John H. Crider | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/roosevelt-on-cruise-has-jesse-jones-as-guest-on-chesapeake-bay-trip.html | ROOSEVELT ON CRUISE; Has Jesse Jones as Guest on Chesapeake Bay Trip | True | Special to THE NEW YORK TIMES. | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/mckee-halts-gardner-by-61-62-as-state-claycourt-play-starts.html | McKee Halts Gardner by 6-1, 6-2 As State Clay-Court Play Starts; Gillespie Overpowers Gerson in Straight Sets -- Kantrowitz Subdues Von Bernuth to Gain 3d Round at Seminole Club | True | By Louis Effrat | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/montreal-silver.html | MONTREAL SILVER | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/wimbledon-champions.html | Wimbledon Champions | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/10000-women-to-gather-benefit-association-session-will-open-here.html | 10,000 WOMEN TO GATHER; Benefit Association Session Will Open Here July 17 | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/attractive-card-planned-july-22-foxterriers-owned-by-mrs-r-c-bondy.html | ATTRACTIVE CARD PLANNED JULY 22; FOXTERRIERS OWNED BY MRS. R. C. BONDY OF GOLDENS BRIDGE, N. Y. | True | By Henry R. Ilsley | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/blaine-rideout-triumphs-takes-pennsylvania-mile-race-in.html | BLAINE RIDEOUT TRIUMPHS; Takes Pennsylvania Mile Race in 4:26.0--Cunningham Next | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/prison-deaths-still-issue.html | PRISON DEATHS STILL ISSUE | True | By Lawrence E. Davies | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/collection-of-kay-boyles-poems.html | Collection of Kay Boyle's Poems | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/purchases-sea-cliff-home.html | Purchases Sea Cliff Home | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/beaver-calls-session-arranges-summer-business-and-education.html | Beaver Calls Session; Arranges Summer Business and Education Conference | True | Special to THE NEW YORK TIMES. | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/bishop-james-wise-of-kansas-is-dead-episcopal-prelate-for-23-years.html | BISHOP JAMES WISE OF KANSAS IS DEAD; Episcopal Prelate for 23 Years Was Ordained a Deacon in 1901 | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/dysentery-attack-ends.html | Dysentery Attack Ends | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/train-is-robbed-in-argentina.html | Train Is Robbed in Argentina | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/drama-of-silverand-of-discord-drama-of-silverand-of-discord.html | DRAMA OF SILVER--AND OF DISCORD; DRAMA OF SILVER--AND OF DISCORD | True | By Hal Borland | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/15-named-at-hunter-herlands-accepts-them-to-work-on-research.html | 15 Named at Hunter; Herlands Accepts Them to Work On Research Projects | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/queries-and-answers.html | Queries and Answers | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/the-economist.html | "THE ECONOMIST" | True | | C1B 423008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/business-index-drops-auto-series-leads-four-declines-when.html | BUSINESS INDEX DROPS; Auto Series Leads Four Declines When Production Drops More Than Seasonally; Gains in Power Output, Miscellaneous Loadings Less Than Normal | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/july-days-on-the-beach-at-southampton.html | JULY DAYS ON THE BEACH AT SOUTHAMPTON | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/fight-fire-on-rutherfurd-estate.html | Fight Fire on Rutherfurd Estate | True | Special to THE NEW YORK TIMES. | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/mrs-p-a-walters-killed-descendant-of-brooklyn-bridge-designer-found.html | MRS. P. A. WALTERS KILLED; Descendant of Brooklyn Bridge Designer Found Shot in Reno | True | Special to THE NEW YORK TIMES. | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/arms-and-the-women-93938809.html | ARMS AND THE WOMEN | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/ftc-and-broadcasters-agree.html | FTC and Broadcasters Agree | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/marconi-official-disappears.html | Marconi Official Disappears | True | Special Cable to THE NEW YORK TIMES. | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/company-mascot.html | Company Mascot | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/shipping-and-mails-all-hours-given-in-daylight-saving-time.html | SHIPPING AND MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/skyline-drive-in-virginia-to-open-last-link-in-shenandoah-park-road.html | SKYLINE DRIVE IN VIRGINIA TO OPEN; Last Link in Shenandoah Park Road Completed | True | By S. R. Winters | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/seven-seas-leads-12meter-rivals-two-new-offshore-motor-yachts-which.html | SEVEN SEAS LEADS 12-METER RIVALS; TWO NEW OFF-SHORE MOTOR YACHTS WHICH HAVE JOINED THE 1939 FLEET | True | By John Rendel Special To the New York Times. | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/these-simple-scenes-abound-in-ireland-two-books-that-give.html | These Simple Scenes Abound in Ireland; Two Books That Give Refreshing Accounts of Irish Folk and Theri Country | True | By Padraic Colum | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/price-pacts-on-gas-called-unfeasible-producers-cancel-agreements-in.html | PRICE PACTS ON 'GAS' CALLED UNFEASIBLE; Producers Cancel Argeaments in 2 Boroughs Here After Dealer Complaints BUT TIRE FIELD DISAGREES Group Will Ask for Contracts as Only Solution to Evils of Price Cutting | True | By William J.enright | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/mailbag-excerpts-brief-comment-by-readers-on-various-subjects-joke.html | Mail-Bag Excerpts; Brief Comment by Readers on Various Subjects JOKE: A Sad One | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/new-housing-for-italy-plan-announced-for-13000-homes-to-cost.html | NEW HOUSING FOR ITALY; Plan Announced for 13,000 Homes to Cost $16,500,000 | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/bill-asks-control-of-water-transit-house-subcommittee-rewrites.html | BILL ASKS CONTROL OF WATER TRANSIT; House Subcommittee Rewrites Wheeler-Truman Measure Codifying Commerce Act LEADERS INDICATE BACKING I.C.C. Would Be Directed to Investigate Regional Freight Rate Differentials | True | | C1B 423008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/wisconsin-game-program-state-farms-and-hatcheries-are-active-aids.html | WISCONSIN GAME PROGRAM; State Farms and Hatcheries Are Active Aids to the Fisherman and Hunter | True | By Robert Winfield | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/cahill-cautious-on-wpa-arrests-prosecutor-confines-himself-to.html | CAHILL CAUTIOUS ON WPA ARRESTS; Prosecutor Confines Himself to Statement Violators of Law Will Be Punished SAYS PROVISION IS CLEAR Gives Impression That Only Offenses Always Illegal Are Covered by Clause | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/guardian-of-the-dispatch-boxes-frozen-danger-in-the-ship-lanes.html | GUARDIAN of the DISPATCH BOXES; FROZEN DANGER IN THE SHIP LANES | True | By Henry Lyndhurst London. | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/how-genius-complicates-life-for-the-neighbors-concord-neighbors-of.html | How Genius Complicates Life for the Neighbors; Concord Neighbors of Genius | True | By Fred T.marsh | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/helen-wing-bows-to-society-in-southampton-beach-club-daughter-of.html | Helen Wing Bows to Society In Southampton Beach Club; Daughter of Mrs. Duncan A. Holmes Presented at Dance-- Many Dinners Precede Debut | True | Special to THE NEW YORK TIMES. | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/art-notes-summer-activities-on-the-calendar.html | ART NOTES; Summer Activities On the Calendar | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/naomi-tackella-married-she-is-the-bride-of-edward-w-proctor-jr-at.html | Naomi Tackella Married; She Is the Bride of Edward W. Proctor Jr. at Tenafly, N. J. | True | Special to THE NEW YORK TIMES. | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/a-spirited-debate-on-poetry-poetry-debated.html | A Spirited Debate on Poetry; Poetry Debated | True | By Thomas Merton | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/trade-showing-is-cut-by-holiday-new-york.html | Trade Showing Is Cut by Holiday; NEW YORK | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/60-of-voorhees-clan-gather-for-reunion-the-vohrises-voorhieses-and.html | 60 OF VOORHEES CLAN GATHER FOR REUNION; The Vohrises, Voorhieses and Vorises Are There, Too | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/anita-reynolds-fiancee-she-will-be-married-in-autumn-to-lewis-beers.html | Anita Reynolds Fiancee; She Will Be Married in Autumn to Lewis Beers of Norwalk | True | Special to THE NEW YORK TIMES. | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/oddlot-buying-leads-stock-exchange-customers-purchases-above-sales.html | ODD-LOT BUYING LEADS; Stock Exchange Customers' Purchases Above Sales Friday | True | Special to THE NEW YORK TIMES. | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/children-and-parents-summertime-in-new-york-city.html | Children and Parents; SUMMERTIME IN NEW YORK CITY | True | By Catherine MacKenzie | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/weekend-at-the-fair.html | WEEK-END AT THE FAIR | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/athletics-divide-against-senators-mackmen-gain-65-victory-but-drop.html | ATHLETICS DIVIDE AGAINST SENATORS; Mackmen Gain 6-5 Victory, but Drop Nightcap, 6-3 | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/around-the-night-clubs.html | AROUND THE NIGHT CLUBS | True | By Theodore Strauss | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/social-activities-in-new-york-and-elsewhere-new-york.html | Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/dewey-on-cruise-from-maine.html | Dewey on Cruise From Maine | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/maplewood-girl-is-betrothed.html | MAPLEWOOD GIRL IS BETROTHED | True | Special to THE NEW YORK TIMES. | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/the-bestselling-books.html | THE BEST-SELLING BOOKS | True | | C1B 423008 |