# Exhibit B54

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/at-the-worlds-fair-yesterday-wun-wan-swan.html | AT THE WORLD'S FAIR YESTERDAY; WUN WAN SWAN | True | By Meyer Berger | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/rumanian-senate-purged-group-held-to-have-forfeited-rights-by-not.html | RUMANIAN SENATE PURGED; Group Held to Have Forfeited Rights by Not Taking Oath | True | Wireless to THE NEW YORK TIMES. | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/pope-plans-new-moves-for-peace-at-danzig-nuncio-to-poland-likely-to.html | Pope Plans New Moves for Peace at Danzig Nuncio to Poland Likely to Ask Compromise | True | By Herbert L.matthews Wireless To the New York Times. | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/1940-enroll-at-harvard-school.html | 1940 Enroll at Harvard School | True | Special to THE NEW YORK TIMES. | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/john-towart-jr-president-of-peekskill-national-bank-for-last-15.html | JOHN TOWART JR.; President of Peekskill National Bank for Last 15 Years Dies | True | Special to THE NEW YORK TIMES. | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/text-of-gov-lehmans-speech-to-christian-endeavorers.html | Text of Gov. Lehman's Speech to Christian Endeavorers | True | Special to THE NEW YORK TIMES. | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/dr-heyd-goes-abroad-head-of-medical-association-urges-federal.html | DR. HEYD GOES ABROAD; Head of Medical Association Urges Federal Coordination | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/seeing-america-through-states-exhibits-at-the-fair.html | SEEING AMERICA THROUGH STATES' EXHIBITS AT THE FAIR | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/upper-manhattan-apartment-sold-alpincus-buys-nathan-hale-building.html | UPPER MANHATTAN APARTMENT SOLD; A.L.Pincus Buys Nathan Hale Building on Corner of 181st Street | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/dwellings-sold-in-jersey-areas-physician-acquires-nineroom-home.html | DWELLINGS SOLD IN JERSEY AREAS; Physician Acquires Nine-Room Home Just Completed in Madison LARGE DEAL IN PLAINFIELD Residential Demand in Short Hills, Westfield and Other Suburban Sections | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/arms-and-the-women.html | ARMS AND THE WOMEN | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/8000-germans-to-go-from-italy-to-reich-italians-of-german-descent.html | 8,000 GERMANS TO GO FROM ITALY TO REICH; Italians of German Descent May Choose Whether to Leaue Tyrol | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/stark-takes-over-kansas-city-police-missouri-governor-names-as-head.html | STARK TAKES OVER KANSAS CITY POLICE; Missouri Governor Names as Head of Four-Man Board a Foe of Pendergast EIGHTY POSTS ARE DOOMED Hundreds of Officers on Force Once Accused of Harboring Vice Are Uneasy | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/japans-army.html | JAPAN'S ARMY | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/carpenter-joe.html | CARPENTER JOE | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/mutual-aid-viewed-as-mans-need-father-jogues-in-new-york-jesuit.html | Mutual Aid Viewed as Man's Need; Father Jogues in New York Jesuit Priest Welcomed in Manhattan After Escape From Iroquois | True | HENRY W. PINKHAM. | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/lasker-takes-ten-games-also-draws-ten-in-exhibition-at-manhattan.html | LASKER TAKES TEN GAMES; Also Draws Ten in Exhibition at Manhattan Chess Club | True | | C1B 423008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/new-things-in-city-shops-play-clothes-for-children-tiny-outfits-for.html | New Things in City Shops: Play Clothes for Children; Tiny Outfits for Beach and Other Summer Habitat Show the Young to Be Emancipated Where Apparel Is Concerned--Table Items | True | By Charlotte Hughes | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/nathan-fluegelman-of-textile-firm-dies-head-of-importing-house.html | NATHAN FLUEGELMAN OF TEXTILE FIRM DIES; Head of Importing House Active in Several Philanthropies | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/indian-horsemen-give-riding-show-16-members-of-haskell-troop.html | INDIAN HORSEMEN GIVE RIDING SHOW; 16 Members of Haskell Troop Perform Intricate Turns and Jumps at Fair Event | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/army-and-navy-union-elects.html | Army and Navy Union Elects | True | | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/new-tax-provision-for-bond-discount-treatment-in-revenue-act-of.html | NEW TAX PROVISION FOR BOND DISCOUNT; Treatment in Revenue Act of Corporation's Purchase of Own Securities Discussed SAVING MAY NOT BE PROFIT Commissioner Empowered to Decide According to Company's Financial Condition | True | By Godfrey N.nelson | C1B 423008 |
| 1939-07-09 | 1939-07-09 | https://www.nytimes.com/1939/07/09/archives/daladier-to-confer-with-bullitt.html | Daladier to Confer With Bullitt | True | | C1B 423008 |
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/emergency-squads-on-ships.html | Emergency Squads on Ships | True | Special to THE NEW YORK TIMES. | C1B 423009 |
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 423009 |
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/3-hurt-by-blast-on-fishing-boat-mate-seriously-injured-in-a.html | 3 HURT BY BLAST ON FISHING BOAT; Mate Seriously Injured in a Gasoline Explosion Off Manasquan Inlet, N. J. CAPTAIN SUBDUES FIRE Woman's Hair Burned--Party Led by J. H. Greer, Lawyer of Upper Montclair | True | Special to THE NEW YORK TIMES. | C1B 423009 |
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/changes-in-bill-mapped-house-to-get-amendments-today-to-meet.html | CHANGES IN BILL MAPPED; House to Get Amendments Today to Meet Objections | True | Special to THE NEW YORK TIMES. | C1B 423009 |
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/unexpected-beach-bobs-up-in-bayside-moses-puts-fill-along-little.html | UNEXPECTED BEACH BOBS UP IN BAYSIDE; Moses Puts Fill Along Little Neck Bay for Parkway and Bathers Flock to It BUT IT WON'T BE FOR LONG By Next Summer It Will Have Been Landscaped as Park Head Has Planned | True | | C1B 423009 |
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/citys-boat-rides-for-needy-to-begin-mothers-and-children-to-be.html | CITY'S BOAT RIDES FOR NEEDY TO BEGIN; Mothers and Children to Be Taken on Daily Outings Starting Tomorrow | True | | C1B 423009 |
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/chavez-beats-archibald-featherweight-champion-bows-in-10-rounds-at.html | CHAVEZ BEATS ARCHIBALD; Featherweight Champion Bows in 10 Rounds at Caracas | True | | C1B 423009 |
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/ferguson-annexes-outboard-laurels-takes-state-title-on-seneca.html | FERGUSON ANNEXES OUTBOARD LAURELS; Takes State Title on Seneca Lake--Carlisle Sets Mark | True | | C1B 423009 |
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/dixie-maid-takes-stake.html | Dixie Maid Takes Stake | True | | C1B 423009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/government-maturities-3961714200-in-year.html | Government Maturities $3,961,714,200 in Year | True | | C1B 423009 |
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/cotton-men-to-hear-new-plan-on-exports-sec-wallace-invites-19.html | COTTON MEN TO HEAR NEW PLAN ON EXPORTS; Sec. Wallace Invites 19 Groups to Discuss Proposal | True | Special to THE NEW YORK TIMES. | C1B 423009 |
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/the-best-bulwark.html | THE BEST BULWARK | True | | C1B 423009 |
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/demand-is-increasing-magazine-reports-rebound-to-late-june-rate.html | DEMAND IS INCREASING; Magazine Reports Rebound to Late June Rate | True | | C1B 423009 |
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/donald-c-barton-geologist-was-50-geophysicist-and-research-aide-for.html | DONALD C. BARTON, GEOLOGIST, WAS 50; Geophysicist and Research Aide for Humble Oil and Refining Dies in Texas METEOROLOGIST IN A.E.F. Former Washington University Teacher Was President of Petroleum Geologists | True | Special to THE NEW YORK TIMES. | C1B 423009 |
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/accountancy-at-columbia.html | Accountancy at Columbia | True | | C1B 423009 |
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/barbara-palmer-of-princeton-to-be-wed-at-university-of-colorado-to.html | Barbara Palmer of Princeton to Be Wed At University of Colorado to Joel A.H. Webb; Mulford--Salzer Special to THE NEW YORK TIMES. | True | Special to THE NEW YORK TIMES. | C1B 423009 |
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/aqueduct-locals-to-continue-dispute-members-of-no-60-to-ignore.html | AQUEDUCT LOCALS TO CONTINUE DISPUTE; Members of No. 60 to Ignore Pickets of Rival Group | True | Special to THE NEW YORK TIMES. | C1B 423009 |
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/europe-relaxed-tension-over-danzig-may-help-to-save-peace.html | Europe; Relaxed Tension Over Danzig May Help to Save Peace | True | By Anne O'Hare McCormick | C1B 423009 |
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/record-gain-found-in-civil-liberties-union-praises-strengthening-of.html | RECORD GAIN FOUND IN CIVIL LIBERTIES; Union Praises Strengthening of Constitutional Guarantees Under World Attacks MURPHY'S AID COMMENDED Setting Up of Bar Groups and Court Rebuke to Hague Also Viewed as Trends | True | | C1B 423009 |
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/commodity-average-advances-a-fraction-792-against-788british.html | COMMODITY AVERAGE ADVANCES A FRACTION; 79.2, Against 78.8--British Commodity Index Is 70.7 | True | Special to THE NEW YORK TIMES. | C1B 423009 |
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/incidents-abroad-ignored-by-paris-stock-market-advances-early-in.html | INCIDENTS ABROAD IGNORED BY PARIS; Stock Market Advances Early in Week and Holds Part of Gains at Close | True | By Fernand Maroni Wireless To the New York Times. | C1B 423009 |
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/mans-unsolved-problem.html | Man's Unsolved Problem | True | | C1B 423009 |
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/bridge-to-aid-church.html | Bridge to Aid Church | True | Special to THE NEW YORK TIMES. | C1B 423009 |
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/mongolians-face-a-suicide-corps-japanese-poised-for-an-attack-on.html | MONGOLIANS FACE A 'SUICIDE CORPS'; Japanese Poised for an Attack on Manchukuoan Frontier Against Strong Artillery | True | | C1B 423009 |
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/goldman-concert-opens-in-the-park-22d-season-begun-on-mall-with.html | GOLDMAN CONCERT OPENS IN THE PARK; 22d Season Begun on Mall With Special Arrangement of the 'Star-Spangled Banner' LEONARD SMITH SOLOIST Wagner, Sibelius and Strauss Heard--Tribute Is Paid to Late Daniel Guggenheim | True | Times Wide World | C1B 423009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/whites-yacht-tops-internationals-in-manhasset-regatta-muskeget.html | White's Yacht Tops Internationals in Manhasset Regatta; MUSKEGET VICTOR IN TROPHY EVENT Leads Marx's Alberta Home in Light Wind on Sound-- Bavier's Frolic Third MEINERTZ CRAFT IN FRONT Bobkat Wins Among Atlantics --Flapper, Pandora, Shrimp Register Triumphs | True | By John Rendel Special To the New York Times. | C1B 423009 |
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/dr-arthur-t-legg-of-harvard-is-dead-boston-orthopedic-surgeon-65.html | DR. ARTHUR T. LEGG OF HARVARD IS DEAD; Boston Orthopedic Surgeon, 65, Joined the Faculty in 1929 | True | Special to THE NEW YORK TIMES. | C1B 423009 |
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/fight-city-cigarette-tax-retail-dealers-appeal-to-mayor-and-council.html | FIGHT CITY CIGARETTE TAX; Retail Dealers Appeal to Mayor and Council for Relief | True | | C1B 423009 |
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/bond-averages.html | BOND AVERAGES | True | | C1B 423009 |
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/shieldss-craft-is-winner.html | Shields's Craft Is Winner | True | Special to THE NEW YORK TIMES. | C1B 423009 |
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/jesus-found-alone-in-undimmed-truth-he-is-the-one-teacher-whose.html | JESUS FOUND ALONE IN UNDIMMED TRUTH; He Is the One Teacher Whose Word Endured 2,000 Years, Bishop Leonard Says | True | | C1B 423009 |
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/commerce-aide-assigned-to-fair.html | Commerce Aide Assigned to Fair | True | Special to THE NEW YORK TIMES. | C1B 423009 |
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/part-of-fair-area-plunged-into-dark-break-in-a-feeder-line-at-940.html | PART OF FAIR AREA PLUNGED INTO DARK; Break in a Feeder Line at 9:40 P.M. Puts Out Lights for Rest of Night CROWDS TAKE IT IN STRIDE Breakdown, the Second in 2 Days, Occurs During an Interval in Programs | True | | C1B 423009 |
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/pros-strike-wins-acceptance-of-shutes-entry-after-delaying-title.html | Pros' Strike Wins Acceptance of Shute's Entry After Delaying Title Golf Play; GULDAHL, COLEMAN TIE PARKS WITH 68 Three Share Lead in First Half of Qualifying Play in National P.G.A. Test HOGAN AND JOY SHOOT 69 Shute, Cause of Strike, Cards 73 at Pomonok--Snead, With 77, Faces Fight to Stay In | True | By William D. Richardson | C1B 423009 |
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/portuguese-honor-ferro.html | Portuguese Honor Ferro | True | | C1B 423009 |
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/chicago-wins-opener-on-errors-in-ninth-and-second-game-with-fiverun.html | Chicago Wins Opener on Errors in Ninth, and Second Game With Five-Run Rally | True | | C1B 423009 |
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/to-fete-state-exhibit-heads.html | To Fete State Exhibit Heads | True | | C1B 423009 |
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/events-scheduled-today.html | EVENTS SCHEDULED TODAY | True | | C1B 423009 |
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/record-of-transactions.html | RECORD OF TRANSACTIONS | True | | C1B 423009 |
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/the-fair-today.html | THE FAIR TODAY | True | | C1B 423009 |
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/union-army-beards-found-in-old-print-librarian-sides-with-sculptor.html | UNION ARMY BEARDS FOUND IN OLD PRINT; Librarian Sides With Sculptor in Dispute Over Chins | True | | C1B 423009 |
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/educator-wed-50-years-dr-and-mrs-peter-e-demarest-entertain-in.html | EDUCATOR WED 50 YEARS; Dr. and Mrs. Peter E. Demarest Entertain in Oakland, N.J. | True | Special to THE NEW YORK TIMES. | C1B 423009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/seaside-races-canceled.html | Seaside Races Canceled | True | Special to THE NEW YORK TIMES. | C1B 423009 |
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/third-rail-kills-girl-4-sister-9-severely-hurt-on-train-tracks-in.html | THIRD RAIL KILLS GIRL, 4; Sister, 9, Severely Hurt on Train Tracks in Jersey | True | Special to THE NEW YORK TIMES. | C1B 423009 |
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/berlin-stocks-improve-investors-eager-to-use-interest-payments-for.html | BERLIN STOCKS IMPROVE; Investors Eager to Use Interest Payments for Share Bargains | True | Wireless to THE NEW YORK TIMES. | C1B 423009 |
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/ciano-and-mission-start-trip-to-spain-italians-avoid-use-of-the.html | CIANO AND MISSION START TRIP TO SPAIN; Italians Avoid Use of the Word 'Alliance,' but a Closer Tie With Franco Is Expected MALTA IS NEWEST DEMAND 'Plutocracies' Must Pay Axis for Arms Race, Says Paper --Party to Rule Albania | True | By Camille M. Cianfarra Wireless To the New York Times. | C1B 423009 |
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/broadcasters-to-meet-lutherans-protest-proposed-rule-on-paid.html | BROADCASTERS TO MEET; Lutherans Protest Proposed Rule on Paid Religious Time | True | Special to THE NEW YORK TIMES. | C1B 423009 |
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/rules-on-mine-work-andrews-says-attendance-at-meetings-is-not.html | RULES ON MINE WORK; Andrews Says Attendance at Meetings Is Not Included | True | Special to THE NEW YORK TIMES. | C1B 423009 |
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/hopkins-suggests-aid-for-brush-exports-urges-marking-made-in-usa-on.html | HOPKINS SUGGESTS AID FOR BRUSH EXPORTS; Urges Marking 'Made in U.S.A.' on Each in Survey Report | True | Special to THE NEW YORK TIMES. | C1B 423009 |
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/one-dies-7-hurt-in-crash.html | One Dies, 7 Hurt in Crash | True | Special to THE NEW YORK TIMES. | C1B 423009 |
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 423009 |
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 423009 |
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/martin-repudiated-by-a-wpa-union-group-he-chartered-calls-him.html | MARTIN REPUDIATED BY A WPA UNION; Group He Chartered Calls Him Traitor to Labor and Urges Men to Join U.A.W.-C.I.O. HOLDS HE AIDS 'FASCISTS' Head of A.F.L. Faction Is Said to Help Gerald Smith's 'Anti-Union Campaign' | True | By Louis Stark Special To the New York Times. | C1B 423009 |
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/mrs-frederick-jennings-widow-of-lawyer-gave-campus-site-to.html | MRS. FREDERICK JENNINGS; Widow of Lawyer Gave Campus Site to Bennington College | True | Special to THE NEW YORK TIMES. | C1B 423009 |
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/playground-concerts-musicians-emergency-fund-to-open-sixth-season.html | PLAYGROUND CONCERTS; Musicians Emergency Fund to Open Sixth Season Today | True | | C1B 423009 |
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/worship-at-false-altars-decried-by-neibacher.html | Worship at False Altars Decried by Neibacher | True | | C1B 423009 |
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/dodgers-get-new-line-coach.html | Dodgers Get New Line Coach | True | | C1B 423009 |
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/backtojob-move-in-wpa-strike-row-begun-by-one-group-security.html | BACK-TO-JOB MOVE IN WPA STRIKE ROW BEGUN BY ONE GROUP; Security Federation Advises 30,000 Members to Return-- Statement Disputed Here 'PROTEST' HELD EFFECTIVE Somervell Doubts Ability of A. F. L. to Tie Up Work Here --Bill Changes Mapped | True | | C1B 423009 |
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/wpa-group-is-advised-to-return-to-work-security-federation-to.html | WPA Group Is Advised to Return to Work; Security Federation to Continue Protest | True | Special to THE NEW YORK TIMES. | C1B 423009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/wj-funks-hosts-at-southampton-entertain-at-large-luncheon-at-cobble.html | W.J. FUNKS HOSTS AT SOUTHAMPTON; Entertain at Large Luncheon at Cobble Court for Helen Wing and Helen Allen BEACH CLUB PARTY SCENE Harold M. Walls and Lansing McVickar Honored There by Allan C. Bakewells | True | Special to THE NEW YORK TIMES. | C1B 423009 |
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/books-of-the-times-servants-of-mary.html | BOOKS OF THE TIMES; Servants of Mary | True | By Ralph Thompson | C1B 423009 |
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/thirty-puerto-ricans-study-for-bar-test-lose-fight-against-law.html | THIRTY PUERTO RICANS STUDY FOR BAR TEST; Lose Fight Against Law Urged by President's Commission | True | Special Cable to THE NEW YORK TIMES. | C1B 423009 |
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/weather-favors-corn-tasseling-begins-in-wide-area-oats-harvesting.html | WEATHER FAVORS CORN; Tasseling Begins in Wide Area-- Oats Harvesting Due Soon | True | Special to THE NEW YORK TIMES. | C1B 423009 |
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/ulvestad-downs-burdge-at-chess-seattle-expert-triumphs-in-24-moves.html | ULVESTAD DOWNS BURDGE AT CHESS; Seattle Expert Triumphs in 24 Moves in Third Round of Ventnor City Play SANTASIERE GAINS DRAW Splits the Point With Knorr --Collins Plays Brilliant Game Against Hanauer | True | Special to THE NEW YORK TIMES. | C1B 423009 |
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/cabinet-delay-irks-dutch-want-defense-plans-carried-out-as-quickly.html | CABINET DELAY IRKS DUTCH; Want Defense Plans Carried Out as Quickly as Possible | True | Wireless to THE NEW YORK TIMES. | C1B 423009 |
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/brazilian-party-due-here-today-for-visit-general-goes-monteiro-to.html | BRAZILIAN PARTY DUE HERE TODAY FOR VISIT; General Goes Monteiro to Get Army and Civic Welcome | True | | C1B 423009 |
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/conscription-for-memel-fifteen-classes-called-for-service-in-the.html | CONSCRIPTION FOR MEMEL; Fifteen Classes Called for Service in the Germany Army | True | Wireless to THE NEW YORK TIMES. | C1B 423009 |
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/yankee-clipper-reaches-england-huge-seaplane-ends-first-pay-flight.html | YANKEE CLIPPER REACHES ENGLAND; Huge Seaplane Ends First Pay Flight Over Northern Route in 27 Hours 20 Minutes ATLANTIC CLIPPER ON WAY Leaves Marseille for Home-- Transatlantic Here, Ending Survey Trip to France | True | Wireless to THE NEW YORK TIMES. | C1B 423009 |
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/house-bill-seeks-to-save-whaling-joint-resolution-would-put-off.html | HOUSE BILL SEEKS TO SAVE WHALING; Joint Resolution Would Put Off High Excise Tax on Oil for Five Years WESTERN URGES SUPPORT Largest U.S. Concern Forms Information Service in Campaign for Trade | True | | C1B 423009 |
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/forgery-alleged-as-to-lsu-bonds-state-attorney-general-says-118000.html | FORGERY ALLEGED AS TO L.S.U. BONDS; State Attorney General Says $118,000 Involved Was Used by Smith NEW CHARGES OVER PWA Federal Prosecutor to Look Into Alleged Graft on Louisiana's $12,500,000 Hospital | True | By Raymond Daniell Special To the New York Times. | C1B 423009 |
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/mcoy-heads-group-on-foreign-policy-retired-major-general-named-as.html | M'COY HEADS GROUP ON FOREIGN POLICY; Retired Major General Named as Man of Experience in International Affairs HE WILL REPLACE BUELL Rounds Praises Him as a Distinguished Soldier and a Statesman | True | | C1B 423009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/hardened-arteries-of-spirit-are-feared-father-kellenberg-urges.html | 'HARDENED ARTERIES' OF SPIRIT ARE FEARED; Father Kellenberg Urges Blood of Christ as Remedy | True | | C1B 423009 |
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/aims-of-religion-linked-to-liberty-churchmen-of-three-faiths-assert.html | AIMS OF RELIGION LINKED TO LIBERTY; Churchmen of Three Faiths Assert the Two Ideals Have Natural Alliance FREE MINDS CALLED VITAL Congregationalist, Rabbi and Priest Speak at Virginia Institute Vesper Service | True | By Winifred Mallon Special To the New York Times. | C1B 423009 |
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 423009 |
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/harold-hone-greatgrandson-of-philip-hone-mayor-of-new-york-182627.html | HAROLD HONE; Great-Grandson of Philip Hone, Mayor of New York 1826-27 | True | | C1B 423009 |
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/india-asked-to-back-britain-against-axis-but-the-choice-must-be.html | INDIA ASKED TO BACK BRITAIN AGAINST AXIS; But the Choice Must Be Free, Pro-Congress Paper Says | True | Wireless to THE NEW YORK TIMES. | C1B 423009 |
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/builder-acquires-site-on-west-side-bronx-operator-will-erect.html | BUILDER ACQUIRES SITE ON WEST SIDE; Bronx Operator Will Erect Six-Story Apartment in Ninety-seventh St. WEST 148TH ST. FLAT SOLD Old World Plant in Harlem Leased to Cosmetics Concern for a Factory | True | | C1B 423009 |
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/520-cross-sea-to-fair-liner-brings-excursion-group-from-scotland.html | 520 CROSS SEA TO FAIR; Liner Brings Excursion Group From Scotland and Ireland | True | | C1B 423009 |
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/old-new-york-to-have-boxing.html | Old New York to Have Boxing | True | | C1B 423009 |
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/dai-buell-pianist-and-writer-on-music-had-given-concerts-here-and.html | DAI BUELL, PIANIST AND WRITER ON MUSIC; Had Given Concerts Here and Abroad--Succumbs in Boston | True | Special to THE NEW YORK TIMES. | C1B 423009 |
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/bridges-hearing-will-open-today-deportation-to-be-weighed-in-room.html | BRIDGES HEARING WILL OPEN TODAY; Deportation to Be Weighed in Room 21 by 23 Feet on a San Francisco Island HALF-HOUR RIDE FROM CITY Press Invited, but Not Rest of Public--C.I.O. Leader's Counsel Miss Carol King | True | By W.a. MacDonald Special To the New York Times. | C1B 423009 |
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/larger-note-issue-talked-in-britain-increasing-circulation-of-bank.html | LARGER NOTE ISSUE TALKED IN BRITAIN; Increasing Circulation of Bank of England Also Suggests Question of More Gold MONEY USE NEAR RECORD Week's Expansion Largely Due to Half-Yearly Demands --Trade More Active | True | Wireless to THE NEW YORK TIMES. | C1B 423009 |
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/wmca-again-picketed-followers-of-father-coughlin-march-at-radio.html | WMCA AGAIN PICKETED; Followers of Father Coughlin March at Radio Station | True | | C1B 423009 |
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/dr-adam-kasparek-war-veteran-was-once-a-polish-journalist-in.html | DR. ADAM KASPAREK; War Veteran Was Once a Polish Journalist in Chicago | True | Special to THE NEW YORK TIMES. | C1B 423009 |
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/transit-strike-vote-set-employes-of-irt-and-bmt-to-act-wednesday.html | TRANSIT STRIKE VOTE SET; Employes of I.R.T. and B.M.T. to Act Wednesday and Thursday | True | | C1B 423009 |
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 423009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/nancy-e-holton-to-wed-on-sept-9-daughter-of-essex-fells-mayor-will.html | NANCY E. HOLTON TO WED ON SEPT. 9; Daughter of Essex Fells Mayor Will Be Married to T.C. Homan in Garden of Her Home TO HAVE 4 BRIDESMAIDS Two of Them the Bride-Elect's Sisters--Her Fiance Won Princeton Degree in 1934 | True | Special to THE NEW YORK TIMES. | C1B 423009 |
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/press-reno-study-of-walters-death-prosecutor-and-coroners-jury-hear.html | PRESS RENO STUDY OF WALTERS DEATH; Prosecutor and Coroner's Jury Hear Husband and Servants of Roebling Granddaughter ACCIDENT THEORY SCANNED Police Chief, While Holding to Suicide View, Notes She Had Been Oiling Pistols | True | Special to THE NEW YORK TIMES. | C1B 423009 |
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/maidstone-club-holds-reception-officers-and-governors-are-hosts-to.html | MAIDSTONE CLUB HOLDS RECEPTION; Officers and Governors Are Hosts to New Members for Season at East Hampton | True | Special to THE NEW YORK TIMES. | C1B 423009 |
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/screen-news-here-and-in-hollywood-rko-purchases-february-hill-for.html | SCREEN NEWS HERE AND IN HOLLYWOOD; RKO Purchases 'February Hill' for Ginger Rogers--Cagney Signs Again With Warners ANNE GWYNNE GETS LEAD Will Appear in 'The Outlawed Marshal' at Universal--Six Film Openings This Week | True | By Douglas W. Churchill Special To the New York Times. | C1B 423009 |
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 423009 |
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/pleads-for-flood-aid-episcopal-bishop-of-lexington-describes.html | PLEADS FOR FLOOD AID; Episcopal Bishop of Lexington Describes Kentucky's Plight | True | | C1B 423009 |
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/london-silver-market-found-vulnerable-with-treasury-here-not.html | London Silver Market Found Vulnerable With Treasury Here Not Pegging the Price | True | Wireless to THE NEW YORK TIMES. | C1B 423009 |
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/luders-captures-trophy-sails-totem-to-first-place-in-contest-off.html | LUDERS CAPTURES TROPHY; Sails Totem to First Place in Contest Off Greenwich | True | Special to THE NEW YORK TIMES. | C1B 423009 |
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/bomb-wounds-rumanian-mayor.html | Bomb Wounds Rumanian Mayor | True | Wireless to THE NEW YORK TIMES. | C1B 423009 |
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/kings-court-house-held-inadequate-supreme-bench-justices-in-report.html | KINGS COURT HOUSE HELD INADEQUATE; Supreme Bench Justices, in Report, Find It Is 'Wholly Unsuitable' for Business SCORE JURY FACILITIES Say Conditions Retard Cases, but Cite Reductions in Calendars Since 1932 | True | | C1B 423009 |
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/yellows-turn-back-ramapo-riders-76-triumph-in-governors-island.html | YELLOWS TURN BACK RAMAPO RIDERS, 7-6; Triumph in Governors Island Polo--Pegasus Prevails | True | | C1B 423009 |
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/state-restoration-of-4284869-asked-marshall-urges-that-cut-in-last.html | STATE RESTORATION OF $4,284,869 ASKED; Marshall Urges That Cut in Last State Budget Deficit Be Given City Schools ALTERNATIVE IS 'SHOCKING' Funds for Teachers at Play Centers for Underprivileged Withdrawn by Board | True | | C1B 423009 |
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/congress-vote-last-week-by-this-areas-members.html | Congress Vote Last Week By This Area's Members | True | Special to THE NEW YORK TIMES. | C1B 423009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/reich-baffled-in-effort-to-purify-dress-terms.html | Reich Baffled in Effort To 'Purify' Dress Terms | True | | C1B 423009 |
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/three-boats-tied-in-nyac-cruise-san-toy-melba-and-telsie-v-only-12.html | THREE BOATS TIED IN N.Y.A.C. CRUISE; San Toy, Melba and Telsie V Only 12 Points in Error in Run to Block Island | True | By James Robbins Special To the New York Times. | C1B 423009 |
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/airlines-parley-at-lima-increased-travel-to-and-from-south-america.html | AIRLINES PARLEY AT LIMA; Increased Travel To and From South America Is Objective | True | Special Cable to THE NEW YORK TIMES. | C1B 423009 |
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/turf-attendance-gains-in-new-york-receipts-and-purses-also-up-with.html | TURF ATTENDANCE GAINS IN NEW YORK; Receipts and Purses Also Up With First Three Meetings of Season Completed | True | | C1B 423009 |
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/british-security-indices-figures-for-stocks-and-bonds-lower-than.html | BRITISH SECURITY INDICES; Figures for Stocks and Bonds Lower Than Year Ago | True | Wireless to THE NEW YORK TIMES. | C1B 423009 |
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/41-minor-leagues-participate-in-centennial-at-cooperstown-landis.html | 41 Minor Leagues Participate In Centennial at Cooperstown; Landis and Harridge Attend as Birthplace of Baseball Enjoys Another Gala Day-- Doubledays Beat Cartwrights, 9-6 | True | | C1B 423009 |
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/soy-beans-in-chicago.html | SOY BEANS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 423009 |
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 423009 |
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/cleveland-victor-142-and-51-as-heath-hits-two-homers-and-trosky-one.html | Cleveland Victor, 14-2 and 5-1, as Heath Hits Two Homers and Trosky One | True | | C1B 423009 |
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/red-sox-finish-sweep-of-fivegame-series-with-double-victory-over.html | Red Sox Finish Sweep Of Five-Game Series With Double Victory Over Yanks; 47,652 SEE YANKS LOSE, 4-3 AND 5-3 Red Sox Cut Champions' Lead to 6 Games With Eighth Straight Triumph HOMERS PROVE DECISIVE Cronin Connects in First and Foxx in Second Fray, Each With One Aboard | True | By James P. Dawson | C1B 423009 |
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/betty-ann-oconnor-honored.html | Betty Ann O'Connor Honored | True | Special to THE NEW YORK TIMES. | C1B 423009 |
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/prices-steady-in-france-wholesale-index-shows-little-change-in.html | PRICES STEADY IN FRANCE; Wholesale Index Shows Little Change in Three Weeks | True | Wireless to THE NEW YORK TIMES. | C1B 423009 |
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/weeks-money-market.html | WEEK'S MONEY MARKET | True | | C1B 423009 |
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/fort-hamilton-wins-86-tops-burnt-mills-at-polo-with-two-goals-in.html | FORT HAMILTON WINS, 8-6; Tops Burnt Mills at Polo With Two Goals in Last Period | True | Special to THE NEW YORK TIMES. | C1B 423009 |
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/article-1-no-title-would-tighten-bulgarian-link-but-retain.html | Article 1 -- No Title; Would Tighten Bulgarian Link, but Retain Neutrality | True | Wireless to THE NEW YORK TIMES. | C1B 423009 |
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/german-business-decries-war-fear-no-nation-ready-it-holds-citing.html | GERMAN BUSINESS DECRIES WAR FEAR; No Nation Ready, It Holds, Citing Military Opinion That Duration Would Be Long LABOR SHORTAGE FACTOR Scarce Food, Raw Materials Also Seen as Deterrent--Incentive for Hitler Lacking | True | By George H. Morison Wireless To the New York Times. | C1B 423009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/plot-is-charged-in-chile-group-of-former-army-officers-is-taken.html | PLOT IS CHARGED IN CHILE; Group of Former Army Officers Is Taken Into Custody | True | | C1B 423009 |
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 423009 |
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/general-mcoys-new-post.html | GENERAL M'COY'S NEW POST | True | | C1B 423009 |
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/ladd-triumphs-as-nine-cars-finish-in-initial-running-of-montauk.html | Ladd Triumphs as Nine Cars Finish in Initial Running of Montauk Contest; AUTO GRAND PRIX TO BOSTON DRIVER Ladd Shows Way in Fixture Held Over 2-Mile Course-- Only 3 Drop Out PILOTS CAR OF OWN MAKE Victor Averages 54.93 M.P.H. for 60 Miles--Foote Home Second, Collier Third | True | By Fred van Ness | C1B 423009 |
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/regulars-thrill-cmtc-2100-youths-at-fort-dix-camp-impressed-by.html | REGULARS THRILL C.M.T.C.; 2,100 Youths at Fort Dix Camp Impressed by Review | True | Special to THE NEW YORK TIMES. | C1B 423009 |
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/survey-new-vistas-in-life-for-women-notables-among-sex-report-on.html | SURVEY NEW VISTAS IN LIFE FOR WOMEN; Notables Among Sex Report on Opportunities and Handicaps Still PersistingFIND PREJUDICES STRONGMiss White Reads Views asBusiness and Professional Women Open Sessions | True | By Kathleen McLaughlin Special To the New York Times. | C1B 423009 |
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/reds-get-17-hits-to-rout-cubs-131-walters-pitches-13th-victory.html | REDS GET 17 HITS TO ROUT CUBS, 13-1; Walters Pitches 13th Victory, Giving Only Five Safeties at Cincinnati Park 14TH HOMER BY M'CORMICK His Batting Accounts for Five Runs--Myers Connects in Big First Inning | True | | C1B 423009 |
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/buyer-will-alter-house-in-the-bronx-small-suites-planned-for-flat.html | BUYER WILL ALTER HOUSE IN THE BRONX; Small Suites Planned for Flat on Courtlandt Avenue | True | | C1B 423009 |
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/harbig-tops-world-mark-german-takes-800meter-race-in-1494-at-berlin.html | HARBIG TOPS WORLD MARK; German Takes 800-Meter Race in 1:49.4 at Berlin Meet | True | Wireless to THE NEW YORK TIMES. | C1B 423009 |
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/berlioz-a-stadium-feature.html | Berlioz a Stadium Feature | True | | C1B 423009 |
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/bonnet-indicates-new-french-hopes-foreign-minister-stresses-the.html | BONNET INDICATES NEW FRENCH HOPES; Foreign Minister Stresses the Country's Readiness to Meet Threats of Force NO MENTION OF U.S. HELP Daladier Shows Lack of Alarm by Spending Week-End at Sea on Fishing Trip | True | By P.j. Philip Wireless To the New York Times. | C1B 423009 |
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/afa-trial-begins-today-parent-union-to-hear-8-charges-of.html | A.F.A. TRIAL BEGINS TODAY; Parent Union to Hear 8 Charges of Mismanagement | True | | C1B 423009 |
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/two-homesick-girls-hospital-runaways-crippled-children-borrow-dime.html | TWO HOMESICK GIRLS HOSPITAL RUNAWAYS; Crippled Children Borrow Dime for Trip--One Is Returned | True | | C1B 423009 |
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/news-of-the-stage-rockefeller-foundation-releases-funds-for-more.html | NEWS OF THE STAGE; Rockefeller Foundation Releases Funds for More Dramatist Awards--O'Neill Not Coming East | True | | C1B 423009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/gain-for-us-seen-in-european-war-increased-sales-abroad-would-help.html | GAIN FOR U.S. SEEN IN EUROPEAN WAR; Increased Sales Abroad Would Help This Country, Says Dean Madden CITES FINANCIAL POSITION Bulletin Says We Are More Independent Than in 1914 --Loans Forbidden | True | | C1B 423009 |
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 423009 |
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/mrs-john-dorrance-bar-harbor-hostess-henry-tallmadges-entertain-at.html | MRS. JOHN DORRANCE BAR HARBOR HOSTESS; Henry Tallmadges Entertain at Club Buffet Series | True | Special to THE NEW YORK TIMES. | C1B 423009 |
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/london-relieved-as-war-recedes-stock-markets-dominated-by-world.html | LONDON RELIEVED AS WAR RECEDES; Stock Markets, Dominated by World Situation, Recover on News From Danzig RUSSIAN PACT IS AWAITED Revival Follows Every Rumor of Success in Negotiations, With Relapse as Hopes Fail | True | By Lewis L. Nettleton Wireless To the New York Times. | C1B 423009 |
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/risk-called-vital-to-mans-progress-dr-prince-declares-spirit-of.html | RISK CALLED VITAL TO MAN'S PROGRESS; Dr. Prince Declares Spirit of Venturesomeness Is Key to Nation's Greatness | True | | C1B 423009 |
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/giants-rally-to-triumph-and-gain-even-break-in-four-battles-with.html | Giants Rally to Triumph and Gain Even Break in Four Battles With Dodgers; RIPPLE'S PINCH HIT BEATS DODGERS, 3-2 Jim's Single Scores Chiozza for Giants in Eighth--Only 13,827 at Ebbets Field GUMBERT ANNEXES NO. 11 Salvo Stops Brooklyn in Last Two Innings to Save Mate's Seventh Victory in Row | True | By Roscoe McGowen | C1B 423009 |
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/buys-white-plains-home.html | Buys White Plains Home | True | | C1B 423009 |
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/leacock-braves-storm-on-ontario-lake-to-save-youth-thrown-from.html | Leacock Braves Storm on Ontario Lake To Save Youth Thrown From Upset Canoe | True | | C1B 423009 |
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/parker-defeats-mako-again.html | Parker Defeats Mako Again | True | | C1B 423009 |
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/boy-3-crushed-under-truck.html | Boy, 3, Crushed Under Truck | True | | C1B 423009 |
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/lowrent-houses-to-get-solar-water-heaters.html | Low-Rent Houses to Get Solar Water Heaters | True | Special to THE NEW YORK TIMES. | C1B 423009 |
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/dr-adolf-rohrbach-airplane-designer-once-manufactured-own-ships-in.html | DR. ADOLF ROHRBACH, AIRPLANE DESIGNER; Once Manufactured Own Ships in Berlin--Dies at 51 | True | Wireless to THE NEW YORK TIMES. | C1B 423009 |
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/resident-offices-report-on-trade-lowend-dresses-requested-in-good.html | RESIDENT OFFICES REPORT ON TRADE; Low-End Dresses Requested in Good Quantities for July Promotions BROWN FURS A LEADER Beach and Playwear Sought at Close-Out Prices but Market Is Cleared | True | | C1B 423009 |
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 423009 |
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/albany-to-take-up-schools-cut-today-republican-leaders-expect.html | ALBANY TO TAKE UP SCHOOLS CUT TODAY; Republican Leaders Expect Legislature to Meet Only Three Hours | True | Special to THE NEW YORK TIMES. | C1B 423009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/business-records.html | BUSINESS RECORDS | True | | C1B 423009 |
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/city-school-system-faces-drastic-cuts-education-board-officials-see.html | CITY SCHOOL SYSTEM FACES DRASTIC CUTS; Education Board Officials See No Alternative Unless the Legislature Acts 93% OF BUDGET IS PAYROLL Bills for Revision of Mandatory Salary Schedules to Come Up in Albany Today | True | | C1B 423009 |
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/sweden-wins-bridge-contest.html | Sweden Wins Bridge Contest | True | | C1B 423009 |
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/-obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 423009 |
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/upstate-militia-reach-camp-smith-1200-guardsmen-swelter-in-96degree.html | UP-STATE MILITIA REACH CAMP SMITH; 1,200 Guardsmen Swelter in 96-Degree Heat as They Arrive for Training SECTION OF 54TH BRIGADE 106th Infantry of Brooklyn Starts Homeward Trip as New Troops Arrive | True | Special to THE NEW YORK TIMES. | C1B 423009 |
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/38-costs-at-peak-for-variety-chains-rose-to-3218-of-net-sales-from.html | '38 COSTS AT PEAK FOR VARIETY CHAINS; Rose to 32.18% of Net Sales, From 31.02% for 1937, Harvard Study Finds VOLUME SHOWED 4% DROP Earnings Off to 2.38%-- Jump in Expense Laid to Higher Rates of Tenancy, Etc. | True | | C1B 423009 |
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/police-warn-public-of-poison-beverage-act-after-womans-death-from.html | POLICE WARN PUBLIC OF POISON BEVERAGE; Act After Woman's Death From Milk Left at Door | True | | C1B 423009 |
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/group-backs-tariff-law-change.html | Group Backs Tariff Law Change | True | | C1B 423009 |
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/brooklyn-houses-are-sold-by-bank-savings-institution-disposes-of.html | BROOKLYN HOUSES ARE SOLD BY BANK; Savings Institution Disposes of Flats and Dwellings in the Borough SALE BY CHILDREN'S AID Investor Buys Tenement in St. John's Place From the Society--Resales Reported | True | | C1B 423009 |
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/quick-pickup-seen-for-steel-output-mill-activity-likely-to-regain.html | QUICK PICK-UP SEEN FOR STEEL OUTPUT; Mill Activity Likely to Regain This Week Most of 15-Point Drop of Holiday Period ACTIVE SUMMER EXPECTED Contra-Seasonal Production in July and August Predicted --Firmer Prices Indicated | True | Special to THE NEW YORK TIMES. | C1B 423009 |
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/tokyo-still-delays-parley.html | Tokyo Still Delays Parley | True | By Hugh Byas Wireless To the New York Times. | C1B 423009 |
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/umstaedter-net-victor.html | Umstaedter Net Victor | True | | C1B 423009 |
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/prisons-torturer-is-executed-in-spain-cik-yugoslav-artist-had.html | PRISON'S TORTURER IS EXECUTED IN SPAIN; Cik, Yugoslav Artist, Had Painted Weird Designs in Cells | True | | C1B 423009 |
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/deals-in-new-jersey-dwelling-in-passaic-is-sold-to-liquidate.html | DEALS IN NEW JERSEY; Dwelling in Passaic Is Sold to Liquidate Holdings | True | | C1B 423009 |
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/long-island-girl-scout-wins-gardening-grant.html | Long Island Girl Scout Wins Gardening Grant | True | Sagendorf | C1B 423009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/expels-stoyadinovitch-party-that-he-formed-excludes-former-yugoslav.html | EXPELS STOYADINOVITCH; Party That He Formed Excludes Former Yugoslav Premier | True | Wireless to THE NEW YORK TIMES. | C1B 423009 |
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/peacock-defeats-wachman-in-final-california-netman-also-wins.html | PEACOCK DEFEATS WACHMAN IN FINAL; California Netman Also Wins Eastern College Doubles Title With Imhoff | True | Special to THE NEW YORK TIMES. | C1B 423009 |
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/auction-sales.html | AUCTION SALES | True | | C1B 423009 |
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/wh-vanderbilts-give-large-party-entertain-newport-colonists-and.html | W.H. VANDERBILTS GIVE LARGE PARTY; Entertain Newport Colonists and Others With Luncheon at Their Oakland Farm | True | Special to THE NEW YORK TIMES. | C1B 423009 |
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/cotton-trading-off-194-futures-deals-down-to-total-of-38453100.html | COTTON TRADING OFF 19.4%; Futures Deals Down to Total of 38,453,100 Bales in Year | True | Special to THE NEW YORK TIMES. | C1B 423009 |
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/hyndman-gains-golf-title.html | Hyndman Gains Golf Title | True | | C1B 423009 |
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/ministers-chided-on-general-cures-dr-norwood-warns-against.html | MINISTERS CHIDED ON 'GENERAL' CURES; Dr. Norwood Warns Against Diagnosing Ailing Lives of Entire Congregations URGES INDIVIDUAL APPEAL English Evangelist Declares Clergy Should Stress the Latent Good in All | True | | C1B 423009 |
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/cards-and-pirates-divide-twin-bill-st-louis-takes-opener-73-with-17.html | CARDS AND PIRATES DIVIDE TWIN BILL; St. Louis Takes Opener, 7-3, With 17 Hits, Then Bows in Nightcap, 8 to 6 MIZE GETS TWO HOMERS Also Collects Pair of Doubles to Drive In Five Runs-- Young's Hand Injured | True | | C1B 423009 |
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/urges-czechs-to-fight-envoy-to-paris-asks-his-countrymen-to-help.html | URGES CZECHS TO FIGHT; Envoy to Paris Asks His Countrymen to Help France | True | Wireless to THE NEW YORK TIMES. | C1B 423009 |
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/oconnor-urges-sensible-party-former-representative-asks.html | O'CONNOR URGES 'SENSIBLE' PARTY; Former Representative Asks Ex-Congressmen to Bar New Deal in 1940 SEES DANGER IN 'RADICALS' Holds Nomination of One of Them Greater Menace Than Third Term | True | | C1B 423009 |
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/sands-point-stops-texas-four-by-115-hitchcock-heads-swift-pace.html | SANDS POINT STOPS TEXAS FOUR BY 11-5; Hitchcock Heads Swift Pace Against Favored Side in Twenty-Goal Final GRACE'S FIVE POINTS AID Corey and Chisholm Share in Standout Polo Triumph at Meadow Brook Club | True | By Kingsley Childs Special To the New York Times. | C1B 423009 |
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/ramsdells-boat-first-wins-archibald-trophy-race-for-sneak-boxes-in.html | RAMSDELL'S BOAT FIRST; Wins Archibald Trophy Race for Sneak Boxes in Close Finish | True | Special to THE NEW YORK TIMES. | C1B 423009 |
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/ge-lamp-units-merged.html | G.E. Lamp Units Merged | True | | C1B 423009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/40-seized-in-fights-over-school-ship-35-unionists-and-5-of-crew-of.html | 40 SEIZED IN FIGHTS OVER SCHOOL SHIP; 35 Unionists and 5 of Crew of Merchant Marine Craft Arrested at Mobile FEDERAL INQUIRIES BEGUN Union Seamen Keep On Distributing Pamphlets Against Enlistments for Training | True | Special to THE NEW YORK TIMES. | C1B 423009 |
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/plans-parliamentary-parley-bid.html | Plans Parliamentary Parley Bid | True | Special to THE NEW YORK TIMES. | C1B 423009 |
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/frances-maloney-wed-becomes-bride-of-dr-george-a-moore-princeton.html | FRANCES MALONEY WED; Becomes Bride of Dr. George A. Moore, Princeton Instructor | True | Special to THE NEW YORK TIMES. | C1B 423009 |
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 423009 |
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/newark-sets-back-syracuse-60-32-bears-sweep-double-bill-as-haley.html | NEWARK SETS BACK SYRACUSE, 6-0, 3-2; Bears Sweep Double Bill as Haley Allows Only Six Safeties in Opener ANDREWS HURLS 2-HITTER Wins in Nightcap From Mooty on Triple by Hughes and Two-Bagger by Levy | True | | C1B 423009 |
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/heads-prague-institution-nazi-leader-will-take-control-of-old.html | HEADS PRAGUE INSTITUTION; Nazi Leader Will Take Control of Old German University | True | Wireless to THE NEW YORK TIMES. | C1B 423009 |
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/catholic-nurses-ousted-nazi-sisters-are-replacing-them-in-vienna.html | CATHOLIC NURSES OUSTED; 'Nazi Sisters' Are Replacing Them in Vienna Hospitals | True | Wireless to THE NEW YORK TIMES. | C1B 423009 |
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/phyllis-gerry-a-bride-married-in-dublin-nh-church-to-john-gilmore.html | PHYLLIS GERRY A BRIDE; Married in Dublin, N.H., Church to John Gilmore Williams | True | Special to THE NEW YORK TIMES. | C1B 423009 |
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/business-notes.html | BUSINESS NOTES | True | | C1B 423009 |
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/jersey-city-bows-74-and-90-to-royals-and-loses-league-lead-harris.html | Jersey City Bows, 7-4 and 9-0, To Royals and Loses League Lead; Harris Is Driven From Box in Opener and Stiles in Nightcap--Glossop and Leslie Connect for Home Runs | True | | C1B 423009 |
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/oats-trading-falls-off-speculators-awaiting-new-crop-rye-market.html | OATS TRADING FALLS OFF; Speculators Awaiting New Crop-- Rye Market Weak | True | Special to THE NEW YORK TIMES. | C1B 423009 |
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/kansas-city-gets-game.html | Kansas City Gets Game | True | | C1B 423009 |
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/decker-is-declared-soaring-champion-takes-title-for-second-time-as.html | DECKER IS DECLARED SOARING CHAMPION; Takes Title for Second Time as Elmira Awards Are Made | True | Special to THE NEW YORK TIMES. | C1B 423009 |
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/nazi-leader-hurls-defiance-in-danzig-foerster-tells-mass-meetings.html | NAZI LEADER HURLS DEFIANCE IN DANZIG; Foerster Tells Mass Meetings That Hitler Will March to 'Liberate' the Free City | True | | C1B 423009 |
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/heat-88-here-on-6th-day-of-wave-cooling-showers-today-promised.html | Heat 88 Here on 6th Day of Wave; Cooling Showers Today Promised; Beaches Are Jammed as Thousands Flee Humidity-- Thunderstorms Give Relief in Many Places--Bolt Kills Girl, 8 | True | | C1B 423009 |
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 423009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/tribute-to-boas-81-led-by-president-eminent-scientists-work-for.html | TRIBUTE TO BOAS, 81, LED BY PRESIDENT; Eminent Scientist's Work for Intellectual Freedom and Democracy Is Hailed WALLACE SENDS GREETING Ickes Joins With Public Men, Scholars and Writers in Round-Robin Letter | True | | C1B 423009 |
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/nazi-quitsheroes-order-mecser-is-expected-to-join-hungarian-arrow.html | NAZI QUITS-HEROES ORDER; Mecser Is Expected to Join Hungarian Arrow Cross Party | True | Wireless to THE NEW YORK TIMES. | C1B 423009 |
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/officers-sailors-to-honor-swanson-sixty-warships-in-san-francisco.html | OFFICERS, SAILORS TO HONOR SWANSON; Sixty Warships in San Francisco Waters Pay Tribute Today | True | | C1B 423009 |
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/proposed-school-savings.html | Proposed School Savings | True | | C1B 423009 |
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/the-case-of-fred-beal.html | THE CASE OF FRED BEAL | True | | C1B 423009 |
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/our-hybrid-wpa.html | OUR HYBRID WPA | True | | C1B 423009 |
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/sabin-turns-back-surface-in-4-sets-wins-gold-racquet-in-eastern.html | SABIN TURNS BACK SURFACE IN 4 SETS; Wins Gold Racquet in Eastern Slope Tennis--Sutters Take Laurels in Doubles | True | By Allison Danzig Special To the New York Times. | C1B 423009 |
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/first-of-6-new-ships-for-atlantic-ready-maritime-commission-tells.html | FIRST OF 6 NEW SHIPS FOR ATLANTIC READY; Maritime Commission Tells of Added Cargo Service | True | | C1B 423009 |
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/patriot-in-argentina-is-no-hero-to-police-independence-day-pole.html | PATRIOT IN ARGENTINA IS NO HERO TO POLICE; Independence Day Pole Climber Is Arrested--U.S. Marks Fete | True | | C1B 423009 |
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/money-continues-return-to-france-increase-in-equalization-funds.html | MONEY CONTINUES RETURN TO FRANCE; Increase in Equalization Fund's Gold Reserve Not Attributed to Devaluation of Franc GAIN MEASURED BY WEIGHT Foreign Exchange Market in Paris Quiet and With Little Variation in Rates | True | Wireless to THE NEW YORK TIMES. | C1B 423009 |
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/priestesses-rule-400000-in-brazil-women-of-cults-dominate-jungle.html | PRIESTESSES RULE 400,000 IN BRAZIL; Women of Cults Dominate Jungle, Anthropologist Reports | True | | C1B 423009 |
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/cotton-continues-strong-for-week-previous-periods-declines-are.html | COTTON CONTINUES STRONG FOR WEEK; Previous Period's Declines Are Recovered and Some New High Levels Are Made | True | | C1B 423009 |
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/warrens-yacht-victor-whisper-leads-coastwise-rivals-in-100mile.html | WARREN'S YACHT VICTOR; Whisper Leads Coastwise Rivals in 100-Mile Race--Rascal Wins | True | | C1B 423009 |
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/yonkers-paddlers-near-sweep.html | Yonkers Paddlers Near Sweep | True | | C1B 423009 |
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/best-sellers-of-the-week.html | Best Sellers of the Week | True | | C1B 423009 |
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/sports-of-the-times-small-hugh-that-lively-man.html | Sports of the Times; Small Hugh, That Lively Man | True | By John Kieran | C1B 423009 |
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/north-pelham-house-sold.html | North Pelham House Sold | True | | C1B 423009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/dinner-in-berkshires-for-richard-cobdens-larchmont-couple-are.html | DINNER IN BERKSHIRES FOR RICHARD COBDENS; Larchmont Couple Are Guests of Mr. and Mrs. John Cobden | True | Special to THE NEW YORK TIMES. | C1B 423009 |
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/speed-boat-title-taken-by-cooper-veteran-pilot-annexes-last-2-heats.html | SPEED BOAT TITLE TAKEN BY COOPER; Veteran Pilot Annexes Last 2 Heats of 225 Class for New Jersey Laurels SCHRAFFT IS RUNNER-UP Second on Points, Although Forced Out of Final Race -- Crawford a Victor | True | By Clarence E. Lovejoy Special To the New York Times. | C1B 423009 |
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/world-price-index-off-general-motorscornell-commodity-figure-down.html | WORLD PRICE INDEX OFF; General Motors-Cornell Commodity Figure Down 0.2 Point | True | | C1B 423009 |
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 423009 |
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 423009 |
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/auto-deaths-drop-here-other-causes-increase.html | Auto Deaths Drop Here, Other Causes Increase | True | | C1B 423009 |
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/bolivia-publishes-mine-regulations-private-selling-will-be-stopped.html | BOLIVIA PUBLISHES MINE REGULATIONS; Private Selling Will Be Stopped as Companies Must Market Through the Central Bank RULES EFFECTIVE SUNDAY Foreign Reserves Called Back to Country--Opposition Is Punishable by Death | True | Special Cable to THE NEW YORK TIMES. | C1B 423009 |
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/luthers-genius-praised-dr-moor-lauds-heroism-and-daring-of-church.html | LUTHER'S GENIUS PRAISED; Dr. Moor Lauds Heroism and Daring of Church Founder | True | | C1B 423009 |
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/us-takes-rifle-trophy-team-outscores-british-by-19-points-for.html | U.S. TAKES RIFLE TROPHY; Team Outscores British by 19 Points for Pershing Cup | True | | C1B 423009 |
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/senators-capture-two-from-athletics-collect-total-of-28-hits-to-win.html | SENATORS CAPTURE TWO FROM ATHLETICS; Collect Total of 28 Hits to Win by 5-4 and 10-3 | True | | C1B 423009 |
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/dora-ann-day-betrothed-plainfield-girl-will-be-wed-in-autumn-to-rh.html | DORA ANN DAY BETROTHED; Plainfield Girl Will Be Wed in Autumn to R.H. Taylor | True | Special to THE NEW YORK TIMES. | C1B 423009 |
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/german-carloadings-up-in-may.html | German Carloadings Up in May | True | Wireless to THE NEW YORK TIMES. | C1B 423009 |
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/mrs-lauer-out-of-jail-met-by-husband-after-serving-3-months-for.html | MRS. LAUER OUT OF JAIL; Met by Husband After Serving 3 Months for Smuggling | True | | C1B 423009 |
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 423009 |
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/grundyburdsall.html | Grundy--Burdsall | True | Special to THE NEW YORK TIMES. | C1B 423009 |
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/court-in-oregon-upholds-picketing-curb-on-unions.html | Court in Oregon Upholds Picketing Curb on Unions | True | | C1B 423009 |
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/miss-bauer-scores-a-74.html | Miss Bauer Scores a 74 | True | | C1B 423009 |
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/budget-and-schools.html | BUDGET AND SCHOOLS | True | | C1B 423009 |
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/german-price-index-off-wholesale-figure-at-1068-july-5-against-1071.html | GERMAN PRICE INDEX OFF; Wholesale Figure at 106.8 July 5, Against 107.1 Week Before | True | Wireless to THE NEW YORK TIMES. | C1B 423009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/robert-william-wall-owner-of-argyle-kennels-dies-in-jersey-of-heart.html | ROBERT WILLIAM WALL; Owner of Argyle Kennels Dies in Jersey of Heart Ailment | True | Special to THE NEW YORK TIMES. | C1B 423009 |
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/moore-host-to-marines-gives-luncheon-for-reserve-officers-at-sea.html | MOORE HOST TO MARINES; Gives Luncheon for Reserve Officers at Sea Girt | True | Special to THE NEW YORK TIMES. | C1B 423009 |
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/german-pilot-is-killed.html | German Pilot Is Killed | True | Wireless to THE NEW YORK TIMES. | C1B 423009 |
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/promotion-issue-stirs-army-navy-bills-before-congress-little.html | PROMOTION ISSUE STIRS ARMY, NAVY; Bills Before Congress, Little Discussed, Cover Vital Factors of National DefenseARMS PROGRAM INVOLVEDNew Naval Selective Plan Goesto Conference--Woodring Proposal Is in Difficulty | True | By Hanson W. Baldwin Special To the New York Times. | C1B 423009 |
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/sports-today.html | Sports Today | True | | C1B 423009 |
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/article-3-no-title-australian-preacher-warns-god-is-watching-over.html | Article 3 -- No Title; Australian Preacher Warns God Is Watching Over Man | True | | C1B 423009 |
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/shansi-fight-renewed-japanese-send-in-10000-men-to-try-guerrilla.html | SHANSI FIGHT RENEWED; Japanese Send In 10,000 Men to Try Guerrilla Clean-Up | True | Wireless to THE NEW YORK TIMES. | C1B 423009 |
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/money-firmer-in-paris.html | Money Firmer in Paris | True | Wireless to THE NEW YORK TIMES. | C1B 423009 |
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/thomashefsky-71-yiddish-actor-dies-he-introduced-the-theatre-to-his.html | THOMASHEFSKY, 71, YIDDISH ACTOR, DIES; He Introduced the Theatre to His People on the East Side Delighting Packed Houses SHAKESPEARE ENTHUSIAST Had Bard's Works Translated --Wrote 500 Plays--Brought Bertha Kalich to America | True | | C1B 423009 |
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/tolmich-defeats-hurdles-champion-beats-batiste-18yearold-us.html | TOLMICH DEFEATS HURDLES CHAMPION; Beats Batiste, 18-Year-Old U.S. Titleholder, by Foot-- Blaine Rideout Wins | True | | C1B 423009 |
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/sheldon-beats-humm-by-4-and-3-for-long-island-amateur-title-nassau.html | Sheldon Beats Humm by 4 and 3 For Long Island Amateur Title; Nassau Player, 40, Turns Back 20-Year-Old Rival on Sands Point Links After Halting Grant at 20th in Semi-Final | True | By Lincoln A. Werden Special To the New York Times. | C1B 423009 |
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/40208-gifts-added-to-new-york-fund-two-contributions-or-7500-each.html | $40,208 GIFTS ADDED TO NEW YORK FUND; Two Contributions or $7,500 Each Are Reported | True | | C1B 423009 |
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/economic-gains-hearten-french-rise-in-production-home-and-foreign.html | ECONOMIC GAINS HEARTEN FRENCH; Rise in Production, Home and Foreign Trade Divert Attention From World Affairs | True | Wireless to THE NEW YORK TIMES. | C1B 423009 |
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/wood-field-and-stream-salmon-fishing-spotty.html | Wood, Field and Stream; Salmon Fishing Spotty | True | By Raymond R. Camp | C1B 423009 |
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/new-issues-in-germany.html | New Issues in Germany | True | Wireless to THE NEW YORK TIMES. | C1B 423009 |
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/miss-dorothy-catlin-to-be-wed-july-29-new-britain-girl-will-become.html | MISS DOROTHY CATLIN TO BE WED JULY 29; New Britain Girl Will Become Bride of W.L. Hall 2d | True | Special to THE NEW YORK TIMES. | C1B 423009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/jane-hamilton-engaged-swarthmore-alumna-to-be-wed-to-leland-s.html | JANE HAMILTON ENGAGED; Swarthmore Alumna to Be Wed to Leland S. MacPhail Jr. | True | | C1B 423009 |
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/nyac-wins-in-10th-54-downs-bronx-giants-on-hoctors-single-tallying.html | N.Y.A.C. WINS IN 10TH, 5-4; Downs Bronx Giants on Hoctor's Single Tallying O'Connell | True | | C1B 423009 |
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 423009 |
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/monmouth-four-on-top-beats-norwood-74-and-artillery-by-42-in-round.html | MONMOUTH FOUR ON TOP; Beats Norwood, 7-4, and Artillery by 4-2 in Round Robin | True | Special to THE NEW YORK TIMES. | C1B 423009 |
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/phils-upset-bees-twice-31-and-76-snap-11game-losing-streak-then.html | PHILS UPSET BEES TWICE, 3-1 AND 7-6; Snap 11-Game Losing Streak, Then Rally to Win Again | True | | C1B 423009 |
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/two-victories-send-mckee-into-4th-round-in-state-tennis-goldstein.html | Two Victories Send McKee Into 4th Round In State Tennis, Goldstein Keeping Pace | True | | C1B 423009 |
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/dr-louis-heitzmann-had-taught-pathology-at-the-new-york-medical.html | DR. LOUIS HEITZMANN; Had Taught Pathology at the New York Medical College | True | | C1B 423009 |
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/british-to-put-ban-on-sudeten-tactics-in-danzig-pledge-expected-to.html | BRITISH TO PUT BAN ON SUDETEN TACTICS IN DANZIG PLEDGE; Expected to Cite Czechs' Fate in Warning Today Against Any Change in Free City TALKS ON ISSUE RULED OUT New Hitch Arises in Moscow Pact Negotiations-- London May Seek Looser Accord | True | By Ferdinand Kuhn Jr. Wireless To the New York Times. | C1B 423009 |
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/etcher-works-with-both-hands.html | Etcher Works With Both Hands | True | | C1B 423009 |
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 423009 |
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/navy-fsa-posts-reported-offered-mcnutt-40-possibilities-believed.html | Navy, FSA Posts Reported Offered McNutt; '40 Possibilities Believed Guiding Roosevelt | True | Special to THE NEW YORK TIMES. | C1B 423009 |
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/excerpts-from-sermons-preached-here-yesterday-new-st-andrews-opens.html | Excerpts From Sermons Preached Here Yesterday; NEW ST. ANDREWS OPENS SANCTUARY First Masses Said in the Main Building--Night Workers at Service at 12:45 A.M. TEMPORARY ALTAR USED Permanent Bronze to Marble One Will Be Installed There Before Dedication | True | Times Wide World | C1B 423009 |
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/news-and-notes-of-the-advertising-field-selznick-to-donahue-coe.html | News and Notes of the Advertising Field; Selznick to Donahue & Coe | True | | C1B 423009 |
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 423009 |
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/the-labor-situation.html | The Labor Situation | True | | C1B 423009 |
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/gershwin-concert-at-stadium-tonight-anne-brown-levant-and-duncan-to.html | GERSHWIN CONCERT AT STADIUM TONIGHT; Anne Brown, Levant and Duncan to Be Soloists at Memorial | True | | C1B 423009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/fees-of-lawyers-may-be-cut-by-us-jackson-declares-solicitor-general.html | FEES OF LAWYERS MAY BE CUT BY U.S., JACKSON DECLARES; Solicitor General Warns Bar Group Cost of Legal Aid Could Bring Such Step TALKS AT JUNIOR SESSION A. B. A. at San Francisco to Hear Other New Dealers--Hague Case Stirs Issue | True | By Lewis Wood Special To the New York Times. | C1B 423009 |
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/to-talk-to-plane-makers-today.html | To Talk to Plane Makers Today | True | | C1B 423009 |
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/no-workno-dole-act-a-relief-experiment-aide-to-pennsylvania.html | NO WORK-NO DOLE ACT A RELIEF EXPERIMENT; Aide to Pennsylvania Governor Describes Its Purposes | True | | C1B 423009 |
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/exposition-turns-its-stage-over-to-argentina-for-the-day-argentina.html | Exposition Turns Its Stage Over to Argentina for the Day; ARGENTINA MARKS FREEDOM AT FAIR Parallel Path With U.S. Makes Nations Sister Republics, Commissioner Declares CROWDS SET SUNDAY LOW Poor Attendance Laid to Heat and Threat of Rain--Most Guests From Out of City | True | By Frank S. Adams | C1B 423009 |
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/book-notes.html | BOOK NOTES | True | | C1B 423009 |
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/hedging-pressure-lacking-in-wheat-50000000-bushels-or-half-of-crop.html | HEDGING PRESSURE LACKING IN WHEAT; 50,000,000 Bushels, or Half of Crop in Kansas, Likely to Be Held Out for Loan MILLS AGGRESSIVE BUYERS Demand Expected to Fall Off When After-Harvest Rush to Market Ends | True | Special to THE NEW YORK TIMES. | C1B 423009 |
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/coughlin-says-army-for-labor-is-urged-asserts-spanish-loyalist-pro.html | COUGHLIN SAYS ARMY FOR LABOR IS URGED; Asserts Spanish Loyalist Proposed It to Dubinsky | True | | C1B 423009 |
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/letters-to-the-times-trade-with-latin-america-open-dealing.html | Letters to The Times; Trade With Latin America Open Dealing Suggested as a Means of Stimulating Business | True | RICHARD GORDON McCLOSKEY. | C1B 423009 |
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/told-to-license-puppet-show.html | Told to License Puppet Show | True | | C1B 423009 |
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/surplus-cotton-reduced-federal-corporation-bought-28000-bales-for.html | SURPLUS COTTON REDUCED; Federal Corporation Bought 28,000 Bales for Relief Uses | True | | C1B 423009 |
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/tilo-roofing-sales-up-total-at-1427704-from-jan-1-to-june-17profits.html | TILO ROOFING SALES UP; Total at $1,427,704 From Jan. 1 to June 17--Profits Off | True | | C1B 423009 |
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/sees-british-regimentation-report-to-foreign-policy-group-predicts.html | SEES BRITISH REGIMENTATION; Report to Foreign Policy Group Predicts Gradual Change | True | Special to THE NEW YORK TIMES. | C1B 423009 |
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/hosiery-shipments-increased-8-in-may-both-fullfashioned-branch-and.html | HOSIERY SHIPMENTS INCREASED 8% IN MAY; Both Full-Fashioned Branch and Seamless Show Gains | True | | C1B 423009 |
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/the-financial-week-aspects-of-midsummer-trade-and-marketspolitics.html | THE FINANCIAL WEEK; Aspects of Midsummer Trade and Markets--Politics Not Now an Influence | True | By Alexander D. Noyes | C1B 423009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/tuxedo-autumn-ball-to-be-held-oct-21-four-debutantes-of-the-park-to.html | TUXEDO AUTUMN BALL TO BE HELD OCT. 21; Four Debutantes of the Park to Be Honored at Event | True | Special to THE NEW YORK TIMES. | C1B 423009 |
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/of-local-origin-some-items-of-interest.html | Of Local Origin; Some Items of Interest | True | | C1B 423009 |
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/chase-of-stolen-car-ends-in-four-deaths-four-others-injured-as.html | CHASE OF STOLEN CAR ENDS IN FOUR DEATHS; Four Others Injured as Pursued Auto Rams Another | True | Special to THE NEW YORK TIMES. | C1B 423009 |
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/no-break-seen-in-moscow-soviet-communique-indicates-the-talks-will.html | NO BREAK SEEN IN MOSCOW; Soviet Communique Indicates the Talks Will Drag On | True | Wireless to THE NEW YORK TIMES. | C1B 423009 |
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/defiance-of-threats-applauded-by-turks-foreign-minister-tells.html | DEFIANCE OF THREATS APPLAUDED BY TURKS; Foreign Minister Tells Assembly of Readiness for Defense | True | Wireless to THE NEW YORK TIMES. | C1B 423009 |
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/daladier-on-fishing-boat.html | Daladier on Fishing Boat | True | Wireless to THE NEW YORK TIMES. | C1B 423009 |
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/quezon-announces-he-will-run-again-philippine-president-favors.html | QUEZON ANNOUNCES HE WILL RUN AGAIN; Philippine President Favors Change in Constitution to Allow His Re-election TERM WILL BE FOUR YEARS He Defends Abandonment of One 6-Year Administration as an Advance in Democracy | True | Wireless to THE NEW YORK TIMES. | C1B 423009 |
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/washington-turns-to-a-showdown-on-arms-embargo-senate-committees.html | WASHINGTON TURNS TO A 'SHOWDOWN' ON ARMS EMBARGO; Senate Committee's Vote Tomorrow Is Expected to Decide Session Length GROUP CLOSELY DIVIDED Roosevelt Power in Congress Also Faces Test This Week on Lending Bill | True | By Frank L. Kluckhohn Special To the New York Times. | C1B 423009 |
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/girls-of-the-newport-and-southampton-social-sets.html | GIRLS OF THE NEWPORT AND SOUTHAMPTON SOCIAL SETS | True | Times Wide World | C1B 423009 |
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/market-quiet-in-south-traders-await-news-on-plans-for-export.html | MARKET QUIET IN SOUTH; Traders Await News on Plans for Export Subsidy | True | Special to THE NEW YORK TIMES. | C1B 423009 |
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/mayor-gives-rules-on-pupils-safety-cautions-parents-to-increase.html | MAYOR GIVES RULES ON PUPILS' SAFETY; Cautions Parents to Increase Vigilance Over Children During Vacation MISHAPS YIELD LESSONS Police Base Advice on Study of Accidents--Adults Are Found Less Careful | True | | C1B 423009 |
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/urges-christian-science-trend.html | Urges Christian Science Trend | True | | C1B 423009 |
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 423009 |
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/budapest-bans-jewish-peddlers.html | Budapest Bans Jewish Peddlers | True | Wireless to THE NEW YORK TIMES. | C1B 423009 |
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/danger-by-night.html | DANGER BY NIGHT | True | | C1B 423009 |
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 423009 |
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/calls-soviet-center-lie-catholic-sodality-official-says-it-is.html | CALLS SOVIET CENTER 'LIE'; Catholic Sodality Official Says It Is Unamerican Propaganda | True | | C1B 423009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/france-reports-big-cut-in-import-trade-balance.html | France Reports Big Cut In Import Trade Balance | True | Wireless to THE NEW YORK TIMES. | C1B 423009 |
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/dodd-gravely-ill-in-hospital.html | Dodd Gravely Ill in Hospital | True | | C1B 423009 |
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/books-published-today.html | Books Published Today | True | | C1B 423009 |
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/money-eases-in-berlin.html | Money Eases in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 423009 |
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/move-to-put-off-neutrality.html | Move to Put Off Neutrality | True | | C1B 423009 |
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/15000-new-owners-visit-kahn-estate-department-of-sanitation-workers.html | 15,000 NEW OWNERS' VISIT KAHN ESTATE; DEPARTMENT OF SANITATION WORKERS TAKE OVER THEIR LONG ISLAND ESTATE | True | From a Staff Correspondent | C1B 423009 |
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/ease-political-use-of-canadian-radio-corporations-new-rules-let-all.html | EASE POLITICAL USE OF CANADIAN RADIO; Corporation's New Rules Let All Major Parties Have Free Time During Campaigns PURCHASING IS LIMITED Changes Accord Largely With Recommendations of Body Named by Commons | True | | C1B 423009 |
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/at-the-fair.html | AT THE FAIR | True | By Meyer Berger | C1B 423009 |
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/kearny-project-started-syndicate-begins-apartment-group-in-jersey.html | KEARNY PROJECT STARTED; Syndicate Begins Apartment Group in Jersey to Cost $500,000 | True | Special to THE NEW YORK TIMES. | C1B 423009 |
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/soviet-prods-big-farms-bases-collectives-meat-quotas-on-acreage-not.html | SOVIET PRODS BIG FARMS; Bases Collectives' Meat Quotas on Acreage, Not Livestock | True | | C1B 423009 |
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/corn-supply-seen-largest-in-years-crop-prospects-seldom-so-good-as.html | CORN SUPPLY SEEN LARGEST IN YEARS; Crop Prospects Seldom So Good as Now, With Total Put at 2,550,000,000 Bushels | True | Special to THE NEW YORK TIMES. | C1B 423009 |
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/boasting-a-source-of-evil.html | Boasting a Source of Evil | True | | C1B 423009 |
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/10000-tomatoes-imperiled-at-fair-looping-caterpillars-invade.html | $10,000 TOMATOES IMPERILED AT FAIR; Looping Caterpillars Invade Glassed-In, Air-Conditioned Chemiculture Experiment | True | | C1B 423009 |
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/stored-powder-in-spain-explodes.html | Stored Powder in Spain Explodes | True | | C1B 423009 |
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 423009 |
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/new-british-loans.html | NEW BRITISH LOANS | True | | C1B 423009 |
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/japanese-snubs-british-general-honma-at-tientsin-refuses-to-receive.html | JAPANESE SNUBS BRITISH GENERAL; Honma at Tientsin Refuses to Receive Grasett, Head of Hong Kong Forces MORE BRITONS LOSE FACE Tokyo Leaders Still Debate Demands to Be Presented in Parley With Britain | True | | C1B 423009 |
| 1939-07-10 | 1939-07-10 | https://www.nytimes.com/1939/07/10/archives/the-european-situation.html | The European Situation | True | | C1B 423009 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/business-failures-drop-weeks-total-162-against-193-year-before-233.html | BUSINESS FAILURES DROP; Week's Total 162, Against 193 Year Before, 233 Week Ago | True | | C1B 423064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/gold-mine-merger-planned.html | Gold Mine Merger Planned | True | | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/bolivia-seeks-to-win-friendship-of-all-asks-no-special-privileges.html | BOLIVIA SEEKS TO WIN 'FRIENDSHIP OF ALL'; Asks No Special Privileges of Any Nation, Says President | True | Special Cable to THE NEW YORK TIMES. | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/1000-back-on-job-in-tunnel-strike-members-of-local-60-ignore.html | 1,000 BACK ON JOB IN TUNNEL STRIKE; Members of Local 60 Ignore Threats and Cross Picket Lines in Westchester POLICE KEEP CLOSE WATCH Supreme Court Justice to Hear Plea Today to Stop Local 147 From Picketing | True | Special to THE NEW YORK TIMES. | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/demand-deposits-drop-in-the-week-decrease-is-111000000-for-period.html | DEMAND DEPOSITS DROP IN THE WEEK; Decrease Is $111,000,000 for Period Ended July 5, Report of Member Banks Shows FARM, TRADE ADVANCES UP Deposits Credited to Domestic Banks $175,000,000 More Than a Week Ago | True | Special to THE NEW YORK TIMES. | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/new-magistrate-honored.html | New Magistrate Honored | True | | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/boys-wear-orders-gain-25-for-fall-increase-from-38-recorded-as-1000.html | BOYS' WEAR ORDERS GAIN 25% FOR FALL; Increase From '38 Recorded as 1,000 Buyers Assemble for Convention RETAIL STOCKS SHORT Color and Sports Influences Likely to Be Important in Coming Season | True | | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/auto-strikers-win-full-picket-terms-peace-agreement-with-city-of.html | AUTO STRIKERS WIN FULL PICKET TERMS; 'Peace Agreement' With City of Pontiac Is Made After Melees at Fisher Plant TWO NEW STRIKES CALLED Cleveland and Saginaw Units Are Affected--Tool Shortage May Cost Jobs of 5,600 | True | Special to THE NEW YORK TIMES. | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/price-of-silver-is-dropped-to-35c-quotation-is-set-for-foreign.html | PRICE OF SILVER IS DROPPED TO 35C; Quotation Is Set for Foreign Metal by Treasury 1 c Below Friday's Level SALES IN LONDON AT 33.84c Wall Street Sees an Attempt Made to Stabilize the Market for Product | True | Special to THE NEW YORK TIMES. | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/railway-statement.html | RAILWAY STATEMENT | True | | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/mrs-schrein-gets-2-years-in-prison-probation-report-says-thefts.html | MRS. SCHREIN GETS 2 YEARS IN PRISON; Probation Report Says Thefts From Beck Uncovered So Far Total $409,000 SHE THANKS JUDGE NOTT Appears Expensively Dressed for Sentence in Contrast to Faded Garb Before | True | | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/25-in-newburgh-ring-enter-guilty-pleas-accused-of-15000000-illicit.html | 25 IN NEWBURGH RING ENTER GUILTY PLEAS; Accused of $15,000,000 Illicit Alcohol Operations | True | | C1B 423064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/millwood-handicap-is-captured-by-redlin-at-empire-city-redlin-61.html | Millwood Handicap Is Captured by Redlin at Empire City; REDLIN, 6-1 BEATS BILL FARNSWORTH Filly in Front All the Way in Length-and-a-Half Triumph, With Pixey Dell Third MEADE ON THREE WINNERS Don Home First With (Pimlico Queen, Watch Over an San Pietro at Yonkers | True | By Fred van Ness | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/oilroyalty-suit-filed-2500000-is-sought-by-government-from-6.html | OIL-ROYALTY SUIT FILED; $2,500,000 Is Sought by Government From 6 Companies | True | | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/france-sends-menofwar-here-for-bastille-day-3-french-cruisers-here.html | France Sends Men-of-War Here for Bastille Day; 3 FRENCH CRUISERS HERE FOR A WEEK Fourth Division of the Atlantic Fleet Under Admiral Godfroy Gets 21-Gun Salute SAN FRANCISCO HOST SHIP Officers and Crews Will Take Part in the Celebration of Bastille Day at Fair | True | Times Wide World | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/less-black-pepper-held-here.html | Less Black Pepper Held Here | True | | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/faingrown-food-served-today.html | Fair-Grown Food Served Today | True | | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/asks-19000-federal-expenses.html | Asks $19,000 Federal Expenses | True | | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/insurance-reports.html | INSURANCE REPORTS | True | | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/ruffing-will-open-allstar-contest-managers-and-starting-batteries.html | RUFFING WILL OPEN ALL-STAR CONTEST; MANAGERS AND STARTING BATTERIES FOR ALL-STAR GAME AT THE STADIUM Derringer Is National League Choice to Face Him in Yankee Stadium Box 4 OTHER REDS IN LINE-UP Teams Dominated by Circuit Leaders May Present World Series Preview to 70,000 | True | By John Drebinger | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/steinway-will-filed-residue-of-estate-eventually-goes-to-lenox-hill.html | STEINWAY WILL FILED; Residue of Estate Eventually Goes to Lenox Hill Hospital | True | | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/condition-of-reserve-member-banks-in-101-cities-july-5.html | Condition of Reserve Member Banks in 101 Cities July 5 | True | | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/news-of-markets-in-european-cities-firming-tendency-develops-in.html | NEWS OF MARKETS IN EUROPEAN CITIES; Firming Tendency Develops in London's Market After Slow Opening SLACK SESSION IN PARIS All Rentes Show Tendency to Gain--Amsterdam Hardens -- Berlin Is Lower | True | Wireless to THE NEW YORK TIMES. | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/buying-of-copper-in-volume-continues-sales-made-at-10-c-with-scrap.html | BUYING OF COPPER IN VOLUME CONTINUES; Sales Made at 10 c, With Scrap Price Moved Up 1/8c | True | | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/169-buildings-planned-in-manhattan-in-6-months.html | 169 Buildings Planned In Manhattan in 6 Months | True | | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/members-of-newports-summer-colony.html | MEMBERS OF NEWPORT'S SUMMER COLONY | True | Times Wide World | C1B 423064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/prejudices-assailed-by-endeavor-session-antisemitism-is-especially.html | PREJUDICES ASSAILED BY ENDEAVOR SESSION; Anti-Semitism Is Especially Condemned in Resolution | True | Special to THE NEW YORK TIMES. | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/spain-considering-order-for-german-machinery.html | Spain Considering Order For German Machinery | True | Special to THE NEW YORK TIMES. | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/macphail-rebuffed-frick-upheld-by-national-leagues-directors.html | MacPhail Rebuffed, Frick Upheld By National League's Directors; Durocher Privately Backed, but Hint Is Dropped Terry Was Privately Censured--1940 All-Star Game in St. Louis Approved | True | By Roscoe McGowen | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/june-store-sales-up-5-over-1938-six-months-volume-gained-3-per-cent.html | JUNE STORE SALES UP 5% OVER 1938; Six Months' Volume Gained 3 Per Cent, Federal Reserve Board Reports CHAIN TOTAL UP 12.2% Aggregate for Half Year Was 9.3% Above 1938--All Groups Had Rise | True | Special to THE NEW YORK TIMES. | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/general-tire-net-gains-in-halfyear-profit-of-1103575-is-equal-to.html | GENERAL TIRE NET GAINS IN HALF-YEAR; Profit of $1,103,575 Is Equal to $1.96 a Share, Against 5 Cents Year Before | True | Blank & Stoller, 1937 | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/2660000000-lending-measure-is-offered-and-meets-quick-fire-foreign.html | $2,660,000,000 Lending Measure Is Offered, and Meets Quick Fire; Foreign Credits Item Omitted, but Critics Assail 'Glorified Pork Barrel,' Its Toll Roads and Powers for President | True | By Charles W. Hurd Special To the New York Times. | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/seven-die-in-bus-fire-in-france.html | Seven Die in Bus Fire in France | True | | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/the-new-wheat-crop.html | THE NEW WHEAT CROP | True | | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/heads-lanewells-company.html | Heads Lane-Wells Company | True | | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/engineer-named-to-head-cooper-union-department.html | Engineer Named to Head Cooper Union Department | True | | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/mary-mills-london-bride-wed-in-st-margarets-church-to-richard-pp.html | MARY MILLS LONDON BRIDE; Wed in St. Margaret's Church to Richard P.P. Smyly | True | Wireless to THE NEW YORK TIMES. | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/boy-cleared-of-burglary-nassau-grand-jury-refuses-to-indict.html | BOY CLEARED OF BURGLARY; Nassau Grand Jury Refuses to Indict Maryland Youth | True | | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/city-inquiry-studies-limit-on-radio-time-curb-on-breakfast.html | CITY INQUIRY STUDIES LIMIT ON RADIO TIME; Curb on Breakfast Broadcasts Again Discussed at Hearing | True | | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/franco-court-gives-besteiro-30-years-leader-of-madrid-council-in.html | FRANCO COURT GIVES BESTEIRO 30 YEARS; Leader of Madrid Council in Last Days of War Guilty of 'Prolonging' Conflict | True | | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/new-destroyer-is-named-swanson-on-funeral-day.html | New Destroyer Is Named Swanson on Funeral Day | True | Special to THE NEW YORK TIMES. | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/bisons-run-string-to-eight.html | Bisons Run String to Eight | True | | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/sports-today.html | Sports Today | True | | C1B 423064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/children-to-visit-farm-300-will-get-lesson-in-growing-things-on.html | CHILDREN TO VISIT 'FARM'; 300 Will Get Lesson in Growing Things on Bronx Plot Today | True | | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/united-fruit-company-8657000-profit-seen-for-first-half5550000-year.html | UNITED FRUIT COMPANY; $8,657,000 Profit Seen for First Half--$5,550,000 Year Before | True | | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/rain-eases-heat-gale-hits-upstate-showers-here-break-sevenday-wave.html | RAIN EASES HEAT; GALE HITS UP-STATE; Showers Here Break Seven Day Wave, Send Mercury Down 10 Degrees COOLER ACROSS COUNTRY 60-Mile Wind With Rain and Hail Causes Severe Damage in Rockland County | True | | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/reinfeld-annexes-two-chess-games-defeats-knorr-and-mrs-bain-to-take.html | REINFELD ANNEXES TWO CHESS GAMES; Defeats Knorr and Mrs. Bain to Take Lead in Tourney at Ventnor City SANTASIERE IS SET BACK Loses to Ulvestad in Keen Battle Lasting 74 Moves-- McCormick Excels | True | Special to THE NEW YORK TIMES. | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/fire-in-cafeteria-wall.html | Fire in Cafeteria Wall | True | | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/parker-heads-fine-field-invitation-tourney-will-open-today-at.html | PARKER HEADS FINE FIELD; Invitation Tourney Will Open Today at Spring Lake Net | True | Special to THE NEW YORK TIMES. | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/20-french-veterans-here-invited-by-whalen-to-see-fair-they-arrive.html | 20 FRENCH VETERANS HERE; Invited by Whalen to See Fair, They Arrive on Normandie | True | | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/shute-admitted-to-match-play-after-pga-head-overrides-committees.html | Shute Admitted to Match Play After P.G.A. Head Overrides Committee's Ban; RIFT GROWS WIDER IN PRO GOLF GROUP Secretary Brands Tournament Illegal After Jacobus Acts to Placate Shute Backers FOUR IN TIE FOR MEDAL Hogan, Laffoon, Harrison and Kocsis Get 138-- Snead, Hines Fail to Qualify | True | By William D. Richardson | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/places-bills-at-0012-treasury-sells-weekly-issue-at-99997-against.html | PLACES BILLS AT 0.012%; Treasury Sells Weekly Issue at 99.997, Against 99.996 | True | Special to THE NEW YORK TIMES. | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/havelock-ellis.html | HAVELOCK ELLIS | True | | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/cuba-ships-more-tobacco.html | Cuba Ships More Tobacco | True | Special to THE NEW YORK TIMES. | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/naval-stores.html | NAVAL STORES | True | | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/invasion-by-beetles-to-add-to-citys-woe-heat-wave-is-maturing-pests.html | INVASION BY BEETLES TO ADD TO CITY'S WOE; Heat Wave Is Maturing Pests Earlier Than Expected | True | | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/defines-simpson-fight-leader-of-12th-ad-says-move-is-against.html | DEFINES SIMPSON FIGHT; Leader of 12th A.D. Says Move Is Against Radical Elements | True | | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/mean-temperatures.html | MEAN TEMPERATURES | True | | C1B 423064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/chamberlain-bars-any-coup-in-danzig-pledge-is-sweeping-warns-even.html | CHAMBERLAIN BARS ANY COUP IN DANZIG; PLEDGE IS SWEEPING; Warns Even Internal Change There Could Put Guarantee to Poland Into Operation LOOPHOLES NOW CLOSED Ruled Out in the Present Atmosphere--Outlook on the Soviet Pact More Hopeful | True | | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/normandies-new-master-gets-post-permanently.html | Normandie's New Master Gets Post Permanently | True | Times Wide World | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/files-rate-complaint-mayor-hague-of-jersey-city-enters-traffic-case.html | FILES RATE COMPLAINT; Mayor Hague of Jersey City Enters Traffic Case | True | Special to THE NEW YORK TIMES. | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/miss-costuma-engaged-chief-inspectors-daughter-to-be-bride-on-aug26.html | MISS COSTUMA ENGAGED; Chief Inspector's Daughter to Be Bride on Aug.26 | True | | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/hungarian-nazis-make-demand.html | Hungarian Nazis Make Demand | True | Wireless to THE NEW YORK TIMES. | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/union-and-bmt-confer-fail-to-agree-on-new-contract-as-strike-vote.html | UNION AND B.M.T. CONFER; Fail to Agree on New Contract as Strike Vote Nears | True | | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/chamberlains-statement-on-danzig.html | Chamberlain's Statement on Danzig | True | | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/fake-officer-imprisoned-dismissed-from-navy-he-posed-as-still-in.html | FAKE OFFICER IMPRISONED; Dismissed From Navy, He Posed as Still in the Service | True | | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/baptists-in-court-on-change-in-church-clerk-of-brooklyn.html | BAPTISTS IN COURT ON CHANGE IN CHURCH; Clerk of Brooklyn Congregation Ordered to Produce Rolls | True | | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/afl-to-take-row-on-relief-to-polls-green-says-all-its-5000000.html | A.F.L. TO TAKE ROW ON RELIEF TO POLLS; Green Says All Its 5,000,000 Members Will Be Heard From Unless Law Is Changed SEES PRINCIPLE VIOLATED Assails Congress for Ending Prevailing Wage Rule--Scores C.I.O. Before Longshoremen | True | | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/80-killed-1500-hurt-in-spanish-explosion-town-near-salamanca.html | 80 KILLED, 1,500 HURT IN SPANISH EXPLOSION; Town Near Salamanca Virtually Wiped Out in Powder Blast | True | | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/police-department.html | Police Department | True | | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/lineup-and-facts-on-game.html | Line-Up and Facts on Game | True | | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/jamaica-dwelling-sold-property-at-16312-phroane-ave-passes-to-new.html | JAMAICA DWELLING SOLD; Property at 163-12 Phroane Ave. Passes to New Owners | True | | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/america-blamed-for-hitlers-rise-streit-says-our-bubble-and-its-1929.html | AMERICA BLAMED FOR HITLER'S RISE; Streit Says Our 'Bubble' and Its 1929 Collapse Set the Stage for Dictatorship FINDS NAZI TREND HERE Government in Business and Centralization Are Signs, He Tells Virginia Institute | True | By Winifred Mallon Special To the New York Times. | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/us-whalers-inquire-on-antarctic-rights-owners-of-ulysses-ask-state.html | U.S. WHALERS INQUIRE ON ANTARCTIC RIGHTS; Owners of Ulysses Ask State Department to Define Limits | True | | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/birthday-card.html | BIRTHDAY CARD. | True | | C1B 423064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/walko-heads-hungarian-bank.html | Walko Heads Hungarian Bank | True | Wireless to THE NEW YORK TIMES. | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/changes-announced-at-sterns.html | Changes Announced at Stern's | True | | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/no-surprise-in-bucharest-chamberlains-danzig-speech-backed-by.html | NO SURPRISE IN BUCHAREST; Chamberlain's Danzig Speech Backed by Rumanians | True | Wireless to THE NEW YORK TIMES. | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/george-t-cranmer-exus-district-court-clerk-a-former-jersey.html | GEORGE T. CRANMER; Ex-U.S. District Court Clerk a Former Jersey Legislator | True | Special to THE NEW YORK TIMES. | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/naval-orders.html | Naval Orders | True | | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/2100-drill-to-band-music-recorded-tunes-are-used-by-fort-dix-cmtc.html | 2,100 DRILL TO BAND MUSIC; Recorded Tunes Are Used by Fort Dix C.M.T.C. Regiment | True | Special to THE NEW YORK TIMES. | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/cuban-exchange-bill-law-president-signs-control-act-merchants-deny.html | CUBAN EXCHANGE BILL LAW; President Signs Control Act-- Merchants Deny Peso Plot | True | Wireless to THE NEW YORK TIMES. | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/french-navy-head-rates-fleet-best-ton-for-ton.html | French Navy Head Rates Fleet Best, 'Ton for Ton' | True | Wireless to THE NEW YORK TIMES. | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/canadas-exports-gain-71000000-increase-reported-in-first-half-of-39.html | CANADA'S EXPORTS GAIN; $71,000,000 Increase Reported in First Half of '39 | True | | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/thompson-victor-in-third.html | Thompson Victor in Third | True | | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/multifamily-house-conveyed-in-bronx-tandeter-concern-disposes-of.html | MULTI-FAMILY HOUSE CONVEYED IN BRONX; Tandeter Concern Disposes of 1,900 Longfellow Ave. | True | | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/buying-leads-in-odd-lots-sec-reports-deals-on-the-stock-exchange-on.html | BUYING LEADS IN ODD LOTS; SEC Reports Deals on the Stock Exchange on Saturday | True | Special to THE NEW YORK TIMES. | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/kynch-leads-on-utica-links.html | Kynch Leads on Utica Links | True | | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/books-of-the-times-with-the-lapps.html | BOOKS OF THE TIMES; With the Lapps | True | By Ralph Thompson | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/failure-of-current-dims-eleven-buildings-breakdown-in-feeder-line.html | Failure of Current Dims Eleven Buildings; Breakdown in Feeder Line Third in 3 Days | True | | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/unique-date-dishes-served.html | Unique Date Dishes Served | True | | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/foreign-interests-give-funds-for-concern-to-engage-in-securities.html | Foreign Interests Give Funds for Concern To Engage in Securities Business Here | True | | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/miss-tucker-leads-walkout-at-trial-counsel-of-actors-federation.html | MISS TUCKER LEADS WALKOUT AT TRIAL; Counsel of Actors Federation Stack From Room With Her as Case Gets Under Way BUT TESTIMONY GOES ON Accountant Charges Union Misused Relief Funds of the Theatre Authority | True | | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/two-seeded-players-gain.html | Two Seeded Players Gain | True | | C1B 423064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/competition-voted-on-terminal-loan-directors-in-st-louis-against.html | COMPETITION VOTED ON TERMINAL LOAN; Directors in St. Louis Against Private Sale of $7,000,000 of Refunding Bonds ACTION HAILED BY YOUNG Chairman of Alleghany Finds Public Interest Served by Discussion of Issue | True | | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/stadium-concert-honors-gershwin-18000-attend-program-of-late.html | STADIUM CONCERT HONORS GERSHWIN; 18,000 Attend Program of Late Composer's Music Given by Philharmonic LEVANT IS PIANO SOLOIST Anne Brown, Todd Duncan and the Eva Jessye Choir Also Appear on the Bill | True | By Howard Taubman | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/coast-players-tennis-victors.html | Coast Players Tennis Victors | True | | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/attendance-pleases-civil-service-group-commission-finds-its-exhibit.html | ATTENDANCE PLEASES CIVIL SERVICE GROUP; Commission Finds Its Exhibit Drew 900,000 Spectators | True | | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/communism-denied-by-bridges-as-case-against-him-opens-contradicts.html | COMMUNISM DENIED BY BRIDGES AS CASE AGAINST HIM OPENS; Contradicts Oregon Witness at West Coast Deportation Hearing on Red Activities LANDIS CHIDES COUNSEL Reminds Both Sides to Stick to Issues--Plea to Transfer Hearing Under Advisement | True | By W. A. MacDonald Special To the New York Times. | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/educators-to-map-aid-to-democracy-british-and-french-leaders-among.html | EDUCATORS TO MAP AID TO DEMOCRACY; British and French Leaders Among Speakers Listed for Columbia Congress REPRESENT MANY FIELDS Sessions Aug 15 to 17 to Seek Basis for Promotion of Free Nations' Aims | True | | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/news-and-notes-of-the-advertising-field-to-promote-iron-nationally.html | News and Notes of the Advertising Field; To Promote Iron Nationally | True | | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/money-in-circulation-reaches-new-record-total-june-30-was.html | MONEY IN CIRCULATION REACHES NEW RECORD; Total June 30 Was $7,046,444,003, or $53.72 Per Capita | True | Special to THE NEW YORK TIMES. | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/swanson-services-held-in-the-senate-state-funeral-is-accorded-to.html | SWANSON SERVICES HELD IN THE SENATE; State Funeral Is Accorded to Navy Secretary in Chamber Where He Long Served PRESIDENT LEADS HONORS Members of Supreme Court Are Also in Attendance-- Burial in Richmond | True | Special to THE NEW YORK TIMES. | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/two-mexican-boys-fight-duel-for-10yearold-girl.html | Two Mexican Boys Fight Duel for 10-Year-Old Girl | True | | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/6073000-of-gold-is-engaged-abroad-8193000-imported-in-day-mexican.html | $6,073,000 OF GOLD IS ENGAGED ABROAD; $8,193,000 Imported in Day -- Mexican Peso Drops | True | | C1B 423064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/lists-bond-underwriters-kansas-power-company-gives-data-on-5000000.html | LISTS BOND UNDERWRITERS; Kansas Power Company Gives Data on $5,000,000 Issue | True | Special to THE NEW YORK TIMES. | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/tackle-from-auto-ends-horses-bolt-runaway-caught-by-policeman.html | TACKLE FROM AUTO ENDS HORSE'S BOLT; Runaway Caught by Policeman --Another Hurts Man, 72 | True | | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/yankees-have-flag-day-emblem-hoisted-in-court-of-sport-at-worlds.html | YANKEES HAVE FLAG DAY; Emblem Hoisted in Court of Sport at World's Fair | True | | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/2800-end-exams-held-by-exchange-salesmen-and-traders-in-the-employ.html | 2,800 END EXAMS HELD BY EXCHANGE; Salesmen and Traders in the Employ of Firms Display Their Knowledge TESTS HELD IN OFFICES Workers in Foreign Branches Also Under Questioning-- Some Queries 'Tricky' | True | | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/president-weighs-pittsburgh-bid.html | President Weighs Pittsburgh Bid | True | | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/us-makes-protest-on-chungking-raid-hull-tells-japanese-envoy-of.html | U.S. MAKES PROTEST ON CHUNGKING RAID; Hull Tells Japanese Envoy of Disapproval of Bombing That Menaced Americans SIMILAR MOVE IN TOKYO British River Craft Fired On at Tientsin--Two Years of Blockade Suggested | True | Special to THE NEW YORK TIMES. | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/police-in-new-dark-blue-shirts.html | Police in New Dark Blue Shirts | True | | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/eugene-t-wagner-bank-executive-50-with-guaranty-trust-company.html | EUGENE T. WAGNER, BANK EXECUTIVE, 50; With Guaranty Trust Company Here--Dies in Larchmont | True | Special to THE NEW YORK TIMES. | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/canadian-marksmen-share-bisley-lead-kennedy-whitehead-tie-with-13.html | CANADIAN MARKSMEN SHARE BISLEY LEAD; Kennedy, Whitehead Tie With 13 Others in '300' Match | True | | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/news-of-the-stage-leave-it-to-me-to-suspend-performances-after.html | NEWS OF THE STAGE; 'Leave It to Me!' to Suspend Performances After Saturday Night, Resuming Aug. 14--Other Items | True | | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/oakland-navy-unit-urged-president-asks-congress-to-vote-funds-to.html | OAKLAND NAVY UNIT URGED; President Asks Congress to Vote Funds to Start Supply Base | True | | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/child-center-open-sundays-now.html | Child Center Open Sundays Now | True | | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/denied-to-new-yorkers-connecticut-10ayear-tollfree-auto-markers.html | DENIED TO NEW YORKERS; Connecticut $10-a-Year TollFree Auto Markers Restricted | True | | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/eastern-yc-craft-in-drifting-matches-light-airs-and-squall-make-run.html | EASTERN Y.C. CRAFT IN DRIFTING MATCHES; Light Airs and Squall Make Run to Marion Unsatisfactory | True | Special to THE NEW YORK TIMES. | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 423064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/mnutt-is-drafted-for-security-post-by-the-president-philippines.html | M'NUTT IS 'DRAFTED' FOR SECURITY POST BY THE PRESIDENT; Philippines Commissioner, a Presidential Candidate, Is Chosen for New Job THIRD TERM A FACTOR Understanding Is That if It Is Sought by Roosevelt Indianian Will Not Run | True | By Felix Belair Jr. Special To the New York Times. | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/asks-railroad-inquiry-saltonstall-acts-on-proposal-to-cut-bay-state.html | ASKS RAILROAD INQUIRY; Saltonstall Acts on Proposal to Cut Bay State Service | True | | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/westchester-toll-urged-by-swope-he-puts-park-board-behind-act-that.html | WESTCHESTER TOLL URGED BY SWOPE; He Puts Park Board Behind Act That Is Introduced for Hutchinson Parkway Charge SAYS FONDS ARE NEEDED Asserts They Would Provide Only Means of Continuing Development Program | True | Special to THE NEW YORK TIMES. | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/starts-forest-hills-group.html | Starts Forest Hills Group | True | | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/warm-weather-boosts-sales-of-fans-by-20.html | Warm Weather Boosts Sales of Fans by 20% | True | | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/philadelphia-unemployed-besiege-wpa-eager-for-jobs-vacated-by-the.html | Philadelphia Unemployed Besiege WPA, Eager for Jobs Vacated by the Strikers | True | Special to THE NEW YORK TIMES. | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/wood-field-and-stream-variety-of-lures-used.html | Wood, Field and Stream; Variety of Lures Used | True | By Raymond R. Camp Special To the New York Times. | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/miss-cochrane-sets-mark-flies-163-miles-an-hour-in-light-plane-on.html | MISS COCHRANE SETS MARK; Flies 163 Miles an Hour in Light Plane on Course | True | | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/podiatrist-says-fair-feet-are-easily-cured-but-women-must-sacrifice.html | Podiatrist Says 'Fair Feet' Are Easily Cured, But Women Must Sacrifice a Little Style | True | | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/rev-ja-meneany-exhead-of-college-president-of-loyola-baltimore-six.html | REV. J.A. M'ENEANY, EX-HEAD OF COLLEGE; President of Loyola, Baltimore, Six Years--A Jesuit Leader | True | Special to THE NEW YORK TIMES. | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/auction-sales-todays-sales.html | AUCTION SALES; TODAY'S SALES | True | | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/2-lines-condemn-mixed-lot-rule-hugo-loss-in-revenue-seen-if.html | 2 LINES CONDEMN MIXED LOT RULE; Huge Loss in Revenue Seen if Maritime Commission Orders Adoption REGULATION IS EXPLAINED Traffic Manager of Calmar Co. Says It Was Set Up to Meet Rail Competition | True | | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/more-superships-sought-by-navy-congress-will-be-asked-for-two.html | MORE 'SUPERSHIPS' SOUGHT BY NAVY; Congress Will Be Asked for Two Additional 45,000-Tonners, Fastest in World | True | By Hanson W. Baldwin Special To the New York Times. | C1B 423064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/troth-is-announced-of-miss-ruth-brine-she-will-be-married-to-rolf.html | TROTH IS ANNOUNCED OF MISS RUTH BRINE; She Will Be Married to Rolf Kaltenborn on Sept. 30 | True | | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/worlds-freshest-blockhead-takes-the-exposition-by-storm-mcarthy-at.html | World's Freshest Blockhead Takes the Exposition by Storm; M'CARTHY AT FAIR MOWS 'EM DOWN Wisecracking Favorite Gets a Reception Equaled Only by That for British Rulers MAYOR OFFERS HIM A JOB Charlie Keeps Police Escort Busy Holding Crowd--Gets 21-Firecracker Salute | True | By Frank S. Adams | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/exchange-drops-shares-common-of-colonial-beacon-oil-suspended-by.html | EXCHANGE DROPS SHARES; Common of Colonial Beacon Oil Suspended by Market | True | | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/frances-glover-engaged-to-wed-englewood-and-washington-girl-to.html | FRANCES GLOVER ENGAGED TO WED; Englewood and Washington Girl to Become the Bride of Randolph Charrington CEREMONY IN THE AUTUMN Miss Glover's Father Assistant Postmaster General in Three Administrations | True | Special to THE NEW YORK TIMES. | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/subsidiaries-sold-by-associated-gas-scattered-properties-valued-at.html | SUBSIDIARIES SOLD BY ASSOCIATED GAS; Scattered Properties Valued at $3,000,000 Disposed Of in Last Few Months | True | | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/guernsey-subdues-erasmus-hall-lad-opens-defense-of-state-clay-court.html | GUERNSEY SUBDUES ERASMUS HALL LAD; Opens Defense of State Clay Court Title With 6-1, 6-0 Victory Over Silverman TRIUMPHS IN 20 MINUTES McGehee and Gillespie Stop Rivals to Join Lewis in the Fourth Round | True | By Louis Effrat | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/events-today.html | EVENTS TODAY | True | | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/belgian-envoy-dies-in-peru.html | Belgian Envoy Dies in Peru | True | | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/annalist-index-hardens-commodities-up-03-in-week-to-774-on-july-8.html | ANNALIST INDEX HARDENS; Commodities Up 0.3 in Week to 77.4 on July 8 | True | | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/new-york-hospital-gets-9000.html | New York Hospital Gets $9,000 | True | Special to THE NEW YORK TIMES. | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/east-side-renovation-74th-street-home-is-made-over-into-small.html | EAST SIDE RENOVATION; 74th Street Home Is Made Over Into Small Suites | True | | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/bars-federal-writ-against-picketing-judge-biddle-holds-the-la.html | BARS FEDERAL WRIT AGAINST PICKETING; Judge Biddle Holds the La Guardia-Norris Act Forbids Courts to Enjoin Unions | True | Special to THE NEW YORK TIMES. | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/beth-david-hospital-asks-debt-extension-moving-costs-and-income.html | BETH DAVID HOSPITAL ASKS DEBT EXTENSION; Moving Costs and Income Drop Cited in Court Petition | True | | C1B 423064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/more-building-in-linden-june-permits-issued-for-power-house-and.html | MORE BUILDING IN LINDEN; June Permits Issued for Power House and Twelve Homes | True | Special to THE NEW YORK TIMES. | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/reich-pours-scorn-upon-chamberlain-nothing-new-or-startling-is.html | REICH POURS SCORN UPON CHAMBERLAIN; Nothing New or Startling Is Found in Speech and Label to Identify Others Is Urged NEW NEGOTIATIONS DENIED Resumption of Berlin-Warsaw Talks on Danzig Ruled Out Till Poles Alter Views | True | Wireless to THE NEW YORK TIMES. | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/stock-market-indices-international-average-gains-07-point-in-week.html | STOCK MARKET INDICES; International Average Gains 0.7 Point in Week to 58.7 | True | Special Cable to THE NEW YORK TIMES. | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/the-fair-today.html | THE FAIR TODAY | True | | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/soviet-envoy-killed-in-automobile-crash-lugunetsorelsky-ambassador.html | SOVIET ENVOY KILLED IN AUTOMOBILE CRASH; Lugunets-Orelsky, Ambassador to China, and Wife Die in Russia | True | | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/woman-heads-company.html | Woman Heads Company | True | | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/view-art-from-home-states.html | View Art From Home States | True | | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/few-attend-lamp-show-buyer-attendance-at-chicago-is-disappointing.html | FEW ATTEND LAMP SHOW; Buyer Attendance at Chicago Is Disappointing | True | Special to THE NEW YORK TIMES. | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/boy-bicyclist-killed-by-truck.html | Boy Bicyclist Killed by Truck | True | | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/american-yacht-club-women-gain-lead-for-the-syce-cup-first-two.html | American Yacht Club Women Gain Lead for the Syce Cup; FIRST TWO RACES GO TO SYLVIA SHETHAR Skipper Gets American Y.C. Off in Front in Women's Sound Championship LARCHMONT CREW IS NEXT Squall Damages Riverside and Cold Spring Harbor Boats --Series Continues Today | True | By James Robbins Special To the New York Times. | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/reich-warns-turkey-press-says-friends-of-germany-must-also-be.html | REICH WARNS TURKEY; Press Says Friends of Germany Must Also Be Friends of Italy | True | Wireless to THE NEW YORK TIMES. | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/marine-midland-corp-gains.html | Marine Midland Corp. Gains | True | | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/3600000-windfall-buoys-a-dull-miami-90000-get-power-bill-refunds.html | $3,600,000 WINDFALL BUOYS A DULL MIAMI; 90,000 Get Power Bill Refunds, Aid Stores in Slack Season | True | | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/1000000th-sees-british-train.html | 1,000,000th Sees British Train | True | | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/harold-l-brinley-former-official-in-ocean-county-dies-in-hospital.html | HAROLD L. BRINLEY; Former Official in Ocean County Dies in Hospital at 49 | True | Special to THE NEW YORK TIMES. | C1B 423064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/more-banks-list-financial-gains-discount-corporation-of-new-york-in.html | MORE BANKS LIST FINANCIAL GAINS; Discount Corporation of New York Increased Assets in Second Quarter FIRST NATIONAL OF BOSTON Deposits Were Sharply Up on June 30--First National of Chicago Reports | True | | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/ironlung-patient-aided-by-lehman-governor-arranges-further.html | IRON-LUNG PATIENT AIDED BY LEHMAN; Governor Arranges Further Treatment for Youth at Vassar Hospital | True | | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/nazis-can-colony-issue-southwest-african-lobster-display-held.html | NAZIS 'CAN' COLONY ISSUE; Southwest African Lobster Display Held Campaign Move | True | Wireless to THE NEW YORK TIMES. | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/may-profit-shown-by-western-union-126529-net-income-contrasts-with.html | MAY PROFIT SHOWN BY WESTERN UNION; $126,529 Net Income Contrasts With $323,775 Loss for Year Preceding MORE IMPROVEMENT SEEN Louisville Gas and Electric Reports $2,685,810 Earned in Twelve Months | True | | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/wholesale-prices-rise-higher-livestock-and-meat-quotations.html | WHOLESALE PRICES RISE; Higher Livestock and Meat Quotations Responsible | True | Special to THE NEW YORK TIMES. | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/delivery-situation-studied.html | Delivery Situation Studied | True | | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/armyleftist-rebellion-fails-in-ecuador-chile-foils-coup-as-troops.html | Army-Leftist Rebellion Fails in Ecuador; Chile Foils Coup as Troops Swear Allegiance | True | Special Cable to THE NEW YORK TIMES. | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/insurance-men-convene-today.html | Insurance Men Convene Today | True | | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/asks-open-debate-over-neutrality-borah-calls-for-oldfashioned.html | ASKS OPEN DEBATE OVER NEUTRALITY; Borah Calls for Old-Fashioned Battle on Senate Floor Over Revising the Act ADMINISTRATION PLEASED Idaho Veteran's Stand Eases Fear of Effort to Bottle Up Bill in the Committee | True | By Turner Catledge Special To the New York Times. | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/joseph-a-minerney-of-building-trades-head-of-af-of-l-group-once.html | JOSEPH A. M'INERNEY OF BUILDING TRADES; Head of A.F. of L. Group Once President of New York Council | True | | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/dividend-news-shell-transport-and-trading.html | DIVIDEND NEWS; Shell Transport and Trading | True | | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/bettina-and-conn-end-drills-today-lightheavyweight-rivals-set-for.html | BETTINA AND CONN END DRILLS TODAY; Light-Heavyweight Rivals Set for Title Bout Thursday | True | | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/lindbergh-urges-money-to-expand-air-research.html | Lindbergh Urges Money To Expand Air Research | True | | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/drive-on-building-costs.html | DRIVE ON BUILDING COSTS | True | | C1B 423064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/policeman-beaten-in-strike-row-dies-suffers-stroke-after-tussle.html | POLICEMAN, BEATEN IN STRIKE ROW, DIES; Suffers Stroke After Tussle With Minneapolis Crowd | True | | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/poloists-attend-woolley-services-400-including-members-of-the-yale.html | POLOISTS ATTEND WOOLLEY SERVICES; 400, Including Members of the Yale Faculty, at Church of the Incarnation Rites CLASSMATES ARE BEARERS Dr.A.B. Kinsolving and the Rev. Frederick W. Golden-Howes Officiating Clergymen | True | | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/argentina-banks-report-changes-relatively-small-in-two-weeks.html | ARGENTINA BANK'S REPORT; Changes Relatively Small in Two Weeks, Summary Shows | True | | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/landlocked-tar-itches-for-ocean-carving-whales-teeth-proves-poor.html | LAND-LOCKED TAR ITCHES FOR OCEAN; Carving Whale's Teeth Proves Poor Pastime for Captain Becalmed in 'Bathtub Sea' HE WANTS TO BREAK JINX And Women Who Ask Him How Columbus Got Wind to Take Him Home Don't Help Any | True | Times Wide World | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/opposes-new-tax-rate-david-tishman-says-high-levy-is-detrimental-to.html | OPPOSES NEW TAX RATE; David Tishman Says High Levy Is Detrimental to Realty | True | | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/gets-ace-birdie-eagle-in-row.html | Gets Ace, Birdie, Eagle in Row | True | | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/book-notes.html | BOOK NOTES | True | | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/municipal-loans-newport-ri.html | MUNICIPAL LOANS; Newport, R.I. | True | | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/treasury-statement.html | TREASURY STATEMENT | True | | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/bartlett-takes-two-matches.html | Bartlett Takes Two Matches | True | | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/paul-mascarene-hamlen-partner-in-boston-real-estate-firm-a-harvard.html | PAUL MASCARENE HAMLEN; Partner in Boston Real Estate Firm a Harvard Graduate, '96 | True | Special to THE NEW YORK TIMES. | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/realty-financing-hits-active-pace-250000-mortgage-arranged-for.html | REALTY FINANCING HITS ACTIVE PACE; $250,000 Mortgage Arranged for Apartment House at 172d St. and Broadway DEALS IN WESTCHESTER $215,000 Put on Hawthorne Gardens in Mamaroneck-- Other Loans Purchased | True | | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/de-goes-monteir0-views-camp-smith-brazilian-military-mission-is.html | DE GOES MONTEIR0 VIEWS CAMP SMITH; Brazilian Military Mission Is Greeted by Haskell and Honored by a Review WEST POINT IS INSPECTED Visitors Present Copy of Saber of Duke of Caxias, Gift of Cadets of Their Country | True | Times Wide World | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/chief-engineer-relieved-col-hogan-to-devote-more-time-to-private.html | CHIEF ENGINEER RELIEVED; Col. Hogan to Devote More Time to Private Business | True | | C1B 423064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/1200-buyers-here-at-3-trade-shows-orders-are-reported-good-at.html | 1,200 BUYERS HERE AT 3 TRADE SHOWS; Orders Are Reported Good at Displays of Housewares, Curtains and Pottery PRICES ARE UNCHANGED Some Makers Put a Decrease in Costs Into Improving Their Products | True | | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/essay-winners-here-for-a-visit-iowa-and-colorado-college-girls.html | ESSAY WINNERS HERE FOR A VISIT; Iowa and Colorado College Girls Thrilled by Sights on Tour of City | True | Times Wide World | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/investors-take-over-jersey-city-building-parcel-combines-stores.html | INVESTORS TAKE OVER JERSEY CITY BUILDING; Parcel Combines Stores, Offices and Residential Quarters | True | | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/many-face-ouster-first-dismissals-for-fiveday-absence-are-duehere.html | MANY FACE OUSTER; First Dismissals for FiveDay Absence Are DueHere TonightFIGHT PRESSED BY UNIONSGreen Warns A.F.L. Will Take Revenge at Polls Unless Old Wages Are Restored | True | | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/business-records.html | BUSINESS RECORDS | True | | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/new-york-jersey-police-get-gifts-from-king.html | New York, Jersey Police Get Gifts From King | True | | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/court-reverses-itself-upsets-ruling-it-made-while-manton-was-on.html | COURT REVERSES ITSELF; Upsets Ruling It Made While Manton Was on Bench | True | | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/munich-to-danzig.html | MUNICH TO DANZIG | True | | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/festive-barcelona-welcomes-ciano-several-thousand-falange-members-a.html | FESTIVE BARCELONA WELCOMES CIANO; Several Thousand Falange Members Are Reviewed by Italian Foreign Minister TRIUMPHAL ARCH ERECTED Spanish Press Denies Visit Presages a Military Pact With Axis Powers | True | By William P. Carney Wireless To the New York Times. | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/business-world-buyers-here-approaching-peak.html | Business World; Buyers Here Approaching Peak | True | | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/thetis-survivors-who-testified-at-british-inquiry.html | THETIS SURVIVORS WHO TESTIFIED AT BRITISH INQUIRY | True | | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/lockheed-lists-plane-orders.html | Lockheed Lists Plane Orders | True | | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/cotton-rises-here-and-drops-abroad-conference-later-this-week-to.html | COTTON RISES HERE AND DROPS ABROAD; Conference Later This Week to Arrange Details for Subsidy Payments Responsible NEW SEASONAL TOPS MADE More Distant Futures Are in Active Demand--Advances Are 10 to 12 Points | True | | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/autoist-dumps-out-boy-he-hit.html | Autoist Dumps Out Boy He Hit | True | | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/school-pay-cuts-defeated-as-legislature-adjourns-after-voting.html | School Pay Cuts Defeated As Legislature Adjourns; After Voting Budget With Reduced State Aid, Special Session Fails to Avoid Threat of Closing Some Classes | True | By Warren Moscow Special To the New York Times. | C1B 423064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/burns-knocks-out-galiano.html | Burns Knocks Out Galiano | True | | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/fire-department.html | Fire Department | True | | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/world-farm-parley-open-horthy-greets-delegates-of-18-nations-at.html | WORLD FARM PARLEY OPEN; Horthy Greets Delegates of 18 Nations at Budapest Session | True | Wireless to THE NEW YORK TIMES. | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/elizabeth-kitchen-to-be-wed-tonight-physician-will-become-bride-of.html | ELIZABETH KITCHEN TO BE WED TONIGHT; Physician Will Become Bride of Dr. Fred Rockwell | True | | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/swiss-put-6-on-trial-as-spies-for-reich-zander-reputed-leader-of.html | SWISS PUT 6 ON TRIAL AS SPIES FOR REICH; Zander, Reputed Leader of Ring, Is Hissed in Zurich Court | True | Wireless to THE NEW YORK TIMES. | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/holc-sells-in-brooklyn-twofamily-house-at-1235-54th-street-in-new.html | HOLC SELLS IN BROOKLYN; Two-Family House at 1,235 54th Street in New Ownership | True | | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/sports-of-the-times-the-stars-in-their-courses.html | Sports of the Times; The Stars in Their Courses | True | By John Kieran | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/alien-doctors-bill-passed.html | Alien Doctors Bill Passed | True | | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/pardoned-lifer-is-arrested-again-ruth-st-clair-first-woman-to-be.html | PARDONED 'LIFER' IS ARRESTED AGAIN; Ruth St. Clair, First Woman to Be Jailed Under Baumes Law, Accused of Stealing 3 Shirts FACES NEW LONG TERM Freed Conditionally After the Original Act Had Been Made Less Severe | True | | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/belgrade-neutral-on-bulgar-claims-declaration-is-issued-after.html | BELGRADE NEUTRAL ON BULGAR CLAIMS; Declaration Is Issued After Meeting of Sofia Premier and Yugoslav Regent INDEPENDENCE STRESSED Joint Statement Is Believed to Show Bulgaria Has Made No New Ties With Reich | True | Wireless to THE NEW YORK TIMES. | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/summer-session-for-dies-inquiry-committee-will-hold-hearings-in.html | SUMMER SESSION FOR DIES INQUIRY; Committee Will Hold Hearings in August at the Capital on Nazis and Fascists Here ALSO PLANS MORE ON REDS West Coast Sessions Will Be Started in Fall-- Masses of Evidence Gathered | True | Special to THE NEW YORK TIMES. | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/topics-in-wall-street-foreign-silver.html | TOPICS IN WALL STREET; Foreign Silver | True | | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/long-acts-to-meet-sales-tax-protest-plans-to-abolish-louisianas.html | LONG ACTS TO MEET SALES TAX PROTEST; Plans to Abolish Louisiana's Tokens and Collect Levy in Less Annoying Way TO SIFT HIS DEPARTMENTS Especially Minerals Unit-- State Treasurer Threatens an Expose on 'Hot Oil' | True | By Raymond Daniell Special To the New York Times. | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/estates-appraised.html | Estates Appraised | True | | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/3000000-visit-phone-exhibit.html | 3,000,000 Visit Phone Exhibit | True | | C1B 423064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/wabc-silenced-by-fire-station-shut-down-three-hours-by-power.html | WABC SILENCED BY FIRE; Station Shut Down Three Hours by Power Failure | True | | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/books-published-today.html | Books Published Today | True | | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/dodgers-top-albany-136-fourteenhit-onslaught-decides-exhibition.html | DODGERS TOP ALBANY, 13-6; Fourteen-Hit Onslaught Decides Exhibition Night Game | True | | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/interest-on-hotel-bonds.html | Interest on Hotel Bonds | True | | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/agreement-seen-on-tva-contract-congressional-factions-found-nearing.html | AGREEMENT SEEN ON TVA CONTRACT; Congressional Factions Found Nearing Accord on Move for Enabling Legislation COMPROMISE IS FAVORED Plan Would Allow Issuance of $61,500,000 of Bands With Restriction on Proceeds | True | | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/killed-by-electric-shock-employe-of-bmt-plant-failed-to-shut-off.html | KILLED BY ELECTRIC SHOCK; Employe of B.M.T. Plant Failed to Shut Off Power | True | | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/germans-seek-yugoslavian-oil.html | Germans Seek Yugoslavian Oil | True | Special to THE NEW YORK TIMES. | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/90000-see-harvey-outpoint-mavoy-british-recognize-victor-as-world.html | 90,000 SEE HARVEY OUTPOINT M'AVOY; British Recognize Victor as World Light-Heavyweight Boxing Titleholder STRONG FINISH IS DECISIVE Knocked Down in the Second, Len Comes Back to Win in London 15-Rounder | True | | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/201-are-arrested-in-a-betting-raid-seized-by-valentines-squad.html | 201 ARE ARRESTED IN A BETTING RAID; Seized by Valentine's Squad, Acting Over Heads of the Police in Queens BOROUGH CELLS JAMMED Foray Aided by Layout of RaceWagering Center, Which Isin Fenced-In Yard | True | | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/carlos-m-de-garmendia-former-judgeatlarge-for-the-maryland-racing.html | CARLOS M. DE GARMENDIA; Former Judge-at-Large for the Maryland Racing Commission | True | Special to THE NEW YORK TIMES. | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/dubinsky-ridicules-coughlin-bugaboo-union-head-asserts-antifascist.html | DUBINSKY RIDICULES COUGHLIN 'BUGABOO'; Union Head Asserts Anti-Fascist Guard Idea Was Spurned | True | | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/prof-wb-henderson-member-of-dartmouth-faculty-dies-in-montreal-at.html | PROF. W.B. HENDERSON; Member of Dartmouth Faculty Dies in Montreal at 53 | True | | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/british-call-rumanian-minister.html | British Call Rumanian Minister | True | Wireless to THE NEW YORK TIMES. | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/la-guardia-lashes-wpa-critics-here-work-goes-on-despite-picketing.html | LA GUARDIA LASHES WPA CRITICS HERE; WORK GOES ON DESPITE PICKETING AT NORTH BEACH AIRPORT | True | Times Wide World | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/spain-offers-apology-regret-expressed-for-attack-on-french-consul.html | SPAIN OFFERS APOLOGY; Regret Expressed for Attack on French Consul in Madrid | True | Wireless to THE NEW YORK TIMES. | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/hopis-dance-for-rain-defy-whalens-hopes-tribe-starts-ritual-to.html | HOPIS DANCE FOR RAIN; DEFY WHALEN'S HOPES; Tribe Starts Ritual to Bring Downpour Next Monday | True | | C1B 423064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/heads-women-lawyers.html | Heads Women Lawyers | True | | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/louis-disbrow62-an-exauto-racer-established-records-in-days-when.html | LOUIS DISBROW,62, AN EX-AUTO RACER; Established Records in Days When Oldfield Was Driving--Dies in His Home PILOTED CARS 24 YEARS Had Covered 300,000 Miles on Speedways--Promoted Races and Served as Track Official | True | Special to THE NEW YORK TIMES. | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/paper-output-rises-13.html | Paper Output Rises 13% | True | Special to THE NEW YORK TIMES. | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/rev-john-b-manley-baltimore-priest-was-ordained-53-years-agodies-at.html | REV. JOHN B. MANLEY; Baltimore Priest Was Ordained 53 Years Ago--Dies at 79 | True | Special to THE NEW YORK TIMES. | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/coal-rules-to-continue.html | Coal Rules to Continue | True | Special to THE NEW YORK TIMES. | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/bar-told-by-hogan-court-is-shifting-nation-must-rely-on-congress-he.html | BAR TOLD BY HOGAN COURT IS SHIFTING; Nation Must Rely on Congress, He Says, but Jackson Hails New Deal Decisions | True | By Lewis Wood Special To the New York Times. | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/helen-waterhouse-records-a-79-for-medal-in-griswold-cup-play.html | Helen Waterhouse Records a 79 For Medal in Griswold Cup Play; Providence Girl Paces Misses Bauer and Younker, Who Finish With 80s--Mrs. Hitt, Miss Fine Are Next at 82 | True | Special to THE NEW YORK TIMES. | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/special-events-proposed-amusement-area-seeking-plan-to-bolster.html | SPECIAL EVENTS PROPOSED; Amusement Area Seeking Plan to Bolster Business There | True | | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/letters-to-the-times-civil-employes-pensions-proposed-reduction-of.html | Letters to The Times; Civil Employes' Pensions Proposed Reduction of These Rights Is Regarded as Undesirable | True | PETER SCHNEIDER, | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/queen-mary-is-guest-of-the-jp-kennedys-many-americans-also-at-the.html | QUEEN MARY IS GUEST OF THE J.P. KENNEDYS; Many Americans Also at the Dinner of U.S. Envoy and Wife | True | | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/traffic-deaths-drop-but-accidents-rise-9-fatalities-last-week.html | TRAFFIC DEATHS DROP, BUT ACCIDENTS RISE; 9 Fatalities Last Week, Against 24 in Period Here in 1938 | True | | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/reichsbank-head-heard-funk-says-there-is-no-change-in-relation-to.html | REICHSBANK HEAD HEARD; Funk Says There Is No Change in Relation to World Bank | True | Wireless to THE NEW YORK TIMES. | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/utility-bond-deposits.html | Utility Bond Deposits | True | | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/federal-bonds-up-on-buying-by-banks-turnover-expands-as-trading.html | FEDERAL BONDS UP ON BUYING BY BANKS; Turnover Expands as Trading Circles Report Ready Institutional Bids CORPORATE LIST NARROW Public Utilities, However, Gain on the Average--Foreign Loans Quiet--Curb Is Dull | True | | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/to-auction-seized-securities.html | To Auction Seized Securities | True | Special to THE NEW YORK TIMES. | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/wills-for-probate.html | Wills for Probate | True | | C1B 423064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/children-question-thugs-at-holdup-embarrassed-bandits-ignore-quiz-a.html | CHILDREN QUESTION THUGS AT HOLD-UP; Embarrassed Bandits Ignore Quiz as They Ransack a Store in Minneapolis | True | | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/dr-butler-advises-democracy-drive-back-from-europe-he-asks-why-our.html | DR. BUTLER ADVISES DEMOCRACY DRIVE; Back From Europe, He Asks Why Our Educators Cannot Rival Dictators FOUND FEARS FOR PEACE Reports Hitler's 5 Astrologers Tell Him He Must Act Before September | True | | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/cassidys-score-84-for-links-triumph-lead-in-field-of-15-teams-in.html | CASSIDYS SCORE 84 FOR LINKS TRIUMPH; Lead in Field of 15 Teams in Mother-and-Daughter Golf | True | Special to THE NEW YORK TIMES. | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/elected-treasurer-of-wallachs.html | Elected Treasurer of Wallach's | True | | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/at-the-fair.html | AT THE FAIR | True | By Meyer Berger | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/acts-in-night-club-fight-liquor-authority-warns-against-credit-for.html | ACTS IN NIGHT CLUB FIGHT; Liquor Authority Warns Against Credit for Drinks | True | | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/metal-invoices-must-have-data.html | Metal Invoices Must Have Data | True | | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/automobile-output-average-up-for-week-july-estimates-run-about.html | Automobile Output Average Up for Week; July Estimates Run About 185,000 Cars | True | | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/malcolm-r-connell-exrail-official-76-former-vice-president-served.html | MALCOLM R. CONNELL, EX-RAIL OFFICIAL, 76; Former Vice President Served New York Central 53 Years | True | Special to THE NEW YORK TIMES. | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/two-of-matcheks-guards-shot.html | Two of Matchek's Guards Shot | True | Wireless to THE NEW YORK TIMES | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/shoots-wife-ends-life-jobless-husband-draws-pistol-when-she-refuses.html | SHOOTS WIFE, ENDS LIFE; Jobless Husband Draws Pistol When She Refuses Money | True | | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/steel-operations-to-rise-112-points-this-week.html | Steel Operations to Rise 11.2 Points This Week | True | | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/vagnone-on-mat-tonight.html | Vagnone on Mat Tonight | True | | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/warsaw-outlines-danzig-proposals-poles-say-another-chance-has-been.html | WARSAW OUTLINES DANZIG PROPOSALS; Poles Say Another Chance has Been Given to Berlin for Peaceful Negotiation WOULD END LEAGUE RULE Polish-German Guarantee for Free City Would Leave the Present Customs Regime | True | By Jerzy Szapiro Wireless To the New York Times. | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/broadcasters-vote-on-new-code-today-heated-dispute-likely-at-closed.html | BROADCASTERS VOTE ON NEW CODE TODAY; Heated Dispute Likely at Closed Session in Atlantic City | True | Special to THE NEW YORK TIMES. | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/reports-gain-in-phones-abroad.html | Reports Gain in Phones Abroad | True | | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/buy-long-island-homes-deals-closed-in-valley-stream-and-lynbrook.html | BUY LONG ISLAND HOMES; Deals Closed in Valley Stream and Lynbrook | True | | C1B 423064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/lakeville-property-sold.html | Lakeville Property Sold | True | | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/bermuda-asks-water-aid-record-drought-causes-lack-2205-tons.html | BERMUDA ASKS WATER AID; Record Drought Causes Lack-- 2,205 Tons Imported From U.S. | True | Special Cable to THE NEW YORK TIMES. | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/bears-with-12-hits-defeat-toronto-61-beggs-holds-leafs-to-5.html | BEARS, WITH 12 HITS, DEFEAT TORONTO, 6-1; Beggs Holds Leafs to 5 Safeties, While Wagner Stars at Bat | True | | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/us-steel-shipments-up-total-of-733433-tons-in-june-rose-10268-tons.html | U.S. STEEL SHIPMENTS UP; Total of 733,433 Tons in June Rose 10,268 Tons Over May | True | | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/the-folly-of-foreign-silver.html | THE FOLLY OF FOREIGN SILVER | True | | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/mrs-gustav-hinrichs-exopera-contralto-sang-with-the-metropolitan-as.html | MRS. GUSTAV HINRICHS, EX-OPERA CONTRALTO; Sang With the Metropolitan as Katherine Fleming | True | Special to THE NEW YORK TIMES. | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/italy-will-expel-tyrol-foreigners-those-in-the-germanspeaking-area.html | ITALY WILL EXPEL TYROL FOREIGNERS; Those in the German-Speaking Area Told to Leave in 48 Hours in Mysterious Move | True | By Herbert L. Matthews Wireless To the New York Times. | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/japanese-herald-party-led-by-wang-shanghai-military-spokesman-says.html | JAPANESE HERALD PARTY LED BY WANG; Shanghai Military Spokesman Says Expelled Minister Is Head of New Kuomintang COOPERATION IS EXPECTED Movements of the Prospective Puppet Leader Continue to Be Veiled in Mystery | True | Times Wide World | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/midyear-reports-issued-by-trusts-general-public-service-corp-had.html | MID-YEAR REPORTS ISSUED BY TRUSTS; General Public Service Corp. Had $51,350 Net Loss in the Six Months NET ASSET VALUE LOWER General Capital Corp. and the Spencer Trask Fund, Inc., Also Submit Data | True | | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/naming-of-woman-to-fcc-is-urged-federation-wires-roosevelt.html | NAMING OF WOMAN TO F.C.C. IS URGED; Federation Wires Roosevelt, Stressing Feminine Status on Radio, as Well as Policy MRS. CATT REVIEWS GAINS In Broadcast to Kansas City on Equal Rights Centenary She Calls for New Progress | True | By Kathleen McLaughlin Special To the New York Times. | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/havelock-ellis-noted-writerdies-pioneer-in-the-study-of-sex.html | HAVELOCK ELLIS, NOTED WRITER,DIES; Pioneer in the Study of Sex Stricken in His Home Near London at Age of 80 WORKS FILL A LONG LIST Recognition Long Deferred-- Early in Career His Writings Were Targets for Censure | True | Wireless to THE NEW YORK TIMES. | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/assails-moran-accusers-former-legislators-counsel-asks-certificate.html | ASSAILS MORAN ACCUSERS; Former Legislator's Counsel Asks Certificate of Doubt | True | | C1B 423064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/bills-are-offered-to-undo-wpa-cuts-house-gets-two-another-to-come.html | BILLS ARE OFFERED TO UNDO WPA CUTS; House Gets Two, Another to Come Up in Senate Today to Restore Prevailing Wage EQUALIZED PAY IS STUDIED Workers Alliance Asks A. F. L. Aid in Fighting It--Theatre Wages to End July 31 | True | Special to THE NEW YORK TIMES. | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/tobacco-export-prospects-poor.html | Tobacco Export Prospects Poor | True | | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/stolz-halts-frank-conn-referee-stops-newark-bout-two-seconds-before.html | STOLZ HALTS FRANK CONN; Referee Stops Newark Bout Two Seconds Before Final Bell | True | | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/dodd-is-operated-on-former-ambassador-reported-to-be-doing-very.html | DODD IS OPERATED ON; Former Ambassador Reported to Be 'Doing Very Nicely' | True | | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/bank-debits-drop-2-per-cent-in-week-total-is-8212000000-for-period.html | BANK DEBITS DROP 2 PER CENT IN WEEK; Total Is $8,212,000,000 for Period Ended July 5 | True | Special to THE NEW YORK TIMES. | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/42c-of-1-to-payroll-westinghouse-electric-reports-on-gross-revenues.html | 42c OF $1 TO PAYROLL; Westinghouse Electric Reports on Gross Revenues | True | | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/george-y-bauchle-retired-lawyer-was-a-graduate-of-columbiadies-at.html | GEORGE Y. BAUCHLE; Retired Lawyer Was a Graduate of Columbia--Dies at 60 | True | Special to THE NEW YORK TIMES. | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/berkshire-group-to-hear-concert-mrs-e-parmalee-prentice-to-be.html | BERKSHIRE GROUP TO HEAR CONCERT; Mrs. E. Parmalee Prentice to Be Hostess at Her Second Event of the Season MANY HOMES ARE OPENED Mrs. Henry Hollister Pease Has Guests in Connection With Woman's Exchange Sale | True | Special to THE NEW YORK TIMES. | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/joseph-peter-nowlen.html | JOSEPH PETER NOWLEN | True | | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/cited-on-shipping-liquor.html | Cited on Shipping Liquor | True | Special to THE NEW YORK TIMES. | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/ocean-plane-leaves-san-diego-for-britain-air-ministry-crafts-pilot.html | OCEAN PLANE LEAVES SAN DIEGO FOR BRITAIN; Air Ministry Craft's Pilot Has 'Date' in London Tomorrow | True | | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/reich-leaders-take-rest-peace-rally-to-be-long.html | Reich Leaders Take Rest; 'Peace' Rally to Be Long | True | Wireless to THE NEW YORK TIMES. | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/quota-marketing-indicated-for-corn-forecast-of-2570795000-bushel.html | QUOTA MARKETING INDICATED FOR CORN; Forecast of 2,570,795,000 Bushel Crop to Pile Up a Surplus Requiring a Referendum WHEAT BELOW YEAR AGO Harvest of 716,655,000 Bu. Is Seen--Tobacco Production 20% Above 1938 | True | | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/france-and-britain-unite-programs-to-meet-axis-threats-to-colonies.html | France and Britain Unite Programs To Meet Axis Threats to Colonies; Ambitions Laid to Germany | True | By Augur Wireless To the New York Times. | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/mare-drinks-first-at-water-station-babe-middleaged-roan-gets-donor.html | MARE DRINKS FIRST AT WATER STATION; Babe, Middle-Aged Roan, Gets Donor as Humane Society Opens One of a Series | True | Times Wide World | C1B 423064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/e-52d-st-change-to-cost-250000-plans-filed-for-altering-the-old.html | E. 52D ST. CHANGE TO COST $250,000; Plans Filed for Altering the Old Juilliard School for Columbia Broadcasting HOMES FOR QUEENS SITES Many Dwellings Planned in Jamaica and Forest Hills -- Brooklyn Projects | True | | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/mrs-edsel-ford-aids-art-show.html | Mrs. Edsel Ford Aids Art Show | True | | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/world-wheat-crop-down-below-last-years-bumper-harvest-but-still-a.html | WORLD WHEAT CROP DOWN; Below Last Year's Bumper Harvest but Still a Big One | True | | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/charles-m-claeys-texas-company-executive-was-dartmouth-graduate-in.html | CHARLES M. CLAEYS; Texas Company Executive Was Dartmouth Graduate in 1914 | True | | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/knightclyde.html | Knight--Clyde | True | | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/miss-steers-guest-at-southampton-luncheon-given-in-her-honor-by-mrs.html | MISS STEERS GUEST AT SOUTHAMPTON; Luncheon Given in Her Honor by Mrs. Charles B. Belt at the Beach Club MRS. A.H. BALL A HOSTESS Mrs. Dwight F. Davis Invites Group to Shinnecock Hills Home for Granddaughter | True | Special to THE NEW YORK TIMES. | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/kenty-miss-first-at-suffolk-downs-stroube-filly-leads-favored-merry.html | KENTY MISS FIRST AT SUFFOLK DOWNS; Stroube Filly Leads Favored Merry Gesture by Almost a Length in Sprint EVENING SHADOW IS THIRD Cardell, Outsider in Field of Seven, Wins Juvenile Dash and Returns $43.40 | True | | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/many-pay-tribute-to-thomashefsky-thousands-on-east-side-pass-bier.html | MANY PAY TRIBUTE TO THOMASHEFSKY; Thousands on East Side Pass Bier of Founder of Yiddish Stage in America RITES TO BE HELD TODAY Cortege to Stop in Front of Three Theatres--100 Policemen Will Be on Duty | True | | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/business-notes.html | BUSINESS NOTES | True | | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/ohio-power-bonds-on-curb.html | Ohio Power Bonds on Curb | True | | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/wheat-down-hard-in-world-markets-all-futures-at-winnipeg-and.html | WHEAT DOWN HARD IN WORLD MARKETS; All Futures at Winnipeg and Liverpool at New Lows Since 1933 or Earlier CHICAGO LOSES 1 TO 1 1/8c Liquidation and Hedging Pressure Depressing Factors-- Corn Also Weakens | True | Special to THE NEW YORK TIMES. | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/shapiro-stops-jerome-bout-at-dexter-park-is-halted-in-the-first.html | SHAPIRO STOPS JEROME; Bout at Dexter Park Is Halted in the First Round | True | | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/movies-seek-change-in-copyright-pact-edwin-p-kilroe-going-abroad-to.html | MOVIES SEEK CHANGE IN COPYRIGHT PACT; Edwin P. Kilroe Going Abroad to Seek Foreign Officials | True | | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/would-let-army-buy-planes-without-bids-may-offers-bill-to-authorize.html | WOULD LET ARMY BUY PLANES WITHOUT BIDS; May Offers Bill to Authorize Cost-Plus Contracts | True | Special to THE NEW YORK TIMES. | C1B 423064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/mrs-dietrichs-82-sets-pace-in-open-gedney-golfer-leads-by-one.html | MRS. DIETRICH'S 82 SETS PACE IN OPEN; Gedney Golfer Leads by One Stroke After First Round in 54-Hole Medal Play 96 COMPETE FOR TROPHY Miss Guard in Second Place at Sunningdale--Fourteen Have Cards Under 90 | True | By Maureen Orcutt Special To the New York Times. | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/screen-news-here-and-in-hollywood-capra-to-leave-columbia-and-form.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Capra to Leave Columbia and Form Own Producing Company --Riskin to Join Him RALPH GRAVES GETS POST Chosen Associate Producer for Twentieth Century-Fox --Other Film Items | True | By Douglas W. Churchill Special To the New York Times. | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/court-ban-asked-on-truck-tribute-government-offers-consent-decree.html | COURT BAN ASKED ON TRUCK 'TRIBUTE'; Government Offers Consent Decree Against $1,000,000 Union 'Racket' Here GUILTY PLEAS DEMANDED Leaders in Teamsters' Case to Be Prosecuted Unless They Admit Charges | True | | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/financial-markets-activity-in-stocks-again-recedes-but-prices-gain.html | FINANCIAL MARKETS; Activity in Stocks Again Recedes but Prices Gain Slightly--Bonds Firm--Wheat Declines | True | | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/phyllis-perlman-departing.html | Phyllis Perlman Departing | True | | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/2-deals-in-the-village-investors-purchase-remodeled-flats-in-bank.html | 2 DEALS IN THE 'VILLAGE'; Investors Purchase Remodeled Flats in Bank and Perry Streets | True | | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/rise-in-credit-business-american-business-concerns-receivables.html | RISE IN CREDIT BUSINESS; American Business Concern's Receivables $6,047,023 | True | | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/desk-firm-leases-3story-building-alterations-planned-at-31315-west.html | DESK FIRM LEASES 3-STORY BUILDING; Alterations Planned at 313-15 West 59th St. by Tenants, the Ennis Company FOOD MARKET FOR 2D AVE. A. & P. Chain Stores to Open New Outlet at 73d St.-- Other Business Rentals | True | | C1B 423064 |
| 1939-07-11 | 1939-07-11 | https://www.nytimes.com/1939/07/11/archives/option-suit-settled-court-affirms-master-in-loftphoenix-litigation.html | OPTION SUIT SETTLED; Court Affirms Master in LoftPhoenix Litigation | True | Special to THE NEW YORK TIMES. | C1B 423064 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/foxhunters-upset-the-diehards-92-take-first-place-in-meadow-league.html | FOXHUNTERS UPSET THE DIEHARDS, 9-2; Take First Place in Meadow League Standing of 12Goal Polo TourneyLOS RANCHEROS PREVAILDown Great Neck, 8-5, to TopBrook Circuit--Texas andMeadow Larks Also Win | True | Special to THE NEW YORK TIMES. | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/67182000-levies-by-newark-voided-three-concerns-win-appeals-on.html | $67,182,000 LEVIES BY NEWARK VOIDED; Three Concerns Win Appeals on Personalty Assessments | True | | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/heads-jersey-health-board.html | Heads Jersey Health Board | True | | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/toronto-downs-newark-gains-41-triumph-on-wildness-of-bears.html | TORONTO DOWNS NEWARK; Gains 4-1 Triumph on Wildness of Bears' Moundsmen | True | | C1B 423065 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/state-police-sent-into-motor-strike-further-disorders-at-pontiac.html | STATE POLICE SENT INTO MOTOR STRIKE; Further Disorders at Pontiac Cause Governor to Instruct Corps to Take Part LOCAL FORCE ASKED TO AID Two Hurt in Riots as 1,000 U.A.W. Pickets March--Cadillac Plant Is Also Called Out | True | Special to THE NEW YORK TIMES. | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/news-of-markets-in-european-cities-london-traders-cautious-as.html | NEWS OF MARKETS IN EUROPEAN CITIES; London Traders Cautious as Settlement Day Nears and Holiday Season Expands PARIS MARKET IS FIRMER Operators Hold Optimistic Views on Political Trend-- Amsterdam Is Dull | True | Wireless to THE NEW YORK TIMES. | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/diamonds-are-discovered-in-brazils-dry-river-beds.html | Diamonds Are Discovered In Brazil's Dry River Beds | True | Special Cable to THE NEW YORK TIMES. | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/nlrb-authorizes-employer-pleas-but-new-right-is-restricted-to.html | NLRB AUTHORIZES EMPLOYER PLEAS; But New Right Is Restricted to Disputes in Which Rival Unions Claim Majority | True | By Louis Stark Special To the New York Times. | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/lehman-calls-us-no-place-for-hates-democratic-spirit-wili-not.html | LEHMAN CALLS U.S. NO PLACE FOR HATES; Democratic Spirit Wili Not Condone Persecution, He Tells Spanish War Veterans 'DIVIDED LOYALTY' OUT Saratoga Convention Hears Bennett and R.J. Sherman Make Similar Pleas | True | Special to THE NEW YORK TIMES. | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/silver-production-rises-world-output-in-five-months-above-that-in.html | SILVER PRODUCTION RISES; World Output in Five Months Above That in 1938 Period | True | | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/elks-select-hc-warner-as-grand-exalted-ruler.html | Elks Select H.C. Warner As Grand Exalted Ruler | True | Times Wide World, 1939 | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/fire-record.html | Fire Record | True | | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/bronx-is-peeved-by-beauty-contest-lyons-resents-choice-of-girl-from.html | BRONX IS PEEVED BY BEAUTY CONTEST; Lyons Resents Choice of Girl From Queens as 'Miss Typical New York' A BLUNDER, HE DECLARES Unfair to Leave Decision to the Spectators, Says Head of the Borough | True | | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/harbord-cautions-on-loss-of-liberty-sees-danger-of-drift-toward.html | HARBORD CAUTIONS ON LOSS OF LIBERTY; Sees Danger of Drift Toward Totalitarian State in Paternalism of GovernmentURGES RELIEF VOTE BANVoluntary Surrender of RightIs Suggested in Address atVirginia Institute | True | By Winifred Mallon Special To the New York Times. | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/excourt-aide-is-indicted.html | Ex-Court Aide Is Indicted | True | | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/hungary-to-draft-labor.html | Hungary to Draft Labor | True | Wireless to THE NEW YORK TIMES. | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/katherine-young-betrothed.html | Katherine Young Betrothed | True | Special to THE NEW YORK TIMES. | C1B 423065 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/kathleen-spence-is-affianced-here-parents-announce-engagement-to.html | KATHLEEN SPENCE IS AFFIANCED HERE; Parents Announce Engagement to William A. Read Jr., a Bank Staff Member SHE HAS STUDIED AT FINCH Bride-Elect a Granddaughter of Mrs. Lewis A. Cushman of New York | True | Photo by Bachrach | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/prison-terms-upheld-in-rest-aurant-racket-vogelstein-and-cohen.html | PRISON TERMS UPHELD IN REST AURANT RACKET; Vogelstein and Cohen Appeals Fail in State's High Court | True | Special to THE NEW YORK TIMES. | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/letters-to-the-times-sacrificing-kindergartens-proposal-to-abandon.html | Letters To The Times; Sacrificing, Kindergartens Proposal to Abandon Them in New York Is Viewed With Amazement | True | PATTY SMITH HILL, | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/october-cotton-is-bid-up-above-9c-whole-list-is-strong-on-local.html | OCTOBER COTTON IS BID UP ABOVE 9C; Whole List Is Strong on Local Exchange With Prices in New High Ground 4-POINT GAINS ARE MADE July, However, Is Unchanged at 9.63c--Weather Reports Are Bullish Factor | True | | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/2654814-earned-by-glass-company-libbeyowensford-had-net-profit-in.html | $2,654,814 EARNED BY GLASS COMPANY; Libbey-Owens-Ford Had Net Profit in First Half Year Against Loss in 1938 | True | Times Wide World, 1937 | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/naval-stores.html | NAVAL STORES | True | | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/apartments-sold-in-uptown-trading-builder-disposes-of-6story-parcel.html | APARTMENTS SOLD IN UPTOWN TRADING; Builder Disposes of 6-Story Parcel at 164th St. and Fort Washington Ave. 86-ROOM HOUSE IS BOUGHT 55 West Mosholu Parkway North in Deal--Dwelling at 19 E. 93d St. Deeded | True | | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/golf-lead-widened-by-mrs-dietrich-champion-goes-4-shots-ahead-in.html | GOLF LEAD WIDENED BY MRS. DIETRICH; Champion Goes 4 Shots Ahead in Westchester-Fairfield Open With Another 82 MRS. KIRKLAND IS SECOND Mrs. Hettleman Returns an 80, Best Score of Day, Gaining Third Place at 169 | True | By Maureen Orcutt Special To the New York Times. | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/oil-graft-charge-aired-in-louisiana-state-treasurer-who-seeks.html | OIL GRAFT CHARGE AIRED IN LOUISIANA; State Treasurer, Who Seeks Governorship, Raises Issue Close to Long Regime DEMANDS BROAD INQUIRY Earl Long, Disputing Part of Accusations, Hints Reprisal Against A.P. Tugwell | True | By Raymond Daniell Special To the New York Times. | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/reinfeld-sets-back-leary-in-32-moves-he-keeps-chess-lead-as-draw.html | REINFELD SETS BACK LEARY IN 32 MOVES; He Keeps Chess Lead as Draw With Burdge Follows | True | Special to THE NEW YORK TIMES. | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/steel-output-drops-more-than-seasonally-rate-now-up-but-below.html | Steel Output Drops More Than Seasonally; Rate Now Up, but Below Pre-Holiday Level | True | | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/convention-pictorial-bill-paid.html | Convention 'Pictorial' Bill Paid | True | Special to THE NEW YORK TIMES. | C1B 423065 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/sports-of-the-times-star-dust-at-the-stadium.html | Sports of the Times; Star Dust at the Stadium | True | By John Kieran | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/10-american-women-to-curtsy-at-court-miss-eunice-kennedy-envoys.html | 10 AMERICAN WOMEN TO CURTSY AT COURT; Miss Eunice Kennedy, Envoy's Daughter, to Be Among Them | True | | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/kahn-estate-row-joined-by-stimson-he-urges-huntington-board-to.html | KAHN ESTATE ROW JOINED BY STIMSON; He Urges Huntington Board to Fight Tax Exemption on the Sanitation Group's Site TOWN RETAINS LAWYER It Will 'Meet Condition of Our Rights With Offense That May Be Best Defense' | True | Special to THE NEW YORK TIMES. | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/kisslings-san-toy-ruled-racing-victor-recheck-of-figures-breaks-a.html | KISSLING'S SAN TOY RULED RACING VICTOR; Recheck of Figures Breaks a Tie in Power-Boat Event | True | | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/in-the-nation-mixed-some-temporary-reasons-shelved-neutrality.html | In The Nation; Mixed, Some Temporary, Reasons Shelved Neutrality | True | By Arthur Krock | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/utility-bonds-converted-24000000-of-commonwealth-edison-loan-traded.html | UTILITY BONDS CONVERTED; $24,000,000 of Commonwealth Edison Loan Traded in Day | True | Special to THE NEW YORK TIMES. | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/evalyn-mclean-in-hospital.html | Evalyn McLean in Hospital | True | | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/books-published-today.html | Books Published Today | True | | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/german-miners-held-at-jobs.html | German Miners Held at Jobs | True | Wireless to THE NEW YORK TIMES. | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/french-study-squalus-rescue.html | French Study Squalus Rescue | True | | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/obrien-wins-bike-race.html | O'Brien Wins Bike Race | True | | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/the-fair-today.html | THE FAIR TODAY | True | | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/cornell-players-named-roth-van-ranst-and-mckeever-are-picked-for.html | CORNELL PLAYERS NAMED; Roth, Van Ranst and McKeever Are Picked for All-Star Eleven | True | | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/ickes-pledges-aid-to-oyster-groups-conservation-activities-to-get.html | ICKES PLEDGES AID TO OYSTER GROUPS; Conservation Activities to Get Full Support of Fisheries Bureau, Meeting Told PRODUCTION AGAIN HIGHER 100,000,000 Pound Mark Is Exceeded in 1938 for First Time Since 1930 | True | | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/1937-milk-law-valid-court-of-appeals-reverses-lower-decision-on.html | 1937 MILK LAW VALID; Court of Appeals Reverses Lower Decision on Rogers-Allen Act | True | | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/partial-victory-for-film-court-rules-birth-of-a-baby-may-be-shown.html | PARTIAL VICTORY FOR FILM; Court Rules 'Birth of a Baby' May Be Shown Clinically | True | | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/british-to-push-cottons-here.html | British to Push Cottons Here | True | Special Correspondence, THE NEW YORK TIMES. | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/alice-marble-to-enter-movies.html | Alice Marble to Enter Movies | True | | C1B 423065 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/oddlot-buying-leads-sec-reports-on-trading-on-the-stock-exchange.html | ODD-LOT BUYING LEADS; SEC Reports on Trading on the Stock Exchange for Monday | True | Special to THE NEW YORK TIMES. | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/greatgrandmother-wins-beauty-contest-brooklyn-woman-takes-prize-at.html | GREAT-GRANDMOTHER WINS BEAUTY CONTEST; Brooklyn Woman Takes Prize at Coney Island Event | True | | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/soviet-trade-unit-to-leave-5th-ave-amtorg-leases-nine-floors-in-the.html | SOVIET TRADE UNIT TO LEAVE 5TH AVE; Amtorg Leases Nine Floors in the Combustion Building at 210 Madison Avenue BIG ALTERATION INVOLVED Space, Now Apartments, to Be Converted for Business-- Other Leasing Deals | True | | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/100-british-bombers-fly-far-over-france-and-back-four-heavy.html | 100 British Bombers Fly Far Over France and Back; Four Heavy Squadrons Go 1,200 Miles and Eight Medium Ones 800 Without a Hitch --French Armada May Return Visit | True | Wireless to THE NEW YORK TIMES. | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/guernsey-pressed-to-vanquish-rubel-wins-57-61-64-in-third-round-of.html | GUERNSEY PRESSED TO VANQUISH RUBEL; Wins, 5-7, 6-1, 6-4, in Third Round of State Tennis-- Lewis Tops Goldstein | True | | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/the-sun-ridicules-criticism-by-mayor-newspaper-replies-editorially.html | THE SUN RIDICULES CRITICISM BY MAYOR; Newspaper Replies Editorially in Dispute on Airport | True | | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/cruise-captain-goes-mad-speeds-ship-to-and-fro.html | Cruise Captain Goes Mad, Speeds Ship To and Fro | True | Wireless to THE NEW YORK TIMES. | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/1312016-stamps-to-collectors.html | $1,312,016 Stamps to Collectors | True | | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/lehman-sworn-in-to-40-and-8.html | Lehman Sworn In to 40 and 8 | True | Special to THE NEW YORK TIMES. | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/talks-with-customers-brokers.html | Talks With Customers' Brokers | True | | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/bettina-and-conn-sign-rivals-in-tomorrows-fight-in-line-for-bout.html | BETTINA AND CONN SIGN; Rivals in Tomorrow's Fight in Line for Bout With Louis | True | | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/rumanian-premier-sees-bratianus.html | Rumanian Premier Sees Bratianus | True | Wireless to THE NEW YORK TIMES. | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/matchek-shooting-accidental.html | Matchek Shooting 'Accidental' | True | Wireless to THE NEW YORK TIMES. | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/american-superpower-corporation-reports-drop-in-net-asset-value-of.html | AMERICAN SUPERPOWER; Corporation Reports Drop in Net Asset Value of Shares | True | | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/jersey-city-attack-beats-montreal-96-little-giants-gain-undisputed.html | JERSEY CITY ATTACK BEATS MONTREAL, 9-6; Little Giants Gain Undisputed Possession of Lead | True | | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/norris-for-a-third-term-at-78-he-praises-roosevelt-but-says-he.html | NORRIS FOR A THIRD TERM; At 78, He Praises Roosevelt, but Says He Prefers Others | True | | C1B 423065 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/urges-trade-be-built-in-small-markets-lambert-official-asks-hedge.html | URGES TRADE BE BUILT IN SMALL MARKETS; Lambert Official Asks Hedge Against Depressions | True | | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/teaching-is-found-low-in-standards-inadequate-preparation-and-small.html | TEACHING IS FOUND LOW IN STANDARDS; Inadequate Preparation and Small Pay Deplored | True | | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/fugitive-monkeys-frolic-at-fair.html | Fugitive Monkeys Frolic at Fair | True | | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/bulgarian-premier-is-hailed-on-return-sofia-expects-benefit-from.html | BULGARIAN PREMIER IS HAILED ON RETURN; Sofia Expects Benefit From Trip to Germany and Yugoslavia | True | Wireless to THE NEW YORK TIMES. | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/dr-charles-a-bailey-won-fame-while-in-mexico-by-fighting-yellow.html | DR. CHARLES A. BAILEY; Won Fame While in Mexico by Fighting Yellow Fever | True | | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/ge-names-gw-wilson.html | G.-E. Names G.W. Wilson | True | | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/buys-stock-of-phelps-dodge.html | Buys Stock of Phelps Dodge | True | | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/willysoverland-gets-loan-of-rfc-motor-car-company-of-toledo.html | WILLYS-OVERLAND GETS LOAN OF RFC; Motor Car Company of Toledo Receives $2,500,000 for Five Years at 4 Per Cent | True | Special to THE NEW YORK TIMES. | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/13-east-69th-st-leased-sixstory-house-once-home-of-the-lawrence.html | 13 EAST 69TH ST. LEASED; Six-Story House Once Home of the Lawrence Copley Thaws | True | | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/british-trade-credits-19193000-in-quarter-exports-of-49000000.html | BRITISH TRADE CREDITS $19,193,000 IN QUARTER; Exports of $49,000,000 Insured by Board of Trade | True | Special Correspondence, THE NEW YORK TIMES | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/not-backing-coudert-bill-teachers-spokesman-says-views-were.html | NOT BACKING COUDERT BILL; Teachers' Spokesman Says Views Were Misinterpreted | True | Special to THE NEW YORK TIMES. | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/short-interest-reduced-in-june-total-on-stock-exchange-on-july-1.html | SHORT INTEREST REDUCED IN JUNE; Total on Stock Exchange on July 1 Was 651,906 Shares; 667,804 on May 30 CHRYSLER STILL TOPS LIST Position in That Stock Is Increased to 86,870 Shares--More Issues Sold | True | | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/berg-victor-on-decision.html | Berg Victor on Decision | True | | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/lois-ormiston-married.html | Lois Ormiston Married | True | Special to THE NEW YORK TIMES. | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/sam-d-mreynolds-of-tennessee-dies-chairman-of-house-foreign-affairs.html | SAM D. M'REYNOLDS OF TENNESSEE DIES; Chairman of House Foreign Affairs Committee Had Been Ill Throughout Session PRESIDENT PAYS TRIBUTE Representative Since 1923-- Had Served for 20 Years as State Judge | True | Special to THE NEW YORK TIMES. | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/busline-deal-is-sought-greyhound-corp-files-with-icc-for.html | BUS-LINE DEAL IS SOUGHT; Greyhound Corp. Files With I.C.C. for Acquisition by Unit | True | Special to THE NEW YORK TIMES. | C1B 423065 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/archives/kosters-74-wins-prize-matowac-golfer-tops-small-field-in-long.html | KOSTER'S 74 WINS PRIZE; Matowac Golfer Tops Small Field in Long Island Tourney | True | Special to THE NEW YORK TIMES. | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/auction-sales.html | AUCTION SALES | True | | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/church-youth-group-to-sail-tomorrow-world-conference-to-be-held-in.html | CHURCH YOUTH GROUP TO SAIL TOMORROW; World Conference to Be Held in Amsterdam July 26 to Aug. 3 | True | | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/calls-by-french-admiral-cruiser-squadron-commander-pays-official.html | CALLS BY FRENCH ADMIRAL; Cruiser Squadron Commander Pays Official Visits Here | True | | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/dr-elinor-fosdick-married-in-maine-daughter-of-new-york-pastor-wed.html | DR. ELINOR FOSDICK MARRIED IN MAINE; Daughter of New York Pastor Wed in Summer Home to Dr. Roger Sherman Downs SISTER ONLY ATTENDANT Bride, Graduate of Smith, Took Medical Degree at Johns Hopkins in 1937 | True | Special to THE NEW YORK TIMES. | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/more-argentine-cotton-in-view.html | More Argentine Cotton in View | True | | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/mrs-nina-l-duryea-berkshire-hostess-gives-garden-party-for-lenox.html | MRS. NINA L. DURYEA BERKSHIRE HOSTESS; Gives Garden Party for Lenox Club Members and Guests | True | Special to THE NEW YORK TIMES. | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/61000000-bonds-of-tva-approved-issue-accepted-by-conferees-but.html | $61,000,000 BONDS OF TVA APPROVED; Issue Accepted by Conferees but Money Derived From the Sale Is Earmarked | True | Special to THE NEW YORK TIMES. | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/big-meteor-flares-across-lake-erie-seen-in-several-states-and.html | BIG METEOR FLARES ACROSS LAKE ERIE; Seen in Several States and Canada as Streak of Light | True | | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/martin-beck-is-injured-theatrical-producer-a-victim-of-parkway-auto.html | MARTIN BECK IS INJURED; Theatrical Producer a Victim of Parkway Auto Crash | True | | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/halts-issue-of-stock-sec-voids-filing-by-the-investment-corp-of.html | HALTS ISSUE OF STOCK; SEC Voids Filing by the Investment Corp. of North America | True | | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/japanese-beetles-out-in-force-but-decline-in-pest-is-noted-us.html | Japanese Beetles Out in Force, But Decline in Pest Is Noted; U.S. Entomologists' Dire Predictions Fail to Materialize--Insects Share Limelight With Ball Players at All-Star Game | True | | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/samuel-clark-is-named-tax-chief-under-murphy.html | Samuel Clark Is Named Tax Chief Under Murphy | True | Times Wide World, 1938 | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/lehman-signs-budget-avoids-comment-on-measures-passed-at-special.html | LEHMAN SIGNS BUDGET; Avoids Comment on Measures Passed at Special Session | True | Special to THE NEW YORK TIMES. | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/police-to-restore-air-service-today-la-guardia-will-turn-over-two.html | POLICE TO RESTORE AIR SERVICE TODAY; La Guardia Will Turn Over Two Planes to Unit at Bennett Field Ceremonies | True | | C1B 423065 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/us-asks-3000000-of-6-big-oil-concerns-claims-royalties-on-output-of.html | U.S. ASKS $3,000,000 OF 6 BIG OIL CONCERNS; Claims Royalties on Output of Its Land--Monopoly Charged | True | | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/president-orders-wpa-act-enforced-strike-is-extended-roosevelt.html | PRESIDENT ORDERS WPA ACT ENFORCED; STRIKE IS EXTENDED; Roosevelt Makes No Move to Encourage Congress Steps for Rescinding Cuts FIRST DISMISSALS OCCUR But Unions Say They Do Not Fear 'Threats'--U.S. Agents Investigate Police Death | True | | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/closes-thirteen-sales-mortgage-firm-reports-deals-in-various-parts.html | CLOSES THIRTEEN SALES; Mortgage Firm Reports Deals in Various Parts of City | True | | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/kansas-power-and-light-co-files-with-sec-list-of-underwriters-for.html | Kansas Power and Light Co. Files With SEC List of Underwriters for $26,500,000 Issue | True | Special to THE NEW YORK TIMES. | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/dividends-by-best-co.html | Dividends by Best & Co. | True | | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/mckesson-robbins-fined.html | McKesson & Robbins Fined | True | | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/new-strike-voted-in-pennsylvania-afl-building-trades-in-wpa-set.html | NEW STRIKE VOTED IN PENNSYLVANIA; A.F.L. Building Trades in WPA Set State-Wide Walkout for Friday Night C.I.O. TO JOIN IN PROTEST Monday Deadline on Congress Action Set Up at Session Opposing New Law | True | Special to THE NEW YORK TIMES. | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/japan-threatens-shanghai-cordon-blockade-of-british-factories-said.html | JAPAN THREATENS SHANGHAI CORDON; Blockade of British Factories Said to Be Part of Plan to Wire Soochow Creek TSINGTAO OFFICE STONED Warship Arrives to Aid Britons -- Another Concession Resident Is Stripped at Tientsin | True | By Douglas Robertson Wireless To the New York Times. | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/billy-rose-named-in-trial-of-union-spokesmen-for-cast-charge-afa.html | BILLY ROSE NAMED IN TRIAL OF UNION; Spokesmen for Cast Charge A.F.A. Permitted Conditions That Menaced Health THEY ATTACK WHITEHEAD Say He Signed Contract That Differed From Original Terms -- Producer Makes Denial | True | | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/seized-in-100000-theft-third-suspect-reported-identified-in-jewelry.html | SEIZED IN $100,000 THEFT; Third Suspect Reported Identified in Jewelry Robbery | True | | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/enforce-wpa-law-roosevelt-insists-provisions-to-be-carried-out.html | ENFORCE WPA LAW, ROOSEVELT INSISTS; Provisions to Be Carried Out Despite Strike, He Says-- Puts Walkout at Only 3% POLICE DEATH IS SIFTED Senate Gets Murray Bill to Restore Rates-- La Guardia Calls Mayors' Meeting | True | Special to THE NEW YORK TIMES. | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/rumanian-session-ends-parliament-fails-to-set-up-free-zones-under.html | RUMANIAN SESSION ENDS; Parliament Fails to Set Up 'Free Zones' Under German Trade Pact | True | Wireless to THE NEW YORK TIMES. | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/tuttle-is-sworn-in-again.html | Tuttle Is Sworn In Again | True | | C1B 423065 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/divine-is-invited-to-visit-newport-owner-of-the-castles-there-is.html | DIVINE IS INVITED TO VISIT NEWPORT; Owner of 'The Castles' There Is Reported as Ready to Offer It to Negro Evangelist TRIP GETS 'CONSIDERATION' Cult Leader's Reply Indicates He Welcomes the Prospect for His Followers | True | | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/browns-rout-cards-144.html | Browns Rout Cards, 14-4 | True | | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/health-insurance-urged-on-dentists-nyu-teacher-cites-50-drop-in.html | HEALTH INSURANCE URGED ON DENTISTS; N.Y.U. Teacher Cites 50% Drop in Practitioners' Income as Reason for Plan SOCIAL FACTORS STRESSED Two-thirds of Adults and 75% of Children Lack Proper Care, He Reports | True | | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/miss-wilson-gains-at-eastern-point-vanquishes-mrs-hitt-1-up-in.html | MISS WILSON GAINS AT EASTERN POINT; Vanquishes Mrs. Hitt, 1 Up, in Griswold Cup Golf--Miss Waterhouse Triumphs | True | | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/buys-sleigh-in-93degree-heat.html | Buys Sleigh in 93-Degree Heat | True | | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/bar-urged-to-help-set-up-hyde-parks-give-labor-and-other-orators.html | BAR URGED TO HELP SET UP 'HYDE PARKS'; Give Labor and Other Orators Places to 'Blow Off Steam,' Says Grenville Clark JERSEY CITY RULING CITED Ban on Tax-Exempt Securities Sharply Debated-- Warden Defends Alcatraz Prison | True | By Lewis Wood Special To the New York Times. | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/daniel-l-maher-one-of-founders-of-greenwich-trust-company.html | DANIEL L. MAHER; One of Founders of Greenwich Trust Company | True | Special to THE NEW YORK TIMES. | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/profit-and-loss-at-albany.html | PROFIT AND LOSS AT ALBANY | True | | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/sees-no-transportation-bill.html | Sees No Transportation Bill | True | | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/children-exhibit-art-work-done-in-wpa-classes-on-view-at-three.html | CHILDREN EXHIBIT ART; Work Done in WPA Classes on View at Three Outdoor Shows | True | | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/newspaper-guild-backs-wpa-protest-pledges-support-at-meeting-at.html | NEWSPAPER GUILD BACKS WPA PROTEST; Pledges Support at Meeting at Which Mayor Speaks | True | | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/united-fruit-opens-new-cuban-terminal-2100000-pier-will-take-care.html | UNITED FRUIT OPENS NEW CUBAN TERMINAL; $2,100,000 Pier Will Take Care of 3 Ships Simultaneously | True | Wireless to THE NEW YORK TIMES. | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/walters-death-closed-reno-coroners-jury-says-wound-was-accidentally.html | WALTERS DEATH CLOSED; Reno Coroner's Jury Says Wound Was 'Accidentally Inflicted' | True | | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/wins-notre-dame-award-bronx-boy-16-gets-scholarship-given-by-club.html | WINS NOTRE DAME AWARD; Bronx Boy, 16, Gets Scholarship Given by Club Here | True | | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/the-vote-on-neutrality.html | THE VOTE ON "NEUTRALITY" | True | | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 423065 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/irish-army-orders-munitions-supply-antiaircraft-guns-firecontrol.html | IRISH ARMY ORDERS MUNITIONS SUPPLY; Anti-Aircraft Guns, Fire-Control Equipment, Searchlights and Machine Guns Sought VALUE PUT AT $10,000,000 French Army Mission Is Said to Plan Signing Contracts for $45,000,000 to $90,000,000 | True | Special to THE NEW YORK TIMES. | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/italy-checks-reich-in-resisting-pope-axis-nations-pull-in-different.html | ITALY CHECKS REICH IN RESISTING POPE; Axis Nations Pull in Different Directions in Relation to Vatican Peace Efforts | True | Wireless to THE NEW YORK TIMES. | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/stocks-of-lead-slightly-off.html | Stocks of Lead Slightly Off | True | | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/westchester-deals-residence-in-katonah-passes-into-new-ownership.html | WESTCHESTER DEALS; Residence in Katonah Passes Into New Ownership | True | | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/engagement-of-anna-butler-announced-she-will-be-wed-in-fall-to-ao.html | Engagement of Anna Butler Announced; She Will Be Wed in Fall to A.O. Vietor | True | Ira L. Hill | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/article-1-no-title.html | Article 1 -- No Title | True | Times Wide World | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/indicted-for-bank-theft.html | Indicted for Bank Theft | True | Special to THE NEW YORK TIMES. | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/us-scans-sources-of-building-supplies-commerce-department-studies.html | U.S. SCANS SOURCES OF BUILDING SUPPLIES; Commerce Department Studies Concentration in Production | True | Special to THE NEW YORK TIMES. | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/wagehour-fight-up-again-in-house-barden-seeks-broad-exemptions-for.html | WAGE-HOUR FIGHT UP AGAIN IN HOUSE; Barden Seeks Broad Exemptions for Farm Workers in Rival to Norton Bill TACTICS MAPPED ON RULE Plan Evolved to Get Measure to Floor While Committee Legislation Is Blocked | True | Special to THE NEW YORK TIMES. | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/keeps-silver-at-35-cents-treasury-makes-no-change-in-foreign.html | KEEPS SILVER AT 35 CENTS; Treasury Makes No Change in Foreign Purchase Price | True | | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/britain-is-warned-by-nazis-on-flight-press-asserts-that-reich-also.html | BRITAIN IS WARNED BY NAZIS ON FLIGHT; Press Asserts That Reich Also Has an Air Force and It Has Been Proved in Battle INTIMIDATION IS CHARGED But Comment on Statement on Danzig by Chamberlain Is Extremely Reserved | True | Wireless to THE NEW YORK TIMES | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/books-of-the-times-unconquered-china.html | BOOKS OF THE TIMES; Unconquered China | True | By Ralph Thompson | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/forty-niners-open-season-in-mountains-lily-pons-a-guest-of-honor-as.html | FORTY NINERS OPEN SEASON IN MOUNTAINS; Lily Pons a Guest of Honor as Maugham Comedy Is Given | True | Special to THE NEW YORK TIMES. | C1B 423065 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/surprise-triumph-scored-by-bogert-in-pelham-handicap-at-empire.html | Surprise Triumph Scored by Bogert in Pelham Handicap at Empire; BOGERT, 12-1 SHOT, LEADS HOME BILL D. Mill River Stable's Sprinter Captures Yonkers Feature, With Zostera Third JAMES SCORES A DOUBLE Prevails Aboard Westing and Cantwell in First Two Races --Unfailing Victor | True | By Bryan Field | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/long-beach-approves-publicity.html | Long Beach Approves Publicity | True | Special to THE NEW YORK TIMES. | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/james-deer-son-of-mohawk-chief-appeared-in-circusesa-scout-in-egypt.html | JAMES DEER; Son of Mohawk Chief Appeared in Circuses--A Scout in Egypt | True | Special to THE NEW YORK TIMES. | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/status-of-globe-still-undecided-john-t-schless-declares-loss-at-the.html | STATUS OF GLOBE STILL UNDECIDED; John T. Schless Declares Loss at the World's Fair Theatre Is Now $100,000 LEDERER IS DELAYED AGAIN Will Not Arrive to Replace Olivier in 'No Time for Comedy' Until July 24 | True | | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/orvis-forces-to-hold-outing.html | Orvis Forces to Hold Outing | True | | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/prof-david-reid-keys-toronto-university-historian-served-there-40.html | PROF. DAVID REID KEYS; Toronto University Historian Served There 40 Years | True | | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/morgan-stops-edwards.html | Morgan Stops Edwards | True | | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/bronx-home-news-loses-appellate-division-says-carrier-is-entitled.html | BRONX HOME NEWS LOSES; Appellate Division Says Carrier Is Entitled to Job Insurance | True | | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/automobile-notes.html | AUTOMOBILE NOTES | True | | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/advertising-news-and-notes-erwin-wasey-gets-forhans.html | Advertising News and Notes; Erwin, Wasey Gets Forhan's | True | | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/cut-in-school-jobs-is-upheld-by-court-mayor-offers-plan-education.html | CUT IN SCHOOL JOBS IS UPHELD BY COURT; MAYOR OFFERS PLAN; Education Officials Begin the Task of Pruning Budget, but Lack Quorum 4,318 RETIREMENTS ASKED This Would Save $8,000,000 Needed for Vital Services, La Guardia Declares | True | | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/hagen-sarazen-and-guldahl-lose-in-pga-championship-upsets-mark-play.html | Hagen, Sarazen and Guldahl Lose in P.G.A. Championship; UPSETS MARK PLAY ON POMONOK LINKS Manero Defeats Hagen, 1 Up, Then Loses to Revolta by 3 and 2, at Flushing SHUTE STOPS TWO RIVALS Conquers Luther and Diegel --Ryan Eliminates Sarazen --Doser Downs Guldahl | True | By William D. Richardson | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/general-liddell-installed-as-governor-of-gibraltar.html | General Liddell Installed As Governor of Gibraltar | True | Bassano from Times Wide World, 1937 | C1B 423065 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/boys-league-opens-camp-fund-drive-smith-one-of-first-to-contribute.html | BOYS LEAGUE OPENS CAMP FUND DRIVE; Smith One of First to Contribute as Coin Boxes Are Placed in City | True | | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/lane-directed-to-testify.html | Lane Directed to Testify | True | | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/broadcasting-code-cuts-controversy-time-will-not-be-sold-for.html | BROADCASTING CODE CUTS CONTROVERSY; Time Will Not Be Sold for Debatable Issues, National Association Decides | True | Special to THE NEW YORK TIMES. | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/oil-burner-sales-higher-new-and-unfilled-orders-also-rose-in.html | OIL BURNER SALES HIGHER; New and Unfilled Orders Also Rose in May-- Stocks Lower | True | | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/lithuania-lays-out-port-work-commences-at-shventai-with-gdynia-as-a.html | LITHUANIA LAYS OUT PORT; Work Commences at Shventai, With Gdynia as a Model | True | Special Cable to THE NEW YORK TIMES. | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/hanes-hits-mayors-fearing-bond-tax-removal-of-exemption-would-not.html | HANES HITS MAYORS FEARING BOND TAX; Removal of Exemption Would Not Hurt Cities, He Tells House Fiscal Group WOULD LET OLD ISSUES BE Future Loans Only 'if That's Best We Can Do,' He Says --Chides La Guardia | True | Special to THE NEW YORK TIMES. | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/blimp-tests-bring-rumors-of-crash-experiments-with-new-sea-anchor.html | BLIMP TESTS BRING RUMORS OF CRASH; Experiments With New Sea Anchor Alarm Barnegat Bay | True | Special to THE NEW YORK TIMES. | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/ruth-st-clair-held-again-life-prisoner-out-on-parole-faces-return.html | RUTH ST. CLAIR HELD AGAIN; Life Prisoner, Out on Parole, Faces Return as Shoplifter | True | | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/4000-in-air-fleet-built-up-by-british-production-for-home-defense.html | 4,000 IN AIR FLEET BUILT UP BY BRITISH; Production for Home Defense Is Believed Recently to Have Exceeded Germany's FRENCH OUTPUT STILL LOW Purchases Here Augment Total --Many Russian Machines Considered Obsolescent | True | By Hanson W. Baldwin Special To the New York Times. | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/british-tax-sick-benefits-27-levy-is-to-be-applied-to-such-sums.html | BRITISH TAX SICK BENEFITS; 27 % Levy Is to Be Applied to Such Sums Paid by Unions | True | Special Cable to THE NEW YORK TIMES. | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/british-tool-output-at-peak.html | British Tool Output at Peak | True | Special to THE NEW YORK TIMES. | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/measles-death-here-first-in-53-weeks-health-department-cites-big.html | MEASLES DEATH HERE FIRST IN 53 WEEKS; Health Department Cites Big Drop in Disease in Year | True | | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/threshing-machines-sealed-in-bohemia-reich-orders-farmers-to-take.html | THRESHING MACHINES SEALED IN BOHEMIA; Reich Orders Farmers to Take Harvest to Supervision Centers | True | Wireless to THE NEW YORK TIMES. | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/hilltop-estate-sold-property-at-redding-ridge-conn-in-family-half.html | HILLTOP ESTATE SOLD; Property at Redding Ridge, Conn., in Family Half Century | True | | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/french-deputies-see-city-group-received-at-worlds-fair-city-hall-by.html | FRENCH DEPUTIES SEE CITY; Group Received at World's Fair City Hall by Mayor | True | | C1B 423065 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/k-of-c-suit-is-dismissed-ruling-on-action-to-bar-gift-to-flynn.html | K. OF C. SUIT IS DISMISSED; Ruling on Action to Bar Gift to Flynn Based on Technicality | True | | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/finns-fear-guarantee-prepare-to-resist-any-incursion-under-guise-of.html | FINNS FEAR GUARANTEE; Prepare to Resist any Incursion Under Guise of Defending Nation | True | Wireless to THE NEW YORK TIMES. | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/dr-hw-temperley-british-historian-official-chronicler-of-peace.html | DR. H.W. TEMPERLEY, BRITISH HISTORIAN; Official Chronicler of Peace Conference and Master of Peterhouse, Cambridge, Dies STAFF OFFICER IN THE WAR Wrote Study of 'Foreign Policy of Canning'--Lectured at Harvard and Stanford | True | Wireless to THE NEW YORK TIMES. | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/podesta-bows-to-mattmann-as-spring-lake-tennis-starts-mattmann.html | Podesta Bows to Mattmann as Spring Lake Tennis Starts; MATTMANN UPSETS PRINCETON RIVAL Defeats Podesta, 7-5, 6-3, in Bathing and Tennis Club Invitation Tourney MULLOY DOWNS BRUNEAU Miami Youth Advances With Doeg, Shields--Parker and Mako in Action Today | True | By Allison Danzig Special To the New York Times. | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/shoe-concern-to-reorganize.html | Shoe Concern to Reorganize | True | Special to THE NEW YORK TIMES. | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/dr-linnaeus-prince-a-cancer-specialist-pioneer-in-xray-therapy-dies.html | DR. LINNAEUS PRINCE, A CANCER SPECIALIST; Pioneer in X-Ray Therapy Dies in Veterans Hospital | True | Special to THE NEW YORK TIMES. | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/police-department.html | Police Department | True | | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/two-baby-fawns-join-fair-zoo.html | Two Baby Fawns Join Fair Zoo | True | | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/control-of-road-lodged-with-rfc-letter-from-chairman-of-chicago.html | CONTROL OF ROAD LODGED WITH RFC; Letter From Chairman of Chicago & Eastern Illinois Tells of UnderstandingAGENCY PASSES ON POLICYAdvanced Funds to Aid in theReorganization of Line andTook Bonds as Security | True | Special to THE NEW YORK TIMES. | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/syndicate-resells-securities-of-city-group-headed-by-national-city.html | SYNDICATE RESELLS SECURITIES OF CITY; Group Headed by National City Bank Disposes of $35,000,000 Bonds and Corporate Stock MUNICIPAL COST 2.79445% Controller McGoldrick Finds Interest Rate One of Most Attractive Received | True | Times Wide World, 1937 | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/senate-committee-votes-for-delay-on-neutrality-roosevelt-will-fight.html | SENATE COMMITTEE VOTES FOR DELAY ON NEUTRALITY; ROOSEVELT WILL FIGHT ON; VOTE IS 12 TO 11 Five Democrats Oppose Administration Plan for Revision PRESIDENT BACKS HULL Secretary Discusses Strategy With Senator Barkley and Chairman Pittman | True | By Harold B. Hinton Special To the New York Times. | C1B 423065 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/council-adjourns-eyes-on-fall-vote-morris-warns-november-will-see.html | COUNCIL ADJOURNS, EYES ON FALL VOTE; Morris Warns November Will See Many New Faces--'Happy Vacation, Teacher,' Is Taunt DEMOCRATS' MOOD HAPPY Straus Loses Move to Displace Cigarette Tax With Bank and Use Levies | True | | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/1500-on-boat-ride-as-guests-of-city-off-for-a-day-of-fun-as-the.html | 1,500 ON BOAT RIDE AS GUESTS OF CITY; OFF FOR A DAY OF FUN AS THE GUESTS OF THE CITY | True | Times Wide World | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/new-parking-lot-opens-fairs-eleventh-causes-price-war-among-wildcat.html | NEW PARKING LOT OPENS; Fair's Eleventh Causes Price War Among 'Wildcat' Rivals | True | | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/mrs-george-stevens-widow-of-hotel-man-lake-placid-resident-was.html | MRS. GEORGE STEVENS, WIDOW OF HOTEL MAN; Lake Placid Resident Was Mother of Olympic Bobsled Brothers | True | Special to THE NEW YORK TIMES. | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/fire-department.html | Fire Department | True | | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/to-study-securities-here-official-of-british-investment-trusts-on.html | TO STUDY SECURITIES HERE; Official of British Investment Trusts on Annual Visit | True | | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/bronx-house-in-cash-deal.html | Bronx House in Cash Deal | True | | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/circulation-reduced-at-the-reichsbank-decrease-of-200000000-marks.html | CIRCULATION REDUCED AT THE REICHSBANK; Decrease of 200,000,000 Marks for Week--Deposits Lower | True | | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/exhibitors-are-swamped-as-1767-buyers-register-at-three-home.html | Exhibitors Are Swamped as 1,767 Buyers Register at Three Home Furnishing Shows | True | | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/danish-educator-arrives-with-38-visiting-students.html | Danish Educator Arrives With 38 Visiting Students | True | | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/what-are-the-facts.html | WHAT ARE THE FACTS? | True | | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/front-extended-in-aqueduct-war-250-policemen-game-wardens-and.html | 'FRONT' EXTENDED IN AQUEDUCT 'WAR; 250 Policemen, Game Wardens and Sheriff's Deputies Cover 50-Mile Area in Union Row | True | Special to THE NEW YORK TIMES. | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/both-sides-sum-up-at-the-rubel-trial-defense-counsel-score-state.html | BOTH SIDES SUM UP AT THE RUBEL TRIAL; Defense Counsel Score State Witnesses and Say Clients Are Victims of Plot | True | | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/kills-bear-chasing-boy-up-tree.html | Kills Bear Chasing Boy Up Tree | True | | C1B 423065 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/mrs-wood-takes-sound-yacht-race-skippers-cold-spring-women-to.html | MRS. WOOD TAKES SOUND YACHT RACE; Skippers Cold Spring Women to Triumph in Third Test of Championship Series MISS CURTIS ALSO VICTOR Pilots Pequot Crew Home in Front--American Y.C. Team Keeps Lead in Standing | True | By James Robbins Special To the New York Times. | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/failure-of-power-traced-to-a-break-snapping-of-wire-laid-to.html | FAILURE OF POWER TRACED TO A BREAK; Snapping of Wire Laid to Settling of Soft Fill | True | | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/pair-held-100-feet-aloft-in-fair-parachute-thousands-watch-efforts.html | Pair Held 100 Feet Aloft in Fair Parachute; Thousands Watch Efforts to Rescue Them | True | | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/study-of-trading-released-by-sec-research-section-shows-that-rise.html | STUDY OF TRADING RELEASED BY SEC; Research Section Shows That Rise From 1935 to 1938 Was Started by Foreign Buying SELLING ORIGINATED HERE Second Part of the Survey to Be Made Public Late--Data on Odd Lot Deals | True | Special to THE NEW YORK TIMES. | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/ban-on-picketing-of-busch-upheld-court-of-appeals-affirms-finding.html | BAN ON PICKETING OF BUSCH UPHELD; Court of Appeals Affirms Finding That Union Inspired Disorder at Stores | True | Special to THE NEW YORK TIMES. | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/queens-continues-building-activity-112family-flat-and-many-small.html | QUEENS CONTINUES BUILDING ACTIVITY; 112-Family Flat and Many Small Homes Are Among the Latest Projects | True | | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/business-records.html | BUSINESS RECORDS | True | | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/britain-to-cut-palestine-force.html | Britain to Cut Palestine Force | True | | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/mortgage-tax-law-valid-appellate-court-rules.html | Mortgage Tax Law Valid, Appellate Court Rules | True | | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/man-killed-on-pwa-job.html | Man Killed on PWA Job | True | | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/salesmen-optimistic-as-chains-order-candy.html | Salesmen Optimistic As Chains Order Candy | True | | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/garnett-tops-riflemen-scores-84-of-85-to-take-prize-at-bisley-camp.html | GARNETT TOPS RIFLEMEN; Scores 84 of 85 to Take Prize at Bisley Camp | True | | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/germanys-output-in-steady-advance-industrial-production-held-at-10.html | GERMANY'S OUTPUT IN STEADY ADVANCE; Industrial Production Held at 10% Above Last Fall, at Capacity Rate ITALY LACKS EXCHANGE Government Orders Support Manufacturing--Hungary Indicates Recovery | True | Special to THE NEW YORK TIMES. | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/william-e-dodds-condition.html | William E. Dodd's Condition | True | | C1B 423065 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/fair-wheatheart-crowned-at-fete-farmers-daughter-17-helps-in.html | FAIR 'WHEATHEART' CROWNED AT FETE; Farmer's Daughter, 17, Helps in Harvest of 'World's Most Expensive Field' CROP COMES TO 7 BUSHELS Whalen and Artists in Rustic Attire at Continental Baking Company's Exhibit | True | | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/seamen-pay-honor-to-mother-roper-her-50th-anniversary-as-a-welfare.html | SEAMEN PAY HONOR TO 'MOTHER' ROPER; Her 50th Anniversary as a Welfare Worker Observed With a Busy Day | True | Times Wide World, 1938 | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/greek-plot-to-oust-dictator-reported-15-high-bank-officials-said-to.html | GREEK PLOT TO OUST DICTATOR REPORTED; 15 High Bank Officials Said to Have Been Exiled by Metaxas | True | Wireless to THE NEW YORK TIMES. | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/mayor-addresses-patrolmen.html | Mayor Addresses Patrolmen | True | | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/155000ton-gain-in-shipbuilding-quarterly-survey-by-lloyds-register.html | 155,000-TON GAIN IN SHIPBUILDING; Quarterly Survey by Lloyd's Register Finds Britain and Ireland Give Impetus DECLINE IN THIS COUNTRY United Kingdom's Gain Put at 200,000 Tons--U.S. However, Retained 2d Place | True | | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/polish-balloonist-at-fair-praises-us-for-giving-helium-for.html | POLISH BALLOONIST AT FAIR; Praises U.S. for Giving Helium for Stratosphere Flight | True | | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/next-german-move-awaited-by-france-trips-by-ministers-forbidden.html | NEXT GERMAN MOVE AWAITED BY FRANCE; Trips by Ministers Forbidden-- Paris Protests Italian Ouster | True | Wireless to THE NEW YORK TIMES. | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/dodgers-subdue-elmira-annex-4to3-decision-on-hit-by-parks-in-eighth.html | DODGERS SUBDUE ELMIRA; Annex 4-to-3 Decision on Hit by Parks in Eighth Frame | True | | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/davenport-reviving-old-play.html | Davenport Reviving Old Play | True | | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/maritime-board-gets-bids-of-17-concerns-three-fail-to-post-bonds-in.html | MARITIME BOARD GETS BIDS OF 17 CONCERNS; Three Fail to Post Bonds in Move to Build Merchant Ships | True | | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/buyers-here-early-to-fill-shortages-their-initial-budgets-for-fall.html | BUYERS HERE EARLY TO FILL SHORTAGES; Their Initial Budgets for Fall Are 5 to 10% Higher Than a Year Ago MANY LINES ARE BOUGHT Sentiment in Industrial Areas Has Improved Sharply, Merchandisers Say | True | | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/newport-colony-attends-festival-lawn-event-of-emmanuel-church-held.html | NEWPORT COLONY ATTENDS FESTIVAL; Lawn Event of Emmanuel Church Held on Estate of Mrs. Nicholas Brown | True | Special to THE NEW YORK TIMES. | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/studies-efficiency-of-food-jobbers-commerce-dept-plans-manual-on.html | STUDIES EFFICIENCY OF FOOD JOBBERS; Commerce Dept. Plans Manual on Successful Operations, Wholesalers Told INVENTORY DATA SOUGHT Warehousing Costs Are Also Surveyed-- Inquiry May Be Model for Other Lines | True | | C1B 423065 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/mcnutt-relegated-by-roosevelt-to-large-field-of-1940-aspirants.html | McNutt Relegated by Roosevelt To Large Field of 1940 Aspirants; President, Nominating Indianian as FSA Head, Calls Him One of the Charming Prospects--Denies Politics | True | By Felix Belair Jr. Special To the New York Times. | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/speyer-aide-in-charge-gn-lindsay-made-head-of-the-new-swiss.html | SPEYER AIDE IN CHARGE; G.N. Lindsay Made Head of the New Swiss American Corp. | True | | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/3-held-for-trial-in-garden-fracas-sentinels-of-bible-rally-are.html | 3 HELD FOR TRIAL IN GARDEN FRACAS; 'Sentinels' of Bible Rally Are Accused of Wielding Canes | True | | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/mildred-falk-bride-in-garden-ceremony-editor-wed-at-summer-home-in.html | MILDRED FALK BRIDE IN GARDEN CEREMONY; Editor Wed at Summer Home in Greenwich to Edgar Loew | True | Special to THE NEW YORK TIMES. | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/japanese-besiege-mongolian-force-thousands-attack-200-in-the-border.html | JAPANESE BESIEGE MONGOLIAN FORCE; Thousands Attack 200 in the Border Warfare--Reinforced Soviet Units Reported FIRE ALONG 25-MILE LINE Moscow Press Warns Tokyo--Russian Unions Win a Suit Against Japanese Concern | True | | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/appeals-court-rules-for-ousted-workers-davega-is-ordered-to-offer.html | APPEALS COURT RULES FOR OUSTED WORKERS; Davega Is Ordered to Offer Reinstatement to Two | True | Special to THE NEW YORK TIMES. | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/appeals-to-banking-firm-rr-young-asks-morgan-stanley-co-to-bid-on.html | APPEALS TO BANKING FIRM; R.R. Young Asks Morgan Stanley & Co. to Bid on Bonds | True | | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/strife-is-reported-in-francos-ranks-spaniards-reach-france-with.html | STRIFE IS REPORTED IN FRANCO'S RANKS; Spaniards Reach France With Stories of Open Clashes of Carlists and Falangistas TELL OF RAIDS BY LEFTISTS Refugees Say Republicans Are Harassing New Regime by Attacks and Sabotage | True | | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/exposition-is-a-paradise-for-the-postcard-sender-fair-postoffice-is.html | Exposition Is a Paradise for the Postcard Sender; FAIR POSTOFFICE IS AN 'S.R.O.' HIT One-Cent Stamps for Cards Sell as Fast as Cowbells on New Year's Eve 56 BOXES ON THE GROUNDS 50,000 Pieces of First-Class Mail Handled Daily--The Philatelists Get a 'Break' | True | Times Wide World | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/the-wall-street-bogy.html | THE "WALL STREET BOGY" | True | | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/import-cheaper-dresses-british-buy-more-from-us-but-at-lower-prices.html | IMPORT CHEAPER DRESSES; British Buy More From U.S. but at Lower Prices | True | Special Correspondence, THE NEW YORK TIMES. | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/harriet-fuller-to-wed-boston-girl-becomes-engaged-to-keon-e-hughes.html | HARRIET FULLER TO WED; Boston Girl Becomes Engaged to Keon E. Hughes of England | True | Special to THE NEW YORK TIMES. | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/steel-plant-to-be-sold-hunter-company-to-dispose-of-its-neville.html | STEEL PLANT TO BE SOLD; Hunter Company to Dispose of Its Neville Island Works | True | | C1B 423065 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/us-revenue-off-477099576-in-39-fiscal-year-to-june-30-yielded.html | U.S. REVENUE OFF $477,099,576 IN '39; Fiscal Year to June 30 Yielded $5,181,665,738 in Internal Collections PAYROLL TAXES ARE LESS New York State's Total Decrease Is $192,746,746--Other Regional Data Given | True | Special to THE NEW YORK TIMES. | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/lowry-stephenson-officer-of-marines-commander-of-barracks-at-the.html | LOWRY STEPHENSON, OFFICER OF MARINES; Commander of Barracks at the Washington Navy Yard Dies | True | Special to THE NEW YORK TIMES. | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/woman-on-stand-in-liquor-inquiry-office-manager-defends-herself.html | WOMAN ON STAND IN LIQUOR INQUIRY; Office Manager Defends Herself Against Perjury Charge | True | | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/breese-victor-in-ring-beats-marteliano-in-feature-at-queensboro.html | BREESE VICTOR IN RING; Beats Marteliano in Feature at Queensboro Before 5,000 | True | | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/francis-w-kennedy-british-admiral-76-officer-who-served-at-dogger.html | FRANCIS W. KENNEDY, BRITISH ADMIRAL, 76; Officer Who Served at Dogger Bank and Jutland Dies | True | Wireless to THE NEW YORK TIMES. | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/ukrainian-unit-buys-building-in-newark-civic-center-inc-takes-title.html | UKRAINIAN UNIT BUYS BUILDING IN NEWARK; Civic Center, Inc., Takes Title to 180-84 William Street | True | | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/number-of-buyers-here-5-times-bigger-in-week.html | Number of Buyers Here 5 Times Bigger in Week | True | | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/11story-apartment-bid-in-at-auction-building-of-469475-lexington.html | 11-STORY APARTMENT BID IN AT AUCTION; Building of 469-475 Lexington Avenue Brings $500,500 | True | | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/wood-field-and-stream-no-tuna-at-mud-hole.html | Wood, Field and Stream; No Tuna at Mud Hole | True | By Raymond R. Camp Special To the New York Times. | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/army-pays-tribute-to-goes-monteiro-brazilian-general-and-party-are.html | ARMY PAYS TRIBUTE TO GOES MONTEIRO; Brazilian General and Party Are Guests at Reception at Governors Island NATIONS AMITY EXTOLLED Mission Also Calls on Mayor-- To Be Honored Today in Program at Fair | True | | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/business-building-to-rise-in-queens-northern-boulevard-corner-in.html | BUSINESS BUILDING TO RISE IN QUEENS; Northern Boulevard Corner in Woodside Sold and Leased as Site for Project BUYS FOREST HILLS STORE Realty Firm Acquires 2-Story Structure--Vacant Plots in Elmhurst Transferred | True | | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/modest-strength-rules-bond-trend-public-utilities-are-the-most.html | MODEST STRENGTH RULES BOND TREND; Public Utilities Are the Most Favored as Bidders Turn to Corporate Issues TREASURYS ARE IRREGULAR But Volume in 'Governments' Is Off From Monday--Local Tractions Readily Taken | True | | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/remington-rand-sales-up.html | Remington Rand Sales Up | True | | C1B 423065 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/asserts-bridges-took-reds-advice-principals-in-the-bridges.html | ASSERTS BRIDGES TOOK REDS' ADVICE; PRINCIPALS IN THE BRIDGES DEPORTATION HEARING ON ANGEL ISLAND | True | By W.a. MacDonald Special To the New York Times. | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/to-sell-shares-abroad-douglas-aircraft-in-deal-with-dutch-banking.html | TO SELL SHARES ABROAD; Douglas Aircraft in Deal With Dutch Banking Group | True | | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/vojta-benes-puts-war-odds-at-5050-czech-expresidents-brother-here.html | VOJTA BENES PUTS WAR ODDS AT 50-50; Czech Ex-President's Brother, Here, Doubts German People Are Eager for Conflict | True | | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/chalmers-conviction-upheld.html | Chalmers Conviction Upheld | True | Special to THE NEW YORK TIMES. | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/real-estate-security.html | REAL ESTATE SECURITY | True | | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/events-today.html | EVENTS TODAY | True | | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/29000-tons-of-copper-bought-here-for-france.html | 29,000 Tons of Copper Bought Here for France | True | | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/another-chicago-style-show.html | Another Chicago Style Show | True | Special to THE NEW YORK TIMES. | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/fair-to-send-envoys-to-midwest-to-draw-visitors-lag-in-attendance.html | Fair to Send Envoys to Midwest to Draw Visitors; LAG IN ATTENDANCE STIRS EXPOSITION Crowds Smaller Since July 4, Though Summer Increase Had Been Expected MISSION TO TOUR CITIES Whalen Aides to Combat Idea That Prices Are High and Congestion Acute | True | By Russell B. Porter | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/refugee-ends-her-life-german-woman-hangs-herself-in-apartment-here.html | REFUGEE ENDS HER LIFE; German Woman Hangs Herself in Apartment Here | True | | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/injured-goodman-out-for-2-weeks-part-of-a-double-play-at-stadium.html | INJURED GOODMAN OUT FOR 2 WEEKS; PART OF A DOUBLE PLAY AT STADIUM AND INJURED ACE LEAVING HOSPITAL | True | | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/receipts-total-75701-at-yankee-stadium-game.html | Receipts Total $75,701 At Yankee Stadium Game | True | | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/hoboken-pier-sale-up-again.html | Hoboken Pier Sale Up Again | True | | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/paperbox-sales-rise-east-leads-a-3-june-increase-over-a-year-ago.html | PAPER-BOX SALES RISE; East Leads a 3% June Increase Over a Year Ago | True | Special to THE NEW YORK TIMES. | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/edgren-halts-levinsky-in-third.html | Edgren Halts Levinsky in Third | True | | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/wool-auctions-in-london-home-trade-takes-crossbreds-market-for.html | WOOL AUCTIONS IN LONDON; Home Trade Takes Crossbreds-- Market for Merinos Good | True | | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/city-youth-trained-in-farm-methods-school-adjunct-of-hebrew-orphan.html | CITY YOUTH TRAINED IN FARM METHODS; School Adjunct of Hebrew Orphan Asylum Provides a Course for Underprivileged BACK TO SOIL TREND SEEN Director of Edenwald in Bronx Says 75 Boys Have Found Agricultural Jobs | True | Times Wide World | C1B 423065 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/troop-moves-seen-in-italys-ousting-of-aliens-in-tyrol-expulsion-of.html | TROOP MOVES SEEN IN ITALY'S OUSTING OF ALIENS IN TYROL; Expulsion of Foreigners Is Held to Portend New Reich Transfers Over Border VIEWED WITH MISGIVINGS 'Political and Military' Design in Act Admitted by Rome-- Envoys Make Protests | True | | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/mrs-john-j-merrill-wife-of-the-former-state-tax-commissioner-was-72.html | MRS. JOHN J. MERRILL; Wife of the Former State Tax Commissioner Was 72 | True | Special to THE NEW YORK TIMES. | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/trujillo-arrives-today-dominican-expresident-to-be-guest-at-fetes.html | TRUJILLO ARRIVES TODAY; Dominican Ex-President to Be Guest at Fetes Here | True | | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/music-notes.html | MUSIC NOTES | True | | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/screen-news-here-and-in-hollywood-enchanted-cottage-purchased-by.html | SCREEN NEWS HERE AND IN HOLLYWOOD; 'Enchanted Cottage' Purchased by RKO and Will Become Ginger Rogers's Vehicle NEW PICTURES OPEN TODAY 'Bulldog Drummond's Bride' at Criterion-- Palace Has 'News Is Made at Night' | True | By Douglas W. Churchill Special To the New York Times. | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/mccarthy-highly-pleased-with-fellers-skill-in-rescuing-bridges.html | McCarthy Highly Pleased With Feller's Skill in Rescuing Bridges; YOUNG HURLING ACE CRITICAL OF RIVALS Feller, Unimpressed by the Nationals, Calls Players in Own League Tougher M'CARTHY IN HAPPY MOOD Chats With McKechnie After Game and They Express Wish for October Meeting | True | By Roscoe McGowen | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/bank-sells-apartment-operator-acquires-altered-house-in-west-105th.html | BANK SELLS APARTMENT; Operator Acquires Altered House in West 105th Street | True | | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/spencer-carleton-doctor-and-inventor-pathologist-was-interested-in.html | SPENCER CARLETON, DOCTOR AND INVENTOR; Pathologist Was Interested in Photo-Chemistry--Dies at 66 | True | | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/blue-ridges-assets-off-total-on-june-30-was-28098503-or-82c-a.html | BLUE RIDGE'S ASSETS OFF; Total on June 30 Was $28,098,503, or 82c a Common Share | True | | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/business-world-wholesale-orders-increase.html | Business World; Wholesale Orders Increase | True | | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/oneman-submarine-is-tested-in-hudson-builder-operates-tiny-craft.html | ONE-MAN SUBMARINE IS TESTED IN HUDSON; Builder Operates Tiny Craft Under Salt Water for First Time | True | Special to THE NEW YORK TIMES. | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/18924000-of-gold-arrives-in-country-11433000-is-from-england.html | $18,924,000 OF GOLD ARRIVES IN COUNTRY; $11,433,000 Is From England -- Foreign Exchange Dull | True | | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/the-new-code-for-the-broadcasting-industry.html | The New Code for the Broadcasting Industry | True | Special to THE NEW YORK TIMES. | C1B 423065 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/bridge-tourney-in-southampton-first-such-event-of-summer-draws-many.html | BRIDGE TOURNEY IN SOUTHAMPTON; First Such Event of Summer Draws Many to Shinnecock Hills Golf Club | True | Special to THE NEW YORK TIMES. | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/mrs-w-deering-howe-is-hostess-at-dinner-matilde-mittendorf-and.html | MRS. W. DEERING HOWE IS HOSTESS AT DINNER; Matilde Mittendorf and Fiance Are Honored at Party | True | | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/yonkers-choir-at-temple.html | Yonkers Choir at Temple | True | | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/activity-in-brooklyn-residential-properties-are-listed-among-days.html | ACTIVITY IN BROOKLYN; Residential Properties Are Listed Among Day's Transactions | True | | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/general-telephone-gains-in-june.html | General Telephone Gains in June | True | | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/62892-see-american-league-beat-national-for-52-lead-in-allstar.html | 62,892 See American League Beat National for 5-2 Lead in All-Star Games; AT THE YANKEE STADIUM YESTERDAY WHEN STARS OF THE TWO MAJOR LEAGUES MET | True | By John Drebinger | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/railroad-statements.html | RAILROAD STATEMENTS | True | | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/barclays-bank-reports-london-house-puts-its-deposits-at-428072569.html | BARCLAYS BANK REPORTS; London House Puts Its Deposits at 428,072,569 | True | | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/child-aid-drive-to-open-mayor-to-start-summer-camp-campaign.html | CHILD AID DRIVE TO OPEN; Mayor to Start Summer Camp Campaign Tomorrow | True | | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/representative-mreynolds.html | REPRESENTATIVE M'REYNOLDS | True | | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/financial-markets-stocks-continue-moderate-improvement-as-trading.html | FINANCIAL MARKETS; Stocks Continue Moderate Improvement as Trading Expands; Bonds Better--Wheat Recovers | True | | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/jeffra-outpoints-marcelline.html | Jeffra Outpoints Marcelline | True | | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/sports-today.html | Sports Today | True | | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/congress-in-drive-to-quit-by-july-29-shelving-of-demand-for.html | CONGRESS IN DRIVE TO QUIT BY JULY 29; Shelving of Demand for Neutrality Law Revision Gives Impetus to MoveRAYBURN PRESSES ACTIONSenate Leaders Devise Strategy for Pushing Forward theNew Pending Legislation | True | By Turner W. Catledge Special To the New York Times. | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/to-discuss-brokers-bank-officials-of-stock-exchange-and-sec-meet-on.html | TO DISCUSS BROKERS' BANK; Officials of Stock Exchange and SEC Meet on Friday | True | | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/japans-new-puppet.html | JAPAN'S NEW PUPPET | True | | C1B 423065 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/schaeffer-takes-auto-race.html | Schaeffer Takes Auto Race | True | Special to THE NEW YORK TIMES. | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/typhoon-hits-shanghai.html | Typhoon Hits Shanghai | True | | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/senators-support-higher-pensions-group-asking-larger-federal-grants.html | SENATORS SUPPORT HIGHER PENSIONS; Group Asking Larger Federal Grants to States for the Aged Gains Strength TEST DUE ON FLOOR TODAY Harrison Hits Townsend Plan in Opening Debate, but He Pays Tribute to Doctor | True | Special to THE NEW YORK TIMES. | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/poles-deem-reich-foiled-on-danzig-chamberlain-has-drawn-line-and-be.html | POLES DEEM REICH FOILED ON DANZIG; Chamberlain Has Drawn Line and Berlin Knows It, Official Warsaw Newspaper Says PRESS ACCLAMS PLEDGE All Doubts on British Stand Held to Be Dispelled--War of Headlines Is Renewed | True | Wireless to THE NEW YORK TIMES. | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/contracts-for-residential-work-hold-lead-in-construction-upturn.html | Contracts for Residential Work Hold Lead In Construction Upturn Thus Far This Year | True | By Lee E. Cooper | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/30000-pay-tribute-to-thomashefsky-yiddish-actor-is-honored-by-east.html | 30,000 PAY TRIBUTE TO THOMASHEFSKY; Yiddish Actor Is Honored by East Side at Funeral as Streets Are Hushed MANY DELIVER EULOGIES Thousands Stand Outdoors to Hear Three-Hour Service Over Loudspeaker | True | | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/book-notes.html | BOOK NOTES | True | | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/named-safe-deposit-treasurer.html | Named Safe Deposit Treasurer | True | | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/priest-is-arrested-in-soviet-as-a-foe-accused-of-leading-a-sect-in.html | PRIEST IS ARRESTED IN SOVIET AS A FOE; Accused of Leading a Sect in Fight Upon Collective Farms | True | Wireless to THE NEW YORK TIMES. | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/yacht-chubasco-race-leader.html | Yacht Chubasco Race Leader | True | | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/hungary-bars-us-newspaper.html | Hungary Bars U.S. Newspaper | True | Wireless to THE NEW YORK TIMES. | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/cow-gives-151319-lbs-of-milk.html | Cow Gives 151,319 Lbs. of Milk | True | | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/less-crude-oil-on-hand-271567000-barrels-on-july-1-was-730000-drop.html | LESS CRUDE OIL ON HAND; 271,567,000 Barrels on July 1 Was 730,000 Drop in Week | True | Special to THE NEW YORK TIMES. | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/eight-west-point-men-back-from-venezuela-six-cadets-and-two.html | EIGHT WEST POINT MEN BACK FROM VENEZUELA; Six Cadets and Two Graduates Visited Military School There | True | | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/private-housing-sought-by-mayor-at-new-unit-in-queens-he-asks.html | PRIVATE HOUSING SOUGHT BY MAYOR; At New Unit in Queens He Asks Builders to Supplement Government's Work VISION, ABILITY NEEDED He Reiterates That City Wants to Provide Cheerful and Decent Homes for All | True | | C1B 423065 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/wpa-actors-here-to-get-pink-slips-twoweek-notice-is-result-of.html | WPA ACTORS HERE TO GET 'PINK SLIPS'; Two-Week Notice Is Result of Abolishing of Project | True | | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/fund-plans-books-about-foreignborn-sponsors-are-chosen-and-drive-is.html | FUND PLANS BOOKS ABOUT FOREIGN-BORN; Sponsors Are Chosen and Drive Is Begun for $5,000 | True | | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/assets-and-mortgage-loans-gain.html | Assets and Mortgage Loans Gain | True | | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/gain-by-united-corporation.html | Gain by United Corporation | True | | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/challedon-favored-in-field-of-17-in-massachusetts-handicap-today.html | Challedon Favored in Field of 17 In Massachusetts Handicap Today; Braun 3-Year-Old to Race Older Horses for First Time--Ligroti, Honey Cloud and Pompoon Loom as Strong Rivals | True | | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/britain-increases-propaganda-funds-sets-aside-110000-for-publicity.html | BRITAIN INCREASES PROPAGANDA FUNDS; Sets Aside 110,000 for Publicity in Foreign Countries | True | Special Cable to THE NEW YORK TIMES. | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/chicago-faculty-post-for-benes.html | Chicago Faculty Post for Benes | True | | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/daily-oil-output-increases-in-week-3529800-barrels-of-crude-last.html | DAILY OIL OUTPUT INCREASES IN WEEK; 3,529,800 Barrels of Crude Last Week Compare With Previous 3,463,000 GASOLINE STOCKS LOWER Runs to Stills Slightly Off in Period--July Requirement Estimates Given | True | | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/kennedys-fete-us-athletes.html | Kennedys Fete U.S. Athletes | True | | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/battalino-knocks-out-catana.html | Battalino Knocks Out Catana | True | | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/dr-forbes-safe-in-labrador.html | Dr. Forbes Safe in Labrador | True | | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/nationals-waste-scoring-chances-after-frey-bats-in-run-in-third.html | Nationals Waste Scoring Chances After Frey Bats in Run in Third; Americans Come From Behind in Next Frame, Selkirk's Hit and an Error Accounting for Tying and Winning Tallies | True | By James P. Dawson | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/3-world-fliers-arrive-on-clipper-broker-is-back-after-circling.html | 3 WORLD FLIERS ARRIVE ON CLIPPER; Broker Is Back After Circling Globe in Twenty-one Days at Cost of $2,100 TWO ON ANNIVERSARY TRIP Sacramento Couple 25 Years Married--Wife on First Air Voyage, Is Enthusiastic | True | Special to THE NEW YORK TIMES. | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/women-in-business-to-fight-job-curbs-national-federation-favors.html | WOMEN IN BUSINESS TO FIGHT JOB CURBS; National Federation Favors Concerted Move to Oppose Ban on Married Workers | True | By Kathleen McLaughlin Special To the New York Times. | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/allrussian-music-at-kurtz-farewell-his-final-program-at-stadium.html | ALL-RUSSIAN MUSIC AT KURTZ FAREWELL; His Final Program at Stadium Evokes Prolonged Applause | True | | C1B 423065 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/union-is-blamed-in-dropping-line-maritime-board-ends-contract-for.html | UNION IS BLAMED IN DROPPING LINE; Maritime Board Ends Contract for Pacific Northwest Oriental Service After Dispute SHIPS HELD AT SEATTLE Lundeberg Sailors' Group Refused Compromise on Its Demand as to Hiring Halls | True | Special to THE NEW YORK TIMES. | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/zog-to-be-in-sweden-friday.html | Zog to Be in Sweden Friday | True | Wireless to THE NEW YORK TIMES. | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/60-german-groups-meet-organize-protest-against-campaign-against.html | 60 GERMAN GROUPS MEET; Organize Protest Against 'Campaign' Against Them in U.S. | True | | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/liquor-curfew-extended-bars-at-fair-now-may-remain-open-until-4-am.html | LIQUOR CURFEW EXTENDED; Bars at Fair Now May Remain Open Until 4 A.M. | True | | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/buyers-told-to-train-their-own-salesmen-mrs-shepard-tells-boys-wear.html | BUYERS TOLD TO TRAIN THEIR OWN SALESMEN; Mrs. Shepard Tells Boys' Wear Group They Alone Have Power | True | | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/parimutuel-bets-legalized-in-jersey-legislature-bans-commonlaw.html | Pari-Mutuel Bets Legalized in Jersey; Legislature Bans Common-Law Weddings | True | Special to THE NEW YORK TIMES. | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/to-grade-european-pine-british-may-adopt-rules-making-all-american.html | TO GRADE EUROPEAN PINE; British May Adopt Rules Making All American Types Suitable | True | Special to THE NEW YORK TIMES. | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/mrs-mcnaughton-registers-a-79-to-gain-lowgross-links-prize-mrs.html | Mrs. McNaughton Registers a 79 To Gain Low-Gross Links Prize; Mrs. Crisp, With 82, Annexes Second Honors in One-Day Event at Women's National --Net Award to Miss Meirowitz | True | Special to THE NEW YORK TIMES. | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/19-seaplanes-to-cruise-to-take-44-on-annual-flight-starting.html | 19 SEAPLANES TO CRUISE; To Take 44 on Annual Flight Starting Tomorrow | True | | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/export-buying-aids-rally-in-wheat-1500000-bushels-of-canadian-grain.html | EXPORT BUYING AIDS RALLY IN WHEAT; 1,500,000 Bushels of Canadian Grain Estimated Sold in Day --Net Gains to 5/8c SPRING WHEAT IN PERIL Damage Is Feared in Northwest From Excessive Heat--Firm Tone in Corn | True | Special to THE NEW YORK TIMES. | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/killed-in-jersey-prison-convicted-realty-man-is-struck-by.html | KILLED IN JERSEY PRISON; Convicted Realty Man Is Struck by Unidentified Prisoner | True | Special to THE NEW YORK TIMES. | C1B 423065 |
| 1939-07-12 | 1939-07-12 | https://www.nytimes.com/1939/07/12/archives/at-the-worlds-fair.html | AT THE WORLD'S FAIR | True | By Meyer Berger | C1B 423065 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/blast-starts-fire-on-carrier-ranger-30000000-vessel-is-charred-and.html | BLAST STARTS FIRE ON CARRIER RANGER; $30,000,000 Vessel Is Charred and Costly Machinery Menaced by 3-Hour Blaze | True | | C1B 423099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/parachute-device-at-fair-booms-after-2-hang-in-midair-rathbornes.html | Parachute Device at Fair Booms After 2 Hang in Mid-Air; RATHBORNES TAKE 'CHUTE JUMP AGAIN But Polo Star's Wife Refuses to Halt Half-Way Down to Re-enact Experience LA GUARDIA PRAISES BOTH Greeting Them at the Fair He Recalls His Feelings When He Fell in an Airplane | True | Times Wide World | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/defeat-by-pirates-topples-dodgers-to-tie-for-5th-place-wyatt-halted.html | Defeat by Pirates Topples Dodgers to Tie for 5th Place; WYATT HALTED, 3-0, AFTER EIGHT IN ROW Dodgers' Ace Loses for First Time This Season in Night Contest With Pirates 29,481 AT EBBETS FIELD Brown Pitches Shutout, Mates Scoring Twice in Opening Inning to Settle Issue | True | By Roscoe McGowen | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/sales-up-sharply-on-china-at-show-total-at-housewares-display-is.html | SALES UP SHARPLY ON CHINA AT SHOW; Total at Housewares Display Is Estimated 10 to 20% Above Year Before MANY MORE BUYERS HERS Purchasing Also Is Heavy at Exhibition of Curtains and Draperies | True | | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/slovak-finances-show-big-deficit-it-totals-almost-twothirds-of.html | SLOVAK FINANCES SHOW BIG DEFICIT; It Totals Almost Two-thirds of Budgeted Expenditures-- Trade Position Unfavorable CZECHS' HOPES GREATER Germans Have Failed to Split National Unity-- Stronger Tone Used Toward Them | True | Wireless to THE NEW YORK TIMES. | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/corn-cure-under-ban-ftc-orders-makers-of-freezone-to-stop-certain.html | CORN CURE UNDER BAN; FTC Orders Makers of Freezone to Stop Certain Statements | True | Special to THE NEW YORK TIMES. | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/seek-to-reduce-tax-on-industry-alcohol-conferees-will-discuss-what.html | SEEK TO REDUCE TAX ON INDUSTRY ALCOHOL; Conferees Will Discuss What Legislation Should Provide | True | | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/sec-receives-data-on-underwriting-southern-bell-telephone-files.html | SEC RECEIVES DATA ON UNDERWRITING; Southern Bell Telephone Files List on $22,250,000 of Debenture Issue WISCONSIN GAS OFFERING Preferred Stock Sellers Noted -- Registrations by Quebec and Washington Gas Light | True | Special to THE NEW YORK TIMES. | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/british-bank-buys-20002848-of-gold-largest-such-deal-in-more-than-2.html | BRITISH BANK BUYS 20,002,848 OF GOLD; Largest Such Deal in More Than 2 Years Is to Back Rising Note Circulation ARMS PROGRAM A FACTOR 'Staggered' Holidays Also Add to Pre-Seasonal Gain in Public Spending | True | | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/new-suites-to-rise-on-heights-corner-builder-assembles-site-of.html | NEW SUITES TO RISE ON HEIGHTS CORNER; Builder Assembles Site of 186th St. and Bennett Ave. | True | | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/bruce-b-brady-cleveland-financier-lawyer-and-real-estate-operator.html | BRUCE B. BRADY; Cleveland Financier, Lawyer and Real Estate Operator | True | Special to THE NEW YORK TIMES. | C1B 423099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/elks-charity-is-1541005-national-orders-benevolences-rise-over.html | ELKS CHARITY IS $1,541,005; National Order's Benevolences Rise Over Previous Year | True | | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/article-2-no-title-exchange-approves-use-of-stock-clearing-corp-for.html | Article 2 -- No Title; Exchange Approves Use of Stock Clearing Corp. for Settlement | True | | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/companies-report-borrowings-to-sec-warner-brothers-and-conde-nast.html | COMPANIES REPORT BORROWINGS TO SEC; Warner Brothers and Conde Nast Tell of Notes--Walgreen Deal | True | | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/vote-asked-to-end-aqueduct-strike-appeal-to-state-mediation-board.html | VOTE ASKED TO END AQUEDUCT STRIKE; Appeal to State Mediation Board Made by One Faction in Union Conflict RIVAL OPPOSES THE MOVE Plea for Injunction Against Picketing of Shafts Referred for Hearing Today | True | Special to THE NEW YORK TIMES. | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/dr-roland-shackson-professor-of-speech-at-hope-college-was-debate.html | DR. ROLAND SHACKSON; Professor of Speech at Hope College Was Debate Coach | True | Special to THE NEW YORK TIMES. | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/sports-of-the-times-hex-marks-the-spot.html | Sports of the Times; Hex Marks the Spot | True | Reg. U.S. Pat. Off. By John Kieran | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/denies-extortion-threat-zoll-head-of-american-patriots-accused-of.html | DENIES EXTORTION THREAT; Zoll, Head of American Patriots, Accused of Demand on WMCA | True | | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/kress-gives-his-art-treasures-to-national-gallery-collection-some.html | Kress Gives His Art Treasures To National Gallery Collection; SOME OF THE PAINTINGS DONATED BY SAMUEL H. KRESS TO NATIONAL ART GALLERY | True | Special to THE NEW YORK TIMES. | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/davenport-tennis-victor-beats-farrand-62-26-63-in-lake-mohonk.html | DAVENPORT TENNIS VICTOR; Beats Farrand, 6-2, 2-6, 6-3, in Lake Mohonk Tournament | True | Special to THE NEW YORK TIMES. | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/new-home-building-up-80-in-halfyear-fhainsured-construction-in-gain.html | NEW HOME BUILDING UP 80% IN HALF-YEAR; FHA-Insured Construction in Gain of $139,560,000 Over Same Period of 1938 500 DAILY SINCE MARCH Total of $602,000,000 Selected for Appraisal Since Jan. 1, Says Stewart McDonald | True | Special to THE NEW YORK TIMES. | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/shute-defeated-in-pga-championship-as-runyan-metz-and-picard.html | Shute Defeated in P.G.A. Championship as Runyan, Metz and Picard Advance; AT NATIONAL P.G.A. TITLE TOURNAMENT YESTERDAY | True | Times Wide World | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/new-small-tractor-at-515.html | New Small Tractor at $515 | True | | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/stewart-holds-lead-in-western-amateur-paces-qualifying-field-with.html | STEWART HOLDS LEAD IN WESTERN AMATEUR; Paces Qualifying Field With 137 in Oklahoma City Golf | True | | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/1-slain-6-wounded-in-harlan-melees-coal-pickets-and-guardsmen-in.html | 1 SLAIN, 6 WOUNDED IN HARLAN MELEES; Coal Pickets and Guardsmen in New Battle--Miner Dies, Officer on Danger List | True | | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/japanese-world-flight-goodwill-venture-next-month-to-be-by-way-of.html | JAPANESE WORLD FLIGHT; Good-Will Venture Next Month to Be by Way of Alaska | True | | C1B 423099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/power-plant-bolt-kills-2-2400volt-transformer-fatal-to-philadelphia.html | POWER PLANT BOLT KILLS 2; 2,400-Volt Transformer Fatal to Philadelphia Workers | True | Special to THE NEW YORK TIMES. | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/long-island-homes-sold-flushing-and-cedarhurst-parcel-in-new-hands.html | LONG ISLAND HOMES SOLD; Flushing and Cedarhurst Parcel in New Hands | True | | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/beach-heads-oyster-men-association-votes-appreciation-to-ickes-for.html | BEACH HEADS OYSTER MEN; Association Votes Appreciation to Ickes for Cooperation | True | | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/doeg-hecht-mako-and-parker-spring-lake-tennis-victors-parker.html | Doeg, Hecht, Mako and Parker Spring Lake Tennis Victors; PARKER TRIUMPHS OVER THREE FOES Defending Champion Reaches Quarter-Final Round of Invitation Tourney DOEG AND HECHT PREVAIL Shields, Mulloy, Ganzenmuller, Mako and Carlton Rood Other Survivors | True | By Allison Danzig Special To the New York Times. | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/topics-in-wall-street-bank-of-englands-gold.html | TOPICS IN WALL STREET; Bank of England's Gold | True | | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/shipping-and-mails-all-hours-given-in-daylight-saving-time.html | SHIPPING AND MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/letters-to-the-times-our-problems-in-mexico-state-department-is.html | Letters To The Times; Our Problems in Mexico State Department Is Taken to Task for Its Handling of These Matters | True | HOWARD T. OLIVER. | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/railway-worker-killed.html | Railway Worker Killed | True | | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/jean-sykes-wed-in-summer-home-married-in-conifer-ny-to-dr-philip-m.html | JEAN SYKES WED IN SUMMER HOME; Married in Conifer, N.Y., to Dr. Philip M. Le Compte of New Haven COUSINS HER ATTENDANTS Bridegroom Is Instructor in Pathology at School of Medicine at Yale | True | Special to THE NEW YORK TIMES. | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/auction-sales.html | AUCTION SALES | True | | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/cadets-cruising-to-fair.html | Cadets Cruising to Fair | True | Special to THE NEW YORK TIMES. | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/passenger-coaches-delivered.html | Passenger Coaches Delivered | True | | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/ten-american-women-presented-at-court-eunice-kennedy-envoys.html | Ten American Women Presented at Court; Eunice Kennedy, Envoy's Daughter, Is One | True | | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/candy-men-hear-sales-talk.html | Candy Men Hear Sales Talk | True | | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/state-job-service-asks-ruling-on-wpa-hiring.html | State Job Service Asks Ruling on WPA Hiring | True | | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/business-notes.html | BUSINESS NOTES | True | | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/shansi-hostilities-shift-intense-fighting-is-reported-in.html | SHANSI HOSTILITIES SHIFT; Intense Fighting Is Reported in Southeastern Area | True | Wireless to THE NEW YORK TIMES. | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/head-of-brooklyn-trust-marks-his-75th-birthday.html | Head of Brooklyn Trust Marks His 75th Birthday | True | Kaiden-Kazanjian, 1938 | C1B 423099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/2-die-in-hong-kong-air-crash.html | 2 Die in Hong Kong Air Crash | True | | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/masonite-plant-for-quebec.html | Masonite Plant for Quebec | True | | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/many-reserve-corps-officers-are-ordered-to-camps.html | Many Reserve Corps Officers Are Ordered to Camps | True | | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/cerrocki-shoots-71-triumphs-in-jersey-mucci-grainger-next-with-73s.html | CERROCKI SHOOTS 71, TRIUMPHS IN JERSEY; Mucci, Grainger Next With 73s in Essex Fells Golf | True | Special to THE NEW YORK TIMES. | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/germ-warfare-charges-ridiculed-by-us-experts.html | Germ Warfare Charges Ridiculed by U.S. Experts | True | Copyright 1939 by Science Service. | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/net-title-to-shellenberger.html | Net Title to Shellenberger | True | | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/two-residences-leased-houses-on-east-82d-and-east-91st-rented-for.html | TWO RESIDENCES LEASED; Houses on East 82d and East 91st Rented for Occupancy | True | | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/child-to-dw-bostwicks-on-maternal-side-she-is-kin-of-commodore.html | CHILD TO D.W. BOSTWICKS; On Maternal Side She Is Kin of Commodore Vanderbilt | True | | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/sloop-woodcock-ii-wins-takes-racing-class-laurels-on-eastern-yc-run.html | SLOOP WOODCOCK II WINS; Takes Racing Class Laurels on Eastern Y.C. Run | True | Special to THE NEW YORK TIMES. | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/meyerholds-wife-seized-wife-of-soviet-producer-arrested-by-secret.html | MEYERHOLD'S WIFE SEIZED; Wife of Soviet Producer Arrested by Secret Police on Monday | True | | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/giants-sign-clemson-back.html | Giants Sign Clemson Back | True | | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/veterans-ask-new-name-state-group-wants-american-in-spanish-war.html | VETERANS ASK NEW NAME; State Group Wants 'American' in Spanish War Title | True | | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/japan-increases-threat-to-british-agitation-at-home-and-in-china.html | JAPAN INCREASES THREAT TO BRITISH; Agitation at Home and in China Imperils Tokyo Conference on Tientsin Blockade BRITAIN RUSHES WARSHIPS Japanese Warn That 3 More Ports Will Be Blockaded by Navy After Saturday | True | By Hugh Byas Wireless To the New York Times. | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/britain-increases-outlay-for-army-79106000-addition-makes-years.html | BRITAIN INCREASES OUTLAY FOR ARMY; 79,106,000 Addition Makes Year's Total 227,261,000-- Two Allies Get Credits | True | Special Cable to THE NEW YORK TIMES. | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/lone-worker-promoted-defied-300-wpa-pickets.html | Lone Worker Promoted; Defied 300 WPA Pickets | True | | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/roosevelt-names-three-new-aides-posts-under-reorganization-act-are.html | ROOSEVELT NAMES THREE NEW AIDES; Posts Under Reorganization Act Are Given to Currie, McReynolds and Rowe AIM IS TO CUT ROUTINE With Rest of 'Selfless Six,' Appointees Will Be 'Leg Men' for White House | True | Special to THE NEW YORK TIMES. | C1B 423099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/weissmann-makes-debut-at-stadium-directs-initial-performance-of.html | WEISSMANN MAKES DEBUT AT STADIUM; Directs Initial Performance of Britten's Variations for String Orchestra BRAHMS OVERTURE GIVEN Program Also Includes Fifth Symphony Composed by Peter Tchaikovsky | True | | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/bliss-laughlin-has-253515-profit-first-steel-company-to-report-for.html | BLISS & LAUGHLIN HAS $253,515 PROFIT; First Steel Company to Report for Half Year Had a Loss Correspondingly in '38 EQUAL TO $1.50 A SHARE Results of Operations Announced by Other Concerns With Comparisons | True | | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/miss-sanfilippo-gains-miss-sheer-also-reaches-final-of-long-island.html | MISS SANFILIPPO GAINS; Miss Sheer Also Reaches Final of Long Island Girls' Tennis | True | | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/business-world-buyer-activity-brisk-here.html | Business World; Buyer Activity Brisk Here | True | | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/insanity-plea-in-slaying.html | Insanity Plea in Slaying | True | | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/assets-put-at-8818389-railway-and-light-securities-co-reports-79807.html | ASSETS PUT AT $8,818,389; Railway and Light Securities Co. Reports $79,807 Net Income | True | | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/odditorium-opens-today-ripley-believe-it-or-not-show-is-broadway.html | ODDITORIUM OPENS TODAY; Ripley 'Believe It or Not' Show Is Broadway Attraction | True | | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/ochs-estate-on-block-saturday.html | Ochs Estate on Block Saturday | True | | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/bashi-bazouk-81-wins-by-head-from-despondent-at-empire-city-meades.html | Bashi Bazouk, 8-1, Wins by Head From Despondent at Empire City; Meade's Mount Takes Feature, With John's Heir Gaining Show--Invermark, 3-5, Is Third in Race Annexed by Slattern | True | By Bryan Field | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/myron-c-taylor-sails-leaves-on-normandie-for-refugee-conference-in.html | MYRON C. TAYLOR SAILS; Leaves on Normandie for Refugee Conference in London | True | | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/mkesson-suit-to-go-on-court-refuses-to-dismiss-case-against.html | M'KESSON SUIT TO GO ON; Court Refuses to Dismiss Case Against Accountants | True | | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/realty-financing.html | REALTY FINANCING | True | | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/us-oil-firms-lose-again-mexico-refuses-to-bar-sale-of-petroleum.html | U.S. OIL FIRMS LOSE AGAIN; Mexico Refuses to Bar Sale of Petroleum Already Disposed Of | True | | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/new-sprint-officials-indicted-on-coast-antitrust-violations-charged.html | NEW SPRINT OFFICIALS INDICTED ON COAST; Anti-Trust Violations Charged Against 15, Including Canadians | True | Special to THE NEW YORK TIMES. | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/press-movies-join-in-tribute-to-radio-stahlman-will-hays-and-head.html | PRESS, MOVIES JOIN IN TRIBUTE TO RADIO; Stahlman, Will Hays and Head of Broadcasters Speak in 2-Continent Hook-Up DEMOCRACY IS STRESSED Radio Group Implements Its Code With Specifications on 'Standards of Good Taste' | True | Special to THE NEW YORK TIMES. | C1B 423099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/albert-c-doody-54-brooklyn-detective-cited-in-1918-for-bank-robbery.html | ALBERT C. DOODY, 54, BROOKLYN DETECTIVE; Cited in 1918 for Bank Robbery Case Work--Dies on Vacation | True | | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/mrs-james-laidlaw-entertains-at-fair-chairman-of-league-of-nations.html | MRS. JAMES LAIDLAW ENTERTAINS AT FAIR; Chairman of League of Nations Exhibit Gives Luncheon | True | | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/kroger-estate-put-at-22754398.html | Kroger Estate Put at $22,754,398 | True | | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/pirates-lecture-at-fair.html | Pirates Lecture at Fair | True | | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/taxing-state-bonds.html | TAXING STATE BONDS | True | | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/new-yorkers-buy-union-city-estate-lawn-sod-of-mansion-held-75-years.html | NEW YORKERS BUY UNION CITY ESTATE; Lawn Sod of Mansion Held 75 Years to Be Replanted on Local Church Grounds SHOPS PLANNED FOR SITE North Bergen, Jersey City and Bayonne Properties Also Reported Among Sales | True | | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/chinese-decorate-la-guardia.html | Chinese Decorate La Guardia | True | | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/2-brazilian-officials-arrested-in-danzig-envoy-to-poland-and-consul.html | 2 BRAZILIAN OFFICIALS ARRESTED IN DANZIG; Envoy to Poland and Consul Held by Police for 2 Hours | True | Wireless to THE NEW YORK TIMES. | |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/attendance-at-fair.html | ATTENDANCE AT FAIR | True | | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/air-pollution-declines-average-was-less-in-june-than-same-month.html | AIR POLLUTION DECLINES; Average Was Less in June Than Same Month Last Year | True | | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/daily-power-output-drops-against-trend-six-areas-reduce-their-gains.html | Daily Power Output Drops against Trend; Six Areas Reduce Their Gains Over Year Ago | True | | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/capitol-speculates-on-charming-dozen-in-presidents-mind-for-1940.html | Capitol Speculates on 'Charming Dozen' In President's Mind for 1940 Nomination | True | Special to THE NEW YORK TIMES. | |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/salvador-to-pay-bidders-in-reich-in-aski-marks.html | Salvador to Pay Bidders In Reich in Aski Marks | True | Special Cable to THE NEW YORK TIMES. | |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/accused-in-dog-dispute-complainant-in-westchester-row-held-violator.html | ACCUSED IN DOG DISPUTE; Complainant in Westchester Row Held Violator of Health Law | True | Special to THE NEW YORK TIMES. | |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/mrs-baldings-80-takes-top-award-player-from-womens-national-gains.html | MRS. BALDING'S 80 TAKES TOP AWARD; Player From Women's National Gains Low Gross Laurels in Huntington Golf MRS. CHRYSLER IN FRONT She Wins First Low Net Prize With 93-20-73--Three Tied for Second Honors | True | Special to THE NEW YORK TIMES. | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/utility-gains-sec-exemption.html | Utility Gains SEC Exemption | True | Special to THE NEW YORK TIMES. | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/boxing-tops-bullfights-fleischer-notes-popularity-of-fisticuffs-in.html | BOXING TOPS BULLFIGHTS; Fleischer Notes Popularity of Fisticuffs in Venezuela | True | Special Cable to THE NEW YORK TIMES. | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/proposes-nicaragua-survey.html | Proposes Nicaragua Survey | True | | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/36000-loot-recovered-truckload-of-cigarettes-found-soon-after.html | $36,000 LOOT RECOVERED; Truckload of Cigarettes Found Soon After Driver Is Held Up | True | | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/commodity-exchange-outing.html | Commodity Exchange Outing | True | | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/oppose-power-dams-for-the-delaware-industry-commerce-labor-and.html | OPPOSE POWER DAMS FOR THE DELAWARE; Industry, Commerce, Labor and Members of Congress Join in Attack in Philadelphia LOSS OF JOBS PREDICTED Anthracite Men's Plea Is Reinforced by Rail Group onHydroelectric Project | True | Special to THE NEW YORK TIMES. | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/vote-kills-public-power-project.html | Vote Kills Public Power Project | True | | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/mrs-raymond-h-smith-secretary-of-the-pelham-home-for-cardiac.html | MRS. RAYMOND H. SMITH; Secretary of the Pelham Home for Cardiac Children | True | Special to THE NEW YORK TIMES. | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/fp-cummings-out-of-associated-gas-director-and-consulting-vice.html | F.P. CUMMINGS OUT OF ASSOCIATED GAS; Director and Consulting Vice President Resigns Post With Utility Holding Concern | True | | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/business-leases.html | BUSINESS LEASES | True | | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/the-new-broadcasting-code.html | THE NEW BROADCASTING CODE | True | | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/marriage-on-sept-9-for-frances-glover-bridal-to-amr-charrington-jr.html | MARRIAGE ON SEPT. 9 FOR FRANCES GLOVER; Bridal to A.M.R. Charrington Jr. to Take Place in Washington | True | Special to THE NEW YORK TIMES. | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/wood-field-and-stream-krementz-hooks-fish.html | Wood, Field and Stream; Krementz Hooks Fish | True | By Raymond R. Camp Special To the New York Times. | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/women-sidestep-trade-pact-issue-close-favorable-vote-fails-to-carry.html | WOMEN SIDESTEP TRADE PACT ISSUE; Close Favorable Vote Fails to Carry Two-thirds Support of National Business Clubs FURTHER STUDY IS URGED Equal Rights Move Is Backed at Kansas City--Refugee Aid Is Approved by Delegates | True | By Kathleen McLaughlin Special To the New York Times. | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/bolivia-explains-decree-contracts-signed-to-encourage-gold-mining.html | BOLIVIA EXPLAINS DECREE; Contracts Signed to Encourage Gold Mining to Be Unaltered | True | Special Cable to THE NEW YORK TIMES. | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/fire-department.html | Fire Department | True | | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/mrs-dietrich-retains-laurels-in-westchesterfairfield-open-gedney.html | Mrs. Dietrich Retains Laurels In Westchester-Fairfield Open; Gedney Star Takes Medal-Play Crown Fourth Time on Total of 249--Mrs. Kirkland Next --Mrs. Hettleman Places 3d | True | Special to THE NEW YORK TIMES. | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/lapsley-walker-editor-84-is-dead-head-of-chattanooga-times-staff.html | LAPSLEY WALKER, EDITOR, 84, IS DEAD; Head of Chattanooga Times Staff Since 1903 Served Paper Half Century FIRST JOB AS TYPESETTER Later Gave Up Practice of Law for Journalism--Headed Public Works Board | True | Special to THE NEW YORK TIMES. | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/strike-fails-to-halt-wpa-supply-shipments.html | Strike Fails to Halt WPA Supply Shipments | True | | C1B 423099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/to-assume-office-aug-1-ef-chinlund-to-take-over-postals-land-lines.html | TO ASSUME OFFICE AUG. 1; E.F. Chinlund to Take Over Postal's Land Lines Units | True | | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/named-airline-treasurer.html | Named Airline Treasurer | True | | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | THURSDAY, JULY 13, 1939 | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/american-students-at-leyden.html | American Students at Leyden | True | Wireless to THE NEW YORK TIMES. | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/ryan-denounces-labor-secretary-says-she-and-es-smith-of-nlrb-are.html | RYAN DENOUNCES LABOR SECRETARY; Says She and E.S. Smith of NLRB Are 'Worst Enemies' of the Longshoremen's Union LAYS 'TREACHERY' TO THEM Charges They Are Chiefly to Blame for 'Plight' of Pier Workers on West Coast | True | | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/the-fair-today.html | THE FAIR TODAY | True | | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/catholic-women-hit-alliances.html | Catholic Women Hit Alliances | True | | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/tribute-from-publisher-editors-career-of-56-years-is-praised-by-col.html | TRIBUTE FROM PUBLISHER; Editor's Career of 56 Years Is Praised by Col. Adler | True | Special to THE NEW YORK TIMES. | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/british-bomber-flies-on-arrives-at-botswood-nfld-after-buffalo-stop.html | BRITISH BOMBER FLIES ON; Arrives at Botswood, Nfld., After Buffalo Stop | True | | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/jersey-to-permit-45mile-auto-rate-certain-roads-to-be-designated.html | JERSEY TO PERMIT 45-MILE AUTO RATE; Certain Roads to Be Designated --Bund Ban Strengthened | True | Special to THE NEW YORK TIMES. | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/urge-propaganda-assail-censorship-speakers-at-virginia-institute.html | URGE PROPAGANDA, ASSAIL CENSORSHIP; Speakers at Virginia Institute Assert Suppression of Ideas Leads to Dictatorship OUR 'GULLIBILITY' IS HIT Government Officials Predict Broad Housing Plan Will Benefit Entire Country | True | By Winifred Mallon Special To the New York Times. | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/cuban-financial-editor-held.html | Cuban Financial Editor Held | True | Wireless to THE NEW YORK TIMES. | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/miss-frazers-plans-mrs-francis-taylor-chosen-as-honor-matron-for.html | MISS FRAZER'S PLANS; Mrs. Francis Taylor Chosen as Honor Matron for Bridal | True | Special to THE NEW YORK TIMES. | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/cuts-appropriations-5-million.html | Cuts Appropriations 5 Million | True | | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/us-calls-envoy-to-cuba-home.html | U.S. Calls Envoy to Cuba Home | True | Wireless to THE NEW YORK TIMES. | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/patrick-j-ohare-new-jersey-armorer-for-37-years-and-expert-marksman.html | PATRICK J. O'HARE; New Jersey Armorer for 37 Years and Expert Marksman | True | | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/all-grains-fall-with-corn-leading-deliveries-of-minor-cereal-at.html | ALL GRAINS FALL, WITH CORN LEADING; Deliveries of Minor Cereal at Lowest Prices of Season With Losses of 1 3/8 to 1 7/8c WHEAT OFF IN SYMPATHY Aggressive Buying Is Encountered, However, on Decline--Close Is Down 5/8 to 3/4c | True | Special to THE NEW YORK TIMES. | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/mrs-messer-to-faoe-grand-jury.html | Mrs. Messer to Faoe Grand Jury | True | | C1B 423099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/three-browns-fined.html | Three Browns Fined | True | | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/bridges-identified-as-red-by-witness-excommunist-points-him-out-in.html | BRIDGES IDENTIFIED AS RED BY WITNESS; Ex-Communist Points Him Out in Court Room at Coast Deportation Hearing CALLED 'COMRADE ROSSI' Testifies Previous Statement Absolving Maritime Strikes Leader Was Forced by Fear | True | By W.a. MacDonald Special To the New York Times. | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/hardenburgh-praises-plattsburg-camp-creditable-showing-at-parade-is.html | HARDENBURGH PRAISES PLATTSBURG CAMP; Creditable Showing at Parade Is Commended on Inspection Tour | True | Special to THE NEW YORK TIMES. | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/huge-power-given-by-a-new-engine-air-corps-tests-motor-rated-at.html | HUGE POWER GIVEN BY A NEW ENGINE; Air Corps Tests Motor Rated at 'Several Times' 400 Horsepower Units | True | Special to THE NEW YORK TIMES. | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/new-divine-heaven-opposed-by-negro-newport-pastor-says-city-now-has.html | NEW DIVINE 'HEAVEN' OPPOSED BY NEGRO; Newport Pastor Says City Now Has Enough Churches | True | | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/screen-news-here-and-in-hollywood-cortez-and-montezuma-to-be-filmed.html | SCREEN NEWS HERE AND IN HOLLYWOOD; 'Cortez and Montezuma' to Be Filmed in Mexico This Fall-- Government to Cooperate DUMAS FILM OPENS TODAY 'The Man in the Iron Mask,' With Seven Stars, Will Be Shown at Music Hall | True | By Douglas W. Churchill Special To the New York Times. | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/banks-auto-race-victor.html | Banks Auto Race Victor | True | Special to THE NEW YORK TIMES. | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/aflplans-a-fight-to-finish-over-wpa-green-names-group-to-urge.html | A.F.L.PLANS A FIGHT TO FINISH OVER WPA; Green Names Group to Urge Prevailing-Wage Principle on Congress and President ROOSEVELT IS CRITICIZED Accused at Emergency Parley in Capital of Reversing His Policy of 1935 | True | By Louis Stark Special To the New York Times. | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/john-j-creeden-58-capones-captor-member-of-philadelphia-police.html | JOHN J. CREEDEN, 58, CAPONE'S CAPTOR; Member of Philadelphia Police Force for 29 Years Dies | True | Special to THE NEW YORK TIMES. | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/sports-today.html | Sports Today | True | | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/york-spies-on-fair-early-for-tribute-tennessee-war-hero-to-be.html | YORK SPIES ON FAIR, EARLY FOR TRIBUTE; Tennessee War Hero, to Be Honored July 22, Enjoys It First Incognito 'LAST OF LONG HUNTERS' Famous Ex-Sergeant to Be Speaker at State Fete-- Praises Exposition | True | | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/immigration-of-jews-to-palestine-to-stop-no-quota-will-be-issued.html | IMMIGRATION OF JEWS TO PALESTINE TO STOP; No Quota Will Be Issued for Six Months Starting Oct. 1 | True | Wireless to THE NEW YORK TIMES. | C1B 423099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/three-are-convicted-in-the-rubel-holdup-fate-of-suspects-in-457950.html | THREE ARE CONVICTED IN THE RUBEL HOLD-UP; Fate of Suspects in $457,950 Robbery Weighed Many Hours | True | | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/mussolini-gives-roosevelt-books.html | Mussolini Gives Roosevelt Books | True | | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/heavy-steel-scrap-price-rises.html | Heavy Steel Scrap Price Rises | True | | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/wisconsin-court-halts-rate-cuts-supreme-tribunal-upholds-victory-of.html | WISCONSIN COURT HALTS RATE CUTS; Supreme Tribunal Upholds Victory of Telephone Company | True | | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/americanettes-in-front-turn-back-the-roverettes-1-to-0-in-garden.html | AMERICANETTES IN FRONT; Turn Back the Roverettes, 1 to 0, in Garden Softball Game | True | | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/lehman-sets-inquiry-in-tompkins-county-continues-to-clear-his-desk.html | LEHMAN SETS INQUIRY IN TOMPKINS COUNTY; Continues to Clear His Desk in Preparation for Vacation | True | Special to THE NEW YORK TIMES. | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/nazis-resent-idea-of-a-polish-flight-hold-neutral-countries-would.html | NAZIS RESENT IDEA OF A POLISH FLIGHT; Hold Neutral Countries Would View Such a British Move as 'Serious Provocation' HOP TO FRANCE BELITTLED Comment That German Cities Were in Bombers' Range Is Termed 'Coarse Threats' | True | Wireless to THE NEW YORK TIMES. | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/louisville-obtains-weaver.html | Louisville Obtains Weaver | True | | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/news-of-the-stage-ladies-and-gentlemen-plays-to-excellent-tryout.html | NEWS OF THE STAGE; 'Ladies and Gentlemen' Plays to Excellent Tryout Receipts--Film Play Backing Hits Snag | True | | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/yacht-fandango-in-lead.html | Yacht Fandango in Lead | True | | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/poffenberger-out-again-disappearing-pitcher-exhausts-patience-of.html | POFFENBERGER OUT AGAIN; Disappearing Pitcher Exhausts Patience of Montreal Club | True | | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/snell-in-front-with-77-leads-qualifiers-at-syracuse-for-state.html | SNELL IN FRONT WITH 77; Leads Qualifiers at Syracuse for State Junior Golf | True | | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/nationals-win-84-in-old-timers-game-famous-veterans-of-majors-in.html | NATIONALS WIN, 8-4, IN OLD TIMERS' GAME; Famous Veterans of Majors in Action at Fenway Park | True | | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/transit-lines-sign-terms-with-union-b-mt-and-i-rt-agree-on-wage.html | TRANSIT LINES SIGN TERMS WITH UNION; B. M.T. and I. R.T. Agree on Wage Pact Dispelling Threats of a Walkout | True | | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/incorporations-up-in-state-to-june-30-8631-new-enterprises-compare.html | INCORPORATIONS UP IN STATE TO JUNE 30; 8,631 New Enterprises Compare With 8,195 Year Before | True | Special to THE NEW YORK TIMES. | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/news-of-markets-in-european-cities-london-turns-down-after-an-early.html | NEWS OF MARKETS IN EUROPEAN CITIES; London Turns Down After an Early Rise, With Gilt-Edge Issues Also Lower PRICES IN PARIS WEAKEN Leading Issues Are Targets of Bears--Amsterdam Dull and Berlin Easier | True | Wireless to THE NEW YORK TIMES. | C1B 423099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/conn-is-favored-to-beat-bettina-challenger-highly-rated-for-light.html | CONN IS FAVORED TO BEAT BETTINA; Challenger Highly Rated for Light Heavyweight Title Bout in the Garden Tonight CHAMPION CARRIES PUNCH Regarded as One of Hardest Hitters in Class--Fox and Clark in Semi-Final | True | By Kingsley Childs | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/george-warrens-jr-give-newport-party-celebrate-20th-anniversary-cl.html | GEORGE WARRENS JR. GIVE NEWPORT PARTY; Celebrate 20th Anniversary--C.L. Blairs Entertain | True | Special to THE NEW YORK TIMES. | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/compares-two-fairs-coast-woman-leader-speaks-to-jewish-council-here.html | COMPARES TWO FAIRS; Coast Woman Leader Speaks to Jewish Council Here | True | | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/mary-dee-betrothed-engagement-to-john-benjamin-jr-announced-in-new.html | MARY DEE BETROTHED; Engagement to John Benjamin Jr. Announced in New Rochelle | True | Special to THE NEW YORK TIMES. | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/start-to-raise-sunken-phenix.html | Start to Raise Sunken Phenix | True | | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/police-department-94702428.html | Police Department | True | | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/concern-buys-own-stock-106463-shares-reacquired-by-international.html | CONCERN BUYS OWN STOCK; 106,463 Shares Reacquired by International Products | True | | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/practice-flight.html | "PRACTICE FLIGHT" | True | | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/movements-of-the-day.html | Movements of the Day | True | | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/miss-orcutt-shows-way-she-and-maccallum-card-74-in-scotch-foursome.html | MISS ORCUTT SHOWS WAY; She and MacCallum Card 74 in Scotch Foursome Event | True | Special to THE NEW YORK TIMES. | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/franco-and-ciano-have-first-meeting-spanish-leader-and-guest.html | FRANCO AND CIANO HAVE FIRST MEETING; Spanish Leader and Guest Converse for Two Hours at Palace in San Sebastian WELCOME IS ENTHUSIASTIC Crowds Line Route of Visitors --General and Italian to Give Each Other Dinners | True | By William P. Carney Wireless To the New York Times. | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/paula-stone-to-be-wed-actress-and-duke-daly-apply-for-license-in.html | PAULA STONE TO BE WED; Actress and Duke Daly Apply for License in California | True | Special to THE NEW YORK TIMES. | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/sails-to-take-up-post-as-our-ambassador-to-russia.html | SAILS TO TAKE UP POST AS OUR AMBASSADOR TO RUSSIA | True | Times Wide World | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/3-planes-crash-in-air-3-killed.html | 3 Planes Crash in Air, 3 Killed | True | | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/wpa-layoff-estimates.html | WPA Lay-Off Estimates | True | Special to THE NEW YORK TIMES. | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/captain-petersen-sandy-hook-pilot-joined-service-in-days-of-sail.html | CAPTAIN PETERSEN, SANDY HOOK PILOT; Joined Service in Days of Sail-- Guided Dewey's Flagship Here | True | | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/public-projects-under-private-contract-suggested-as-remedy-for-wpa.html | Public Projects Under Private Contract Suggested as Remedy for WPA Wage Issue | True | | C1B 423099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/financial-markets-stocks-surge-forward-and-add-1-to-3-points-to.html | FINANCIAL MARKETS; Stocks Surge Forward and Add 1 to 3 Points to Values as Volume Doubles; Bonds Up | True | | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/2-break-from-jail-soon-seized-again-cut-raymond-st-chapel-bar-with.html | 2 BREAK FROM JAIL; SOON SEIZED AGAIN; Cut Raymond St. Chapel Bar With Butcher Saw and Slide Down Fire Hose INQUIRY ON DURING ESCAPE MacCormick Warned Jury of Old Building--Convicts Found 4 Hours Later | True | | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/the-teaching-staff.html | The Teaching Staff | True | | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/semifinal-berth-for-mrs-leichner-she-turns-back-miss-younker-by-2.html | SEMI-FINAL BERTH FOR MRS. LEICHNER; She Turns Back Miss Younker by 2 and 1 in Griswold Cup Golf at Shenecossett MISS BAUER VICTOR, 1 UP Rally Vanquishes Miss Fine-- Miss Waterhouse and Mrs. Davis Also Advance | True | | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/negotiate-to-end-strike-at-gmc-company-and-union-officials-and.html | NEGOTIATE TO END STRIKE AT G.M.C.; Company and Union Officials and Federal Conciliator Confer in Detroit STATE POLICE AT PONTIAC Clear Fisher Plant Area of All but 40 Pickets-- Murray of G.I.O. Sees Knudsen | True | Special to THE NEW YORK TIMES. | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/germ-performers-airconditioned-no-happier-community-at-fair-than.html | GERM PERFORMERS AIR-CONDITIONED; No Happier Community at Fair Than Microvivarium Since It Got Cooling System HEAT WAS INTOLERABLE Lamp Killed Many Tiny Actors --Now They Show Gratitude on Projection Slides | True | | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/book-notes.html | BOOK NOTES | True | | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/new-unit-in-german-army-flying-squadron-branch-to-be-incorporated.html | NEW UNIT IN GERMAN ARMY; 'Flying Squadron Branch' to Be Incorporated on Sept. 19 | True | Wireless to THE NEW YORK TIMES. | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/ends-direct-sales-to-liquor-buyers-national-distillers-abandons.html | ENDS DIRECT SALES TO LIQUOR BUYERS; National Distillers Abandons Practice Which Competed With Wholesale Sellers PRICE LISTINGS CHANGED Effect Is to Transfer Retail Accounts of Hotels, Clubs, Etc., to Jobbers | True | | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/leland-b-holly-head-of-ship-firm-founder-of-seaboard-company-which.html | LELAND B. HOLLY, HEAD OF SHIP FIRM; Founder of Seaboard Company Which Transports Bulk Petroleum Is Dead NAVY OFFICER DURING WAR Had Served as Navigator of the Mongolia With Rank of Lieutenant Commander | True | Special to THE NEW YORK TIMES. | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/book-contest-off-with-court-assent-1000-entries-to-be-returned-in.html | BOOK CONTEST OFF WITH COURT ASSENT; 1,000 Entries to Be Returned in Scribner's Competition | True | | C1B 423099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/parties-for-horse-show-threeday-event-at-rumson-will-be-opened.html | PARTIES FOR HORSE SHOW; Three-Day Event at Rumson Will Be Opened Today | True | Special to THE NEW YORK TIMES. | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/dodd-is-improving-exambassador-to-germany-is-taken-off-critical.html | DODD IS IMPROVING; Ex-Ambassador to Germany Is Taken Off Critical List | True | | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/buys-lots-in-riverdale.html | Buys Lots in Riverdale | True | | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/british-sorry-to-see-grandi-leave-but-pleased-he-returns-to-favor.html | British Sorry to See Grandi Leave But Pleased He Returns to Favor; Snub Seen as No Official Notice of Departure Is Received - Bitter Speech Gave a Hint He Was Quitting His Post | True | By Augur Wireless To the New York Times. | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/canadas-relief-roll-cut-7.html | Canada's Relief Roll Cut 7% | True | | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/miss-shethar-of-rye-wins-right-to-sail-for-u-s-laurels-sound-title.html | Miss Shethar of Rye Wins Right to Sail for U. S. Laurels; SOUND TITLE GOES TO A.Y.C. SKIPPER Miss Sylvia Shethar Victor With 17 Points in Five Races Off Larchmont FIRST IN TWO CONTESTS Miss Curtis, Pequot, and Miss McIntyre, Riverside, Tie for Runner-Up Honors | True | By James Robbins Special To the New York Times. | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/fraud-costs-estimated-accountant-puts-losses-through-employes-at.html | FRAUD COSTS ESTIMATED; Accountant Puts Losses Through Employes at $200,000,000 | True | | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/steel-orders-fall-off-new-business-fails-to-hold-volume-of-late-june.html | STEEL ORDERS FALL OFF; New Business Fails to Hold Volume of Late June | True | | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/law-for-reich-railways-assets-held-not-part-of-the-states.html | LAW FOR REICH RAILWAYS; Assets Held Not Part of the State's Obligations | True | Wireless to THE NEW YORK TIMES. | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/giants-hope-to-whittle-reds-lead-in-home-series-which-opens-today.html | Giants Hope to Whittle Reds' Lead In Home Series Which Opens Today; Confident They Will Make Progress Against Pace-Setters--Yanks, Seeking to Regain Winning Touch, Play in Detroit | True | By John Drebinger | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/greyhound-works-fast-mile-in-maine-champion-trotter-clocked-in-158.html | GREYHOUND WORKS FAST MILE IN MAINE; Champion Trotter Clocked in 1:58 , Under Track Mark | True | | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/college-beauty-prize-winners-here-to-work-at-the-fair.html | COLLEGE BEAUTY PRIZE WINNERS HERE TO WORK AT THE FAIR | True | Times Wide World | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/stocks-of-copper-declined-in-june-world-holdings-at-end-of-the.html | STOCKS OF COPPER DECLINED IN JUNE; World Holdings at End of the Month 513,670 Tons, Against 520,898 on May 31 REFINED METAL OUTPUT UP Most of the Increase Caused by Production Rise Abroad --Price of Scrap Down | True | | C1B 423099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/whitehead-takes-honors-at-bisley-toronto-corporal-triumphs-in-first.html | WHITEHEAD TAKES HONORS AT BISLEY; Toronto Corporal Triumphs in First Stage Shoot-Off for St. George's Vase CANADIANS REVEAL SKILL 12 Qualify in Second Trial of Classic King's Prize--Silver Cup to Harvey | True | | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/plans-note-sale-to-rea-new-york-state-electric-and-gas-asks-filing.html | PLANS NOTE SALE TO REA; New York State Electric and Gas Asks Filing Exemption | True | Special to THE NEW YORK TIMES. | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/dr-smith-silent-before-grand-jury-accused-louisiana-educator.html | DR. SMITH SILENT BEFORE GRAND JURY; Accused Louisiana Educator Refuses to Leave Cell Until Subpoenaed POLITICAL CHIEFS CALLED Baton Rouge Panel, Rated as 12-to-9 Anti-Long, Also Will Hear L.S.U. Board | True | By Raymond Daniell Special To the New York Times. | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/holidays-for-savings-bank.html | Holidays for Savings Bank | True | | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/the-spending-program.html | THE SPENDING PROGRAM | True | | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/taxation-ad-absurdum.html | TAXATION AD ABSURDUM | True | | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/charles-g-bruce-everest-explorer-general-led-expeditions-on.html | CHARLES G. BRUCE, EVEREST EXPLORER; General Led Expeditions on Peak-Scaling Attempts in '22 and '24--Dies in London FAILED TO REACH SUMMIT Party Came Within 1,800 Feet of Top--Leader Gained Fame in India and World War | True | Wireless to THE NEW YORK TIMES. | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/asks-propaganda-for-boys-styles-macy-stylist-urges-setting-up-of.html | ASKS PROPAGANDA FOR BOYS' STYLES; Macy Stylist Urges Setting Up of Regional Groups to Inform Public of Trends BUYER ATTENDANCE HEAVY Convention Total to Exceed 1,000--Rapid Introduction of Fashions Favored | True | | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/geoghan-disputes-mayor-in-job-row-declares-amen-has-not-reduced.html | GEOGHAN DISPUTES MAYOR IN JOB ROW; Declares Amen Has Not Reduced Burden of Prosecutor | True | | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/yachting-day-at-fair.html | Yachting Day at Fair | True | Special to THE NEW YORK TIMES. | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/7000000-to-puerto-rico-federal-grant-is-smallest-yet-given.html | $7,000,000 TO PUERTO RICO; Federal Grant Is Smallest Yet Given Reconstruction Agency | True | Special Cable to THE NEW YORK TIMES. | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/american-movies-lead-in-eire.html | American Movies Lead in Eire | True | Special to THE NEW YORK TIMES. | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/ocean-ship-passes-up-yangtze-gorge-14-others-fleeing-from-enemy-to.html | OCEAN SHIP PASSES UP YANGTZE GORGE; 14 Others Fleeing From Enemy to Capital at Chungking, 1,500 Miles From Sea MANY DANGERS ON TRIP Experts Fear Some Vessels Will Sink, Blocking Channel--All Likely to Be Scrapped | True | By F. Tillman Durdin Wireless To the New York Times. | C1B 423099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/finds-45-of-stores-give-parking-service-nrdga-survey-shows-10.html | FINDS 45% OF STORES GIVE PARKING SERVICE; N.R.D.G.A. Survey Shows 10% Discontinued Practice | True | | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/june-iron-output-27-above-may-99-38-above-june-1938-six-months.html | JUNE IRON OUTPUT 27 % ABOVE MAY; 99 3/8% Above June, 1938-- Six Months' Increase 59% | True | | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/fort-dix-gets-200000-fund.html | Fort Dix Gets $200,000 Fund | True | | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/admission-to-fair-cut-for-big-groups-rate-reduced-from-75c-to-50c.html | ADMISSION TO FAIR CUT FOR BIG GROUPS; Rate Reduced From 75c to 50c Immediately for Parties of 500 or More Persons | True | By Russell B. Porter | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/advertising-news-and-notes-gruen-lifts-ad-budget.html | Advertising News and Notes; Gruen Lifts Ad Budget | True | | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/man-79-and-girl-14-flying-over-atlantic-dixie-clipper-off-with.html | MAN, 79, AND GIRL, 14, FLYING OVER ATLANTIC; Dixie Clipper Off With Oldest and Youngest Voyagers | True | Special to THE NEW YORK TIMES. | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/atlas-corp-buys-more-of-its-stock-figures-issued-by-the-stock.html | ATLAS CORP. BUYS MORE OF ITS STOCK; Figures Issued by the Stock Exchange Shows Holding of 260,822 Common | True | | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/mystery-on-the-brenner.html | MYSTERY ON THE BRENNER | True | | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/music-notes.html | MUSIC NOTES | True | | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/edwin-b-laughlin-treasurer-of-textile-mills-at-waterford-bearing.html | EDWIN B. LAUGHLIN; Treasurer of Textile Mills at Waterford Bearing His Name | True | Special to THE NEW YORK TIMES. | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/papal-indulgence-extended-by-radio-distant-listeners-to-share.html | PAPAL INDULGENCE EXTENDED BY RADIO; Distant Listeners to Share Equally With Those Present to Receive Benediction PEACE EFFORTS CONTINUE Pontiff Hears Reports From Many Nuncios and Asks All to Remain in Contact | True | By Camille M. Cianfarra Wireless To the New York Times. | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/john-williams-sanford-for-25-years-with-wall-street-firmdies-in.html | JOHN WILLIAMS SANFORD; For 25 Years With Wall Street Firm--Dies in Virginia | True | | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/former-czech-president-sails-for-europe.html | FORMER CZECH PRESIDENT SAILS FOR EUROPE | True | Times Wide World | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/berkshire-is-scene-of-several-parties-mrs-charles-rockhill-and-mrs.html | BERKSHIRE IS SCENE OF SEVERAL PARTIES; Mrs. Charles Rockhill and Mrs. C.C. Griswold Among Hostesses | True | Special to THE NEW YORK TIMES. | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/newark-is-downed-twice-by-toronto-leafs-win-first-game-by-10-then.html | NEWARK IS DOWNED TWICE BY TORONTO; Leafs Win First Game by 1-0, Then Take Nightcap, 17 to 4 --Reiber Is Batting Star | True | | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/brazilian-mission-is-honored-at-fair-general-goes-monteiro-and-his.html | BRAZILIAN MISSION IS HONORED AT FAIR; General Goes Monteiro and His Party Are Guests at Round of Exposition Fetes ATTEND MILITARY REVIEW Luncheon, Dinner and Visit to Their Nation's Pavilion Among the Events | True | | C1B 423099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/new-police-planes-put-into-service-la-guardia-and-valentine-take.html | NEW POLICE PLANES PUT INTO SERVICE; La Guardia and Valentine Take First Flight to Mark Revival of Air Unit MAYOR SEES BOON TO CITY He Also Predicts That Within Few Years Machines Will Be Used to Fight Fires | True | Times Wide World | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/george-mmurtrys-bar-harbor-hosts-col-and-mrs-gt-langhorne-are.html | GEORGE M'MURTRYS BAR HARBOR HOSTS; Col. and Mrs. G.T. Langhorne Are Honored at Dinner by DeForest Grants G.W.C. DREXELS ARRIVE Many Entertainments Planned for Mrs. H. McK. Twombly, Guest of W.A. Kissams | True | Special to THE NEW YORK TIMES. | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/reich-seen-backing-a-new-balkan-bloc-plans-for-a-virtual-alliance.html | REICH SEEN BACKING A NEW BALKAN BLOC; Plans for a Virtual Alliance of Bulgaria and Yugoslavia Reported Taking Shape NAZI FRIENDSHIP STRESSED Revisionist Agitation Resumed in Sofia Press as Result of Premier's Recent Visits | True | | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/parking-meter-corp-enjoined-by-state-sale-of-securities-in-new-york.html | PARKING METER CORP. ENJOINED BY STATE; Sale of Securities in New York Halted--Fraud Is Charged | True | | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/will-aid-drought-victims-brazil-plans-to-place-them-among.html | WILL AID DROUGHT VICTIMS; Brazil Plans to Place Them Among Foreigners in South | True | Special Cable to THE NEW YORK TIMES. | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/bond-issue-sold-by-indianapolis-200000-securities-go-to-harriman.html | BOND ISSUE SOLD BY INDIANAPOLIS; $200,000 Securities Go to Harriman Ripley and Moseley | True | | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/auto-makers-taxed-as-chain-operators-colorado-demands-530130-from.html | AUTO MAKERS TAXED AS CHAIN OPERATORS; Colorado Demands $530,130 From Seven Concerns | True | Special to THE NEW YORK TIMES. | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/sanitation-inquiry-begins.html | Sanitation Inquiry Begins | True | | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/reich-orders-all-drivers-to-report-vehicles-status.html | Reich Orders All Drivers To Report Vehicles' Status | True | Wireless to THE NEW YORK TIMES. | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/newarks-mayor-in-hospital.html | Newark's Mayor in Hospital | True | Special to THE NEW YORK TIMES. | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/silver-still-35c-an-ounce-price-believed-stabilized.html | Silver Still 35c an Ounce; Price Believed Stabilized | True | | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/at-the-fair.html | AT THE FAIR | True | By Meyer Berger | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/japans-birth-rate-down-304319-fewer-babies-born-in-1938-on-account.html | JAPAN'S BIRTH RATE DOWN; 304,319 Fewer Babies Born in 1938 on Account of War | True | Wireless to THE NEW YORK TIMES. | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/production-of-lead-up-world-zinc-output-in-may-also-showed-increase.html | PRODUCTION OF LEAD UP; World Zinc Output in May Also Showed Increase | True | | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 423099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/afl-plea-on-wpa-made-to-president-5000-ousted-here-remedy-for-wage.html | A.F.L. PLEA ON WPA MADE TO PRESIDENT; 5,000 OUSTED HERE; Remedy for Wage Cuts Lies in Congress Rather Than in Walkouts, Green Declares MORE DISCHARGES TODAY Harrington, Meeting With Aides in Chicago, Lists 650,000 for Dismissal Sept. 1 | True | | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/cunningham-mile-victor-rideout-twins-second-and-third-at-ebbets.html | CUNNINGHAM MILE VICTOR; Rideout Twins Second and Third at Ebbets Field | True | | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/the-screen-the-criterion-gives-away-bulldog-drummonds-bridenews-is.html | THE SCREEN; The Criterion Gives Away 'Bulldog Drummond's Bride'--'News Is Made at Night' Opens at the Palace | True | By Frank S. Nugent | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/bolivia-denies-deal-with-reich.html | Bolivia Denies Deal With Reich | True | Special Cable to THE NEW YORK TIMES. | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/pope-honors-jersey-hospital.html | Pope Honors Jersey Hospital | True | Special to THE NEW YORK TIMES. | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/holc-sells-in-bronx-brokers-report-the-transfer-of-residential.html | HOLC SELLS IN BRONX; Brokers Report the Transfer of Residential Properties | True | | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/naval-stores.html | NAVAL STORES | True | | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/curbs-visitors-to-liner-normandies-director-here-acts-to-cut.html | CURBS VISITORS TO LINER; Normandie's Director Here Acts to Cut Sailing Delay | True | | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/pennsylvania-grape-output-up.html | Pennsylvania Grape Output Up | True | | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/tribute-to-mexican-flier-carranza-who-crashed-in-jersey-11-years.html | TRIBUTE TO MEXICAN FLIER; Carranza, Who Crashed in Jersey 11 Years Ago, Honored | True | Special to THE NEW YORK TIMES. | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/ulster-celebrates-battle-of-the-boyne-premier-craigavon-warns-de.html | ULSTER CELEBRATES BATTLE OF THE BOYNE; Premier Craigavon Warns de Valera to Keep Hands Off | True | Special Cable to THE NEW YORK TIMES. | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/english-cricket-results.html | English Cricket Results | True | | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/mayor-welcomes-trujillo-to-city-dominican-expresident-greeted-at.html | MAYOR WELCOMES TRUJILLO TO CITY; Dominican Ex-President Greeted at Summer City Hall, butThere Is No Posing | True | Times Wide World | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/455044-to-charity-fund-industrial-division-reports-in-welfare.html | $455,044 TO CHARITY FUND; Industrial Division Reports in Welfare Campaign | True | | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/reassures-british-on-tax-simon-says-sick-benefits-will-not-be.html | REASSURES BRITISH ON TAX; Simon Says Sick Benefits Will Not Be Subject to Levy | True | Wireless to THE NEW YORK TIMES. | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/pessimists-of-39-chided-by-byrnes-senator-tells-bar-change-in.html | 'PESSIMISTS OF '39 CHIDED BY BYRNES; Senator Tells Bar Change in Constitution Comes Only When Public Wills It DEFENDS SUPREME COURT Committee Calls for a Law to Keep Judges From Engaging in Business Enterprises | True | By Lewis Wood Special To the New York Times. | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/again-heads-missionary-group.html | Again Heads Missionary Group | True | Special to THE NEW YORK TIMES. | C1B 423099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/prince-obolensky-host-mrs-ogden-l-mills-entertains-with-farewell.html | PRINCE OBOLENSKY HOST; Mrs. Ogden L. Mills Entertains With Farewell Luncheon | True | | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/60-church-youth-to-sail-group-off-today-for-world-conference-in.html | 60 CHURCH YOUTH TO SAIL; Group Off Today for World Conference in Amsterdam | True | | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/many-old-brownstone-houses-modernized-to-provide-suites-near-carl.html | Many Old Brownstone Houses Modernized To Provide Suites Near Carl Schurz Park | True | By Lee E. Cooper | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/in-the-nation-the-new-role-and-past-career-of-mr-mcnutt.html | In The Nation; The New Role and Past Career of Mr. McNutt | True | By Arthur Krock | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/grace-holdings-enlarged-pearl-st-purchase-gives-firm-control-of.html | GRACE HOLDINGS ENLARGED; Pearl St. Purchase Gives Firm Control of About Half Block | True | | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/japanese-to-attend-nazi-rally.html | Japanese to Attend Nazi Rally | True | Wireless to THE NEW YORK TIMES. | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/john-t-lake-retired-police-lieutenant-was-on-the-force-38-years.html | JOHN T. LAKE; Retired Police Lieutenant Was on the Force 38 Years | True | | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/appointed-commerce-adviser.html | Appointed Commerce Adviser | True | | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/mary-goldthwaite-will-be-wed-in-london-in-august-to-james-jeffrey.html | Mary Goldthwaite Will Be Wed in London In August to James Jeffrey of Edinburgh | True | Ing-John | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/books-published-today.html | Books Published Today | True | | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | By James R. Murphy | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/wpa-lists-650000-for-layoff-sept-1-harrington-issues-estimates-on.html | WPA LISTS 650,000 FOR LAY-OFF SEPT. 1; Harrington Issues Estimates on Basis of New Limit of 18 Months on the Rolls 47,300 TO GO IN THIS CITY Others May Be Dropped, He Declares at Conference of Aides in Chicago | True | Special to THE NEW YORK TIMES. | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/ccc-youths-hurt-in-plunge-of-truck-nearly-score-in-winsted-conn.html | CCC YOUTHS HURT IN PLUNGE OF TRUCK; Nearly Score in Winsted (Conn.) Hospital--3 in Critical State | True | | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/dubois-knocks-out-shank.html | Dubois Knocks Out Shank | True | | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/mrs-er-mgill-to-wed-she-will-be-married-in-autumn-to-frank-mccluer.html | MRS. E.R. M'GILL TO WED; She Will Be Married in Autumn to Frank McCluer Jr. | True | | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/40000-watch-fighting-fox-take-massachusetts-handicap-fighting-fox.html | 40,000 Watch Fighting Fox Take Massachusetts Handicap; FIGHTING FOX BEATS POMPOON AT BOSTON Woodward Colt Wins by Half Length to Earn $49,250 of $68,000 Purse BURNING STAR RUNS THIRD Challedon, 13-10 Favorite, Is Fourth Over Sloppy Track -- Victor Pays $31 | True | Wired Photo--Times Wide World | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/should-reliefers-vote.html | SHOULD "RELIEFERS" VOTE? | True | | C1B 423099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/reinfeld-victor-over-santasiere-retains-lead-in-field-of-12-chess.html | REINFELD VICTOR OVER SANTASIERE; Retains Lead in Field of 12 Chess Experts at Ventnor City by One Point | True | Special to THE NEW YORK TIMES. | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/nye-wants-senate-to-study-short-selling-in-commodities-on-chicago.html | Nye Wants Senate to Study Short Selling In Commodities on Chicago Board of Trade | True | | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/the-wpa-strike.html | THE WPA STRIKE | True | | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/new-yacht-for-johnson-64foot-ocean-racer-is-ordered-by-jersey.html | NEW YACHT FOR JOHNSON; 64-Foot Ocean Racer Is Ordered by Jersey Sportsman | True | | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/mnutt-confirmed-after-sharp-clash-bridges-offers-resolution-to.html | M'NUTT CONFIRMED AFTER SHARP CLASH; Bridges Offers Resolution to Prevent a 'Two Per Cent Club' in National Post | True | Special to THE NEW YORK TIMES. | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/business-records.html | BUSINESS RECORDS | True | | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/attendance-is-improving-at-san-franciscos-fair.html | Attendance Is Improving At San Francisco's Fair | True | | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/french-admiral-is-guest-rear-admiral-woodward-is-host-at-navy-yard.html | FRENCH ADMIRAL IS GUEST; Rear Admiral Woodward Is Host at Navy Yard in Brooklyn | True | | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/mgehee-defeats-mkee-in-3-sets-scores-upset-by-75-46-61-in-state.html | M'GEHEE DEFEATS M'KEE IN 3 SETS; Scores Upset by 7-5, 4-6, 6-1 in State Tennis-- Jacoby Triumphs Over Buxby | True | By Louis Effrat | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/mrs-alvara-caffre-democratic-coleader-of-the-second-assembly.html | MRS. ALVARA CAFFRE; Democratic Co-Leader of the Second Assembly District | True | | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/president-attends-concert-in-capital-among-officials-at-opening-of.html | PRESIDENT ATTENDS CONCERT IN CAPITAL; Among Officials at Opening of Third Summer Season of Sunset Symphonies HANS KINDLER CONDUCTOR 20,000 Present for Program Performed by Orchestra on Barge in Potomac | True | Special to THE NEW YORK TIMES. | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/books-of-the-times-an-opinion.html | BOOKS OF THE TIMES; An Opinion | True | By Ralph Thompson | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/bank-directors-named-canada-proceeds-with-setup-of-mortgage.html | BANK DIRECTORS NAMED; Canada Proceeds With Set-Up of Mortgage Institution | True | | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/new-shipping-link-offered-by-mexico-use-of-railroad-over-isthmus-of.html | NEW SHIPPING LINK OFFERED BY MEXICO; Use of Railroad Over Isthmus of Tehuantepec Urged by Government's Envoy CANAL LOAD AT MAXIMUM Line Connects Free Ports of Salina Cruz on Pacific and Puerto Mexico on Atlantic | True | | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/vassar-alumnae-feted-dr-maccracken-urges-role-of-mediator-for-women.html | VASSAR ALUMNAE FETED; Dr. MacCracken Urges Role of Mediator for Women | True | | C1B 423099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/short-interest-down-on-curb-exchange-9650-shares-on-june-30-compare.html | SHORT INTEREST DOWN ON CURB EXCHANGE; 9,650 Shares on June 30 Compare With 12,785 on May 31 | True | | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/security-sellers-enjoined-in-jersey-stay-covers-united-brands-and.html | SECURITY SELLERS ENJOINED IN JERSEY; Stay Covers United Brands and Continental Management | True | Special to THE NEW YORK TIMES. | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/dr-louis-bloch-weds-on-coast.html | Dr. Louis Bloch Weds on Coast | True | | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/rates-please-visitors-comments-offset-unfavorable-publicity-hotel.html | RATES PLEASE VISITORS; Comments Offset Unfavorable Publicity; Hotel Men Say | True | | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/win-railequipment-issue-bankers-take-missouri-pacific-emission-of.html | WIN RAIL-EQUIPMENT ISSUE; Bankers Take Missouri Pacific Emission of $2,980,000 | True | | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/19797000-of-gold-is-received-here-federal-reserve-lists-total-of.html | $19,797,000 OF GOLD IS RECEIVED HERE; Federal Reserve Lists Total of $11,645,000 From England -- $8,152,000, Holland FOREIGN EXCHANGES DULL Washington Reports Gold Imports in June Were Only About Half May's Total | True | | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/william-g-ernst-nova-scotia-lawyer-exminister-of-fisheries-in.html | WILLIAM G. ERNST; Nova Scotia Lawyer Ex-Minister of Fisheries in Canada | True | | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/asset-value-of-share-declines.html | Asset Value of Share Declines | True | | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/oustings-by-italy-an-antispy-move-anxiety-mounting-order-for.html | OUSTINGS BY ITALY AN ANTI-SPY MOVE; ANXIETY MOUNTING; Order for Expulsions Given by Secret Police--Americans Get Notice to Quit Tyrol GRANDI IS CALLED HOME Ambassador to London Will Be Justice Head--Nation Watches U.S. Neutrality Plans | True | By Herbert L. Matthews Wireless To the New York Times. | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/president-weighs-neutrality-plea-talks-to-hull-and-may-send-a.html | PRESIDENT WEIGHS NEUTRALITY PLEA; Talks to Hull and May Send a Special Message Urging Revision of Law PITTMAN FOR REMAINING Favors a Session Through August to Watch Hitler-- Curbs on Japan Pushed | True | By Harold B. Hinton Special To the New York Times. | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/restful-night-for-mack-veteran-manager-heartened-by-result-of.html | RESTFUL NIGHT FOR MACK; Veteran Manager Heartened by Result of All-Star Game | True | | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/miss-coe-hostess-at-southampton-entertains-with-luncheon-and.html | MISS COE HOSTESS AT SOUTHAMPTON; Entertains With Luncheon and Bridge-- Miss Eleanor Swayne Also Gives a Party DINNER FOR MARY BROWN Honored by Ruth Stillman-- Dr. and Mrs. N.M. Butler Arrive for Season | True | Special to THE NEW YORK TIMES. | C1B 423099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/congress-chiefs-grope-for-way-to-save-neutrality-bill-and-quit-fate.html | Congress Chiefs Grope for Way To Save Neutrality Bill and Quit; Fate of Lending Program Another Puzzle-- Wallace Testifies for Rural Loans-- Ban on Tax-Exempt Bonds Shelved | True | By Turner Catledge Special To the New York Times. | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/newspaper-curb-opposed-ruling-on-job-printing-plants-is-attacked-by.html | NEWSPAPER CURB OPPOSED; Ruling on Job Printing Plants Is Attacked by Dirksen | True | | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/navy-plans-to-buy-two-grace-line-ships-santa-rita-and-santa-inez-to.html | NAVY PLANS TO BUY TWO GRACE LINE SHIPS; Santa Rita and Santa Inez to Become Service Vessels | True | Special to THE NEW YORK TIMES. | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/gardner-in-tennis-final.html | Gardner in Tennis Final | True | | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/5-plead-not-guilty-in-city-tax-frauds-court-sets-hearings-for-ten.html | 5 PLEAD NOT GUILTY IN CITY TAX FRAUDS; Court Sets Hearings for Ten Accused in Sales Impost Inquiry for July 19 and 21 | True | | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/police-department.html | Police Department | True | | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/ellen-b-canfield-former-educator-served-as-director-of-cornell.html | ELLEN B. CANFIELD, FORMER EDUCATOR; Served as Director of Cornell Physical Education for Women--Dies at 66 35 YEARS ON THE FACULTY Began Career at University in 1895--Built Department From Nucleus of Fifty | True | Special to THE NEW YORK TIMES. | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/buys-chicagoans-work-metropolitan-acquires-still-life-by-ziroli.html | BUYS CHICAGOAN'S WORK; Metropolitan Acquires Still Life by Ziroli, Artist With WPA | True | Special to THE NEW YORK TIMES. | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/charles-a-smith-associated-here-with-firm-of-ribbon-manufacturers.html | CHARLES A. SMITH; Associated Here With Firm of Ribbon Manufacturers | True | | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/two-friends-groups-receive-peace-award-wateler-prize-goes-to-london.html | TWO FRIENDS GROUPS RECEIVE PEACE AWARD; Wateler Prize Goes to London and Philadelphia Societies | True | Wireless to THE NEW YORK TIMES. | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/accused-killers-give-up-brothers-said-to-have-slain-3-in-philippine.html | ACCUSED KILLERS GIVE UP; Brothers Said to Have Slain 3 in Philippine Sugar Dispute | True | | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/democratic-unity-marks-paris-fete-bastille-celebrations-stress-the.html | DEMOCRATIC UNITY MARKS PARIS FETE; Bastille Celebrations Stress the Close Alliance Between Britain and France HUGE PARADE TOMORROW Monster Flag Unfurled as a Symbol of Liberty--Foreign Legion Unit Greeted | True | By P.j. Philip Wireless To the New York Times. | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/antinazi-boycott-in-printing-asked-graphic-arts-forum-calls-for.html | ANTI-NAZI BOYCOTT IN PRINTING ASKED; Graphic Arts Forum Calls for More American Type Faces | True | | C1B 423099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/voluntary-pay-cut-of-4000000-urged-on-citys-schools-superintendents.html | VOLUNTARY PAY CUT OF $4,000,000 URGED ON CITY'S SCHOOLS; Superintendents Set Example by Making 10 Per Cent Slash in Their Own Salaries APPEAL MADE TO 40,000 Kindergartens and Some Other Threatened Services Would Be Saved by the Plan | True | | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/555-at-princeton-put-on-honor-list-number-for-193839-academic-year.html | 555 AT PRINCETON PUT ON HONOR LIST; Number for 1938-39 Academic Year Represents 24 Per Cent of Enrollment 24 FEWER THAN YEAR AGO Only Sophomore Class Makes Gain--69 B. A. Students in the First Group | True | Special to THE NEW YORK TIMES. | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/sec-issues-rules-for-maloney-act-regulations-for-registration-of.html | SEC ISSUES RULES FOR MALONEY ACT; Regulations for Registration of Securities Associations Become Effective Today MUST FILE MEMBERSHIP Financial Responsibility and Disciplinary Provisions Also to Be Shown | True | Special to THE NEW YORK TIMES. | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/teachers-are-urged-to-fight-pay-cuts-dr-bella-dodd-sees-drive-aimed.html | TEACHERS ARE URGED TO FIGHT PAY CUTS; Dr. Bella Dodd Sees Drive Aimed at All Wages | True | | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/federal-increase-in-pensions-share-voted-by-senate-plan-to-pay-on.html | FEDERAL INCREASE IN PENSIONS SHARE VOTED BY SENATE; Plan to Pay on 2-1 Basis With States Up to $15 a Month Passes, 43 to 35 TO EQUAL UP TO $10 MORE Southerners and New Dealers Defeat Economy Group on Social Security Change | True | Special to THE NEW YORK TIMES. | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/miss-dewing-in-the-circle.html | Miss Dewing in 'The Circle' | True | | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/free-port-at-arica-is-urged-by-chilean-increase-in-trade-with.html | FREE PORT AT ARICA IS URGED BY CHILEAN; Increase in Trade With Bolivia, Ecuador and Peru Seen | True | Special Cable to THE NEW YORK TIMES. | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/ask-fetherston-to-quit-200-staten-island-democrats-seek-to-remove.html | ASK FETHERSTON TO QUIT; 200 Staten Island Democrats Seek to Remove Leader | True | | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/jersey-city-bows-to-royals-by-32-wicker-yields-only-6-blows-to-win.html | JERSEY CITY BOWS TO ROYALS BY 3-2; Wicker Yields Only 6 Blows to Win on Mound--Losers Retain League Lead | True | | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/investment-deals-mark-city-trading-new-owners-plan-alterations-of.html | INVESTMENT DEALS MARK CITY TRADING; New Owners Plan Alterations of Properties to Comply With Building Laws 200 W. 111TH ST. BOUGHT Elevator Apartment at 7th Ave. in New Hands--Operators Buy 698 Amsterdam Ave. | True | | C1B 423099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/rise-is-extended-in-bond-dealings-bidding-however-is-confined.html | RISE IS EXTENDED IN BOND DEALINGS; Bidding, However, Is Confined Largely to Domestic Corporation IssuesTREASURY LIST SOFTENSSpeculative Interest Is MostApparent Among the Utilities--Rails Strong | True | | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/volume-510-higher-for-food-producers-agma-annual-convention-set-oct.html | VOLUME 5-10% HIGHER FOR FOOD PRODUCERS; A.G.M.A. Annual Convention Set Oct. 30 to Nov. 1 | True | | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/negrin-sails-for-europe-expremier-of-spain-hopes-to-aid-in-finding.html | NEGRIN SAILS FOR EUROPE; Ex-Premier of Spain Hopes to Aid in Finding Asylum for Refuges | True | | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/grace-harris-engaged-middlebury-alumna-to-be-wed-to-john-a-hornaday.html | GRACE HARRIS ENGAGED; Middlebury Alumna to Be Wed to John A. Hornaday | True | Special to THE NEW YORK TIMES. | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/morris-silverstein-vice-president-of-company-of-handbag.html | MORRIS SILVERSTEIN; Vice President of Company of Handbag Manufacturers | True | | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/trains-of-city-subway-100-on-time-for-week.html | Trains of City Subway 100% on Time for Week | True | | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/retail-prices-in-june-held-unchanged-for-fifth-month-in-row-a.html | Retail Prices in June Held Unchanged For Fifth Month in Row, a Record Period | True | | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/no-bounty-on-july-4-births.html | No Bounty on July 4 Births | True | | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/helen-j-fryling-becomes-a-bride-married-in-church-ceremony-in-short.html | HELEN J. FRYLING BECOMES A BRIDE; Married in Church Ceremony in Short Hills to Robert Joseph Staub | True | Special to THE NEW YORK TIMES. | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/speculative-goal-in-housing-scored-experts-say-elimination-of-it-is.html | SPECULATIVE GOAL IN HOUSING SCORED; Experts Say Elimination of It Is Essential for New Low Rental Projects PRINCETON PLAN IS CITED Lambert Tells TNEC Lack of Aid for 5,000,000 Families Is 'Amazing' | True | Special to THE NEW YORK TIMES. | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/whitehead-chided-on-actors-policy-union-secretary-accused-of.html | WHITEHEAD CHIDED ON ACTORS' POLICY; Union Secretary Accused of Organizing Circus Labor Without Authority DISPUTED TRIAL GOES ON Corelli Charges Council Was Run by Clique--Reply to Be Made Public Today | True | | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/reports-solving-jail-killing.html | Reports Solving Jail Killing | True | Special to THE NEW YORK TIMES. | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/july-cotton-firm-new-crop-weakens-belated-settlement-of-commitments.html | JULY COTTON FIRM, NEW CROP WEAKENS; Belated Settlement of Commitments in Spot MonthSends It Up 1 PointFOREIGNERS TAKE PROFITSMarkets Here and in LiverpoolMake More Progress inDiscounting Subsidy | True | | C1B 423099 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/miss-edna-whiting-in-naval-wedding-daughter-of-captain-bride-in.html | MISS EDNA WHITING IN NAVAL WEDDING; Daughter of Captain Bride in Larchmont Church of Lieut. Terrell A. Nisewaner SISTER ONLY ATTENDANT Ushers, Fellow-Officers of the Bridegroom, Form Arch of Steel After Ceremony | True | Special to THE NEW YORK TIMES. | C1B 423099 |
| 1939-07-13 | 1939-07-13 | https://www.nytimes.com/1939/07/13/archives/vote-on-amendment.html | VOTE ON AMENDMENT | True | | C1B 423099 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/business-world-mens-wear-sales-draw-well.html | Business World; Men's Wear Sales Draw Well | True | | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/tullys-first-on-80-in-fatherson-golf-siwanoy-team-retains-crown-in.html | TULLYS FIRST ON 80 IN FATHER-SON GOLF; Siwanoy Team Retains Crown in Westchester by Margin of Three Strokes BARNARDS PLACE SECOND Joneses and Grahams Next With 84s--Mallerys Annex Laurels for Low Net | True | Special to THE NEW YORK TIMES. | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/agrees-to-abide-by-labor-act.html | Agrees to Abide by Labor Act | True | | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/stowaway-jailed-in-bermuda.html | Stowaway Jailed in Bermuda | True | Special Cable to THE NEW YORK TIMES. | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/books-of-the-times-mr-jacksons-gallery-of-highwaymen.html | BOOKS OF THE TIMES; Mr. Jackson's Gallery of Highwaymen | True | By Charles Poore | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/wheat-closes-up-after-early-dip-recovery-of-1c-from-new-low-levels.html | WHEAT CLOSES UP AFTER EARLY DIP; Recovery of 1c From New Low Levels of Season Leaves the List 1/8 to c Higher LIVERPOOL PRICES FALL Forecast for Cooler Weather Starts Selling Movement in Corn--Soy Beans Weak | True | Special to THE NEW YORK TIMES. | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/roosevelts-aides-see-a-long-battle-over-neutrality-capital-thinks.html | ROOSEVELT'S AIDES SEE A LONG BATTLE OVER NEUTRALITY; Capital Thinks President Will Take Steps Soon to Clarify Administration Record LOOMS AS AN ISSUE IN 1940 Meanwhile Pittman Embargo Resolution Aimed at Japan Faces Rough Going | True | By Harold B. Hinton Special To the New York Times. | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/claredda-star-leads-hunters-woodfellow-wins-weil-award-again-miss.html | Claredda Star Leads Hunters; WOODFELLOW WINS WEIL AWARD AGAIN Miss Minton Pilots Gelding to Victory at Monmouth County Horse Show DUBLIN VENTURE PREVAILS Victor Among Model Hunters --Camp Dominates Field Over Outside Course | True | By Henry R. Ilsley Special To the New York Times. | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/southern-pacific-shifts-its-offices-changes-in-board-of-directors.html | SOUTHERN PACIFIC SHIFTS ITS OFFICES; Changes in Board of Directors Permit Setting Up Operating Headquarters in West 4 CALIFORNIANS ELECTED With Holden Out as Chairman, Office Is Abolished--Finance Bureau Stays Here | True | Hale Holden | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/an-index-to-the-new-york-times-today.html | AN INDEX TO THE NEW YORK TIMES TODAY | True | | C1B 423120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/mexico-to-keep-silver-output.html | Mexico to Keep Silver Output | True | | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/treasury-statement.html | TREASURY STATEMENT | True | | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/mrs-km-morgan-is-wed-married-to-blair-cleveland-in-roslyn-home-of.html | MRS. K.M. MORGAN IS WED; Married to Blair Cleveland in Roslyn Home of His Sister | True | | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/president-asks-dirigible-he-revives-proposal-to-build-2000000-craft.html | PRESIDENT ASKS DIRIGIBLE; He Revives Proposal to Build $2,000,000 Craft for Navy | True | | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/engineering-awards-show-gain-for-week-58003000-total-is-13-over.html | ENGINEERING AWARDS SHOW GAIN FOR WEEK; $58,003,000 Total Is 13% Over That in Period of 1938 | True | | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/admiral-edmund-smith-one-of-those-who-helped-prepare-british-fleet.html | ADMIRAL EDMUND SMITH; One of Those Who Helped Prepare British Fleet for War | True | Wireless to THE NEW YORK TIMES. | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/italy-marks-1st-year-of-her-racial-policy-paper-holds-jewish.html | ITALY MARKS 1ST YEAR OF HER RACIAL POLICY; Paper Holds Jewish Influence 'Purged' Without Disturbance | True | Wireless to THE NEW YORK TIMES. | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/mnutt-as-trial-balloon-col-knox-says-old-man-will-look-better.html | M'NUTT AS 'TRIAL BALLOON;' Col. Knox Says 'Old Man' Will Look Better Beside Aspirants | True | | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/pier-workers-pick-ryan-for-4th-time-5000-pay-rise-voted-to-him-as.html | PIER WORKERS PICK RYAN FOR 4TH TIME; $5,000 Pay Rise Voted to Him as He Starts 4-Year Term as Longshoremen's Head HE PLEDGES WAR ON REDS Asserts Drive Will Se Widened to Canada--Other Officers Also Are Elected | True | | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/joseph-kathrens-76-retired-journalist-also-served-as-pabst-brewing.html | JOSEPH KATHRENS, 76, RETIRED JOURNALIST; Also Served as Pabst Brewing Co. Advertising Manager | True | | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/council-ball-nine-robbed-of-victory-umpire-mcguinness-chided-for.html | COUNCIL BALL NINE 'ROBBED OF VICTORY;' Umpire McGuinness Chided for His Decisions Favoring City Hall Reporters | True | Times Wide World | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/montreal-silver.html | MONTREAL SILVER | True | | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/hospital-bonds-voted-by-board-85000-issue-authorized-for-work-on-in.html | HOSPITAL BONDS VOTED BY BOARD; $85,000 Issue Authorized for Work on Institutions in Kings and Harlem C.I.O. MAKES A PROTEST Objects to Fees for Outside Architects--McGahen, New Deputy Mayor, Attends | True | | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/41000000-loan-for-philadelphia-rfc-to-take-half-and-smith-barney.html | $41,000,000 LOAN FOR PHILADELPHIA; RFC to Take Half and Smith, Barney Firm and Harriman Ripley to Place Rest | True | | C1B 423120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/excess-funds-rise-in-reserve-banks-members-total-in-city-shows.html | EXCESS FUNDS RISE IN RESERVE BANKS; Members' Total in City Shows $55,000,000 More in Week to Highest Since May 24 COMMERCIAL LENDING UP Investment Aggregate Also Is Increased--Drop in OpenMarket Paper Noted | True | | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/wholesale-prices-up-01-point-in-week-federal-index-at-756-is-same.html | WHOLESALE PRICES UP 0.1 POINT IN WEEK; Federal Index, at 75.6, Is Same as Month Before | True | Special to THE NEW YORK TIMES. | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/quebec-vatype-tobacco-crop-up.html | Quebec Va.-Type Tobacco Crop Up | True | Special to THE NEW YORK TIMES. | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/named-savings-bank-trustee.html | Named Savings Bank Trustee | True | | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/labor-board-quits-card-certification-substitutes-elections-to-find.html | LABOR BOARD QUITS CARD CERTIFICATION; Substitutes Elections to Find Choice of Employes for Showing of Union TiesOLD PRACTICE CONDEMNEDWitnesses Told Senators theWorkers Signed Cards UnderCoercion or Wheedling | True | By Louis Stark Special To the New York Times. | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/police-department.html | Police Department | True | | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/pittsburgh-trend-mixed-output-and-trade-off-but-some-lines-lift.html | PITTSBURGH TREND MIXED; Output and Trade Off, but Some Lines Lift Operations | True | Special to THE NEW YORK TIMES. | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/luncheons-given-at-southampton-mrs-robert-g-johnson-has-a-party-at.html | LUNCHEONS GIVEN AT SOUTHAMPTON; Mrs. Robert G. Johnson Has a Party at Beach Club for Mrs. Edward StrongMRS. D.R. LONG HOSTESS Mrs. Henry Pendleton Rogers Entertains at Her Home in Honor of Mary Brown | True | Special to THE NEW YORK TIMES. | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/mnutt-inducted-in-security-post-takes-oath-in-office-of-the-surgeon.html | M'NUTT INDUCTED IN SECURITY POST; Takes Oath in Office of the Surgeon General for New $12,000-a-Year Job THEN VISITS CAPITOL HILL Political Significance Is Denied as He Talks to Garner and Minton | True | | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/news-of-markets-in-european-cities-us-securities-in-london-are.html | NEWS OF MARKETS IN EUROPEAN CITIES; U.S. Securities in London Are Strong and Active, but Domestics Are Quiet FIRMER TONE IN PARIS Most Issues Move Up on Eve of 3-Day Holiday—Advance Here Felt in Amsterdam | True | Wireless to THE NEW YORK TIMES. | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/actors-federation-denies-charges-statement-by-whitehead-and.html | ACTORS FEDERATION DENIES CHARGES; Statement by Whitehead and Attorney Scores Accusations Made at Union Trial NOT ACCEPTED AS DEFENSE Parent Body Meets Today to Study Evidence--Decision Not Expected Till Next Week | True | | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/sales-tax-inquiry-pushed-dozen-additional-arrests-are-held-possible.html | SALES TAX INQUIRY PUSHED; Dozen Additional Arrests Are Held Possible | True | | C1B 423120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/silver-price-steady-here-despite-rise-in-london.html | Silver Price Steady Here Despite Rise in London | True | | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/paraguay-opens-exhibit-her-products-are-displayed-for-first-time-in.html | PARAGUAY OPENS EXHIBIT; Her Products Are Displayed for First Time in Bolivian Capital | True | Special to THE NEW YORK TIMES. | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/federal-reserve-bank-statements.html | FEDERAL RESERVE BANK STATEMENTS | True | | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/elizabeth-myers-bride-wed-to-carleton-mitchell-jr-attended-bennett.html | ELIZABETH MYERS BRIDE; Wed to Carleton Mitchell Jr.-- Attended Bennett School | True | | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/promoted-by-philip-morris.html | Promoted by Philip Morris | True | | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/s-eisner-co-fined-under-healey-act-clothing-concern-is-ordered-to.html | S. EISNER CO. FINED UNDER HEALEY ACT; Clothing Concern Is Ordered to Pay $29,743 for Alleged Wage Violation MONEY GOES TO EMPLOYES Sec. Perkins Asked to Impose 3-Year Ban on Federal Work Against Company | True | Special to THE NEW YORK TIMES. | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/grave-diggers-go-on-strike.html | Grave Diggers Go on Strike | True | | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/walters-blanks-giants-for-14th-victory-yankees-drop-sixth-game-in.html | Walters Blanks Giants for 14th Victory; Yankees Drop Sixth Game in Row; REDS TRIUMPH, 7-0 SCORING 5 IN NINTH Hammer Salvo and Then Stop Giants' 3-Hit Rally-- Two Homers Off Schumacher WALTERS HURLS SUPERBLY Yields One Blow Until Eighth --Mates Go 6 Games Ahead of Terrymen | True | By Arthur J. Daley | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/7993000-in-gold-is-added-to-imports-3000000-more-is-engaged-in.html | $7,993,000 in Gold Is Added to Imports; $3,000,000 More Is Engaged in England | True | | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/dr-nova-is-accused-of-taxation-fraud-brother-of-justice-is-charged.html | DR. NOVA IS ACCUSED OF TAXATION FRAUD; Brother of Justice Is Charged With False Return to State on 1937 Income LUNACY FEES ARE CITED He Denies Guilt and Trial Is Set for Sept. 21--Amen Hints at Other Indictments | True | | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/coal-shipments-drop-2959303-tons-of-anthracite-sent-out-in-june.html | COAL SHIPMENTS DROP; 2,959,303 Tons of Anthracite Sent Out in June | True | | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/montanez-fights-tonight.html | Montanez Fights Tonight | True | | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/peter-astra-takes-grand-circuit-trot-wins-event-for-hambletonian.html | PETER ASTRA TAKES GRAND CIRCUIT TROT; Wins Event for Hambletonian Eligibles at Old Orchard | True | | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/call-adams-republican-pueblo-young-democrats-urge-senator-to-quit.html | CALL ADAMS REPUBLICAN; Pueblo Young Democrats Urge Senator to Quit the Party | True | | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/policeman-ends-his-life.html | Policeman Ends His Life | True | | C1B 423120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/jersey-city-loses-83-bows-to-toronto-and-yields-top-place-in-league.html | JERSEY CITY LOSES, 8-3; Bows to Toronto and Yields Top Place in League to Rochester | True | | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/czechs-cut-wires-of-german-army-warning-issued-that-further.html | CZECHS CUT WIRES OF GERMAN ARMY; Warning Issued That Further Tampering With Telephones Will Be Severely Punished ANTI-JEWISH LAWS PUSHED Party Agrees to the Nuremberg Definition to Forestall Complaints of Fascists | True | | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/bank-of-canadas-report-government-deposits-fell-off-in-week-ended.html | BANK OF CANADA'S REPORT; Government Deposits Fell Off in Week Ended on July 12 | True | | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/exgov-stokes-of-jersey-declines-a-state-pension.html | Ex-Gov. Stokes of Jersey Declines a State Pension | True | Special to THE NEW YORK TIMES. | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/auto-strike-talks-forced-into-night-but-progress-is-reported-in.html | AUTO STRIKE TALKS FORCED INTO NIGHT; But Progress Is Reported in Negotiations in Detroit | True | | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/trieste-leased-by-reich-for-10-years-swiss-hear-troops-now-using.html | TRIESTE LEASED BY REICH FOR 10 YEARS, SWISS HEAR; TROOPS NOW USING PORT; IN TOTAL CONTROL Germany Is Reported to Have Received Full Rights From Rome SOLDIERS SENT TO LIBYA 20,000 Reich Troops Said to Be There, Others in Italian Dodecanese Islands | True | By Warren Irvin Wireless To the New York Times. | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/cotton-is-easier-on-profittaking-july-contracts-to-go-off-the-board.html | COTTON IS EASIER ON PROFIT-TAKING; July Contracts to Go Off the Board Today With Most Obligations Sold DECLINE IS 4 TO 6 POINTS Brokers for Bombay Interests Buy a Block of May-- Weather Conditions Favorable | True | | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/the-fair-today.html | THE FAIR TODAY | True | | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/pay-cuts-needless-teachers-say-would-accept-as-last-resort-willing.html | Pay Cuts Needless, Teachers Say, Would Accept as Last Resort; Willing to Cooperate to Preserve the 'Vital Services,' but Spokesmen See Other Ways Open to Make Up Deficit | True | | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/national-guard-orders.html | National Guard Orders | True | | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/brooklyn-project-will-cost-200000-6story-apartment-to-be-built-at.html | BROOKLYN PROJECT WILL COST $200,000; 6-Story Apartment to Be Built at 1,548-60 East 13th St. by Sol Levinsky SMALL HOMES PLANNED Details of Many Dwellings Are Filed by Architects in 3 Borough Offices | True | | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/copper-quotations-steady.html | Copper Quotations Steady | True | | C1B 423120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/rally-by-browns-tops-senators-43-hoag-bats-across-winning-run.html | RALLY BY BROWNS TOPS SENATORS, 4-3; Hoag Bats Across Winning Run --Gelbert of Losers Slams Homer With Two On | True | | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/begins-locomotive-delivery.html | Begins Locomotive Delivery | True | Special to THE NEW YORK TIMES. | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/miss-waterhouse-gains-links-final-beats-mrs-leichner-1-up-in.html | MISS WATERHOUSE GAINS LINKS FINAL; Beats Mrs. Leichner, 1 Up, in Shenecossett Golf--Miss Bauer Halts Mrs. Davis | True | | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/kress-still-owns-many-art-works-retains-about-300-paintings-score.html | KRESS STILL OWNS MANY ART WORKS; Retains About 300 Paintings, Score of Sculptures, After Large Gift to Nation | True | | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/harry-s-van-camp-vice-president-of-vulcan-corp-of-portsmouth-ohio.html | HARRY S. VAN CAMP; Vice President of Vulcan Corp. of Portsmouth, Ohio, Dies | True | | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/fernand-rinfret-canadian-minister-dominion-secretary-of-state-in.html | FERNAND RINFRET, CANADIAN MINISTER; Dominion Secretary of State in Two Administrations Dies in Los Angeles EX-MAYOR OF MONTREAL Began Career in Journalism; Had Served in House of Commons Since 1920 | True | Times Wide World, 1937 | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/john-j-quinn-jr-detective-is-dead-police-honor-man-31-helped-solve.html | JOHN J. QUINN JR., DETECTIVE, IS DEAD; Police Honor Man, 31, Helped Solve Sensational Killings of Last Few Years AIDED IN TITTERTON CASE Praised by Commissioner for Trapping Girls' Murderer in North Carolina | True | | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/lucrezia-bori-hostess-mrs-ca-arthur-and-mrs-john-gross-also.html | LUCREZIA BORI HOSTESS; Mrs. C.A. Arthur and Mrs. John Gross Also Entertain | True | | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/trade-commission-cases-paint-and-varnish-concern-will-cease.html | TRADE COMMISSION CASES; Paint and Varnish Concern Will Cease Misrepresentation | True | | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/holc-sells-in-brooklyn-twofamily-home-at-1016-67th-street-in-new.html | HOLC SELLS IN BROOKLYN; Two-Family Home at 1,016 67th Street in New Control | True | | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/must-stock-tanning-materials.html | Must Stock Tanning Materials | True | Special to THE NEW YORK TIMES. | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/cleared-in-auto-death-new-haven-man-freed-in-fatality-on-henry.html | CLEARED IN AUTO DEATH; New Haven Man Freed in Fatality on Henry Hudson Parkway | True | | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/bank-loan-for-national-supply.html | Bank Loan for National Supply | True | | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/young-republicans-want-simpson-again-vote-of-99-to-5-favors-his.html | YOUNG REPUBLICANS WANT SIMPSON AGAIN; Vote of 99 to 5 Favors His Re-election as County Head | True | | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/bomber-flies-to-england-15ton-craft-was-built-here-for-royal.html | BOMBER FLIES TO ENGLAND; 15-Ton Craft Was Built Here for Royal Airforce | True | Special Cable to THE NEW YORK TIMES. | C1B 423120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/attacks-bar-group-for-fight-on-hague-carey-foe-of-the-jersey-city.html | ATTACKS BAR GROUP FOR FIGHT ON HAGUE; Carey, Foe of the Jersey City Mayor, Denounces Civil Liberties Committee CURB ON LABOR PROMISED Rogge at San Francisco Session Says He Will Enforce the Employers' Civil Rights | True | By Lewis Wood Special To the New York Times. | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/vernard-j-rockefeller-dutchess-county-leader-and-a-former-sheriff.html | VERNARD J. ROCKEFELLER; Dutchess County Leader and a Former Sheriff Was 66 | True | Special to THE NEW YORK TIMES. | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/mayor-opens-camp-drive-receives-delegation-of-children-at-summer.html | MAYOR OPENS CAMP DRIVE; Receives Delegation of Children at Summer City Hall | True | | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/red-sox-overcome-indians-in-10th-65-win-ninth-in-row-on-finneys-hit.html | RED SOX OVERCOME INDIANS IN 10TH, 6-5; Win Ninth in Row on Finney's Hit and Cut Yanks' Lead to 5 Contests CLEVELAND TIES IN NINTH Five Runs Match Total Made by Boston in Fourth When Feller Is Driven Out | True | | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/manitoba-backs-barter-province-will-go-through-with-german-deal.html | MANITOBA BACKS BARTER; Province Will Go Through With German Deal, Premier Says | True | | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/bombay-natives-to-go-dry-decree-also-limits-sales-of-liquor-to.html | BOMBAY NATIVES TO GO DRY; Decree Also Limits Sales of Liquor to Other Residents | True | Wireless to THE NEW YORK TIMES. | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/treasury-asks-bill-tenders.html | Treasury Asks Bill Tenders | True | Special to THE NEW YORK TIMES. | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/12-harrisburg-buses-ordered.html | 12 Harrisburg Buses Ordered | True | | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/navy-awards-two-contracts.html | Navy Awards Two Contracts | True | | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/oil-states-compact-extended.html | Oil States' Compact Extended | True | | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/joins-bank-in-chicago-lr-gignilliat-jr-becomes-officer-of-american.html | JOINS BANK IN CHICAGO; L.R. Gignilliat Jr. Becomes Officer of American National | True | | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/hudson-auto-sales-up-40.html | Hudson Auto Sales Up 40% | True | | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/business-women-nominate-2-slates-officers-to-be-elected-today-by.html | BUSINESS WOMEN NOMINATE 2 SLATES; Officers to Be Elected Today by National Club Federation at Kansas City Session WISCONSIN BILL ALARMS Proposal for Referenda on Jobs for Wives Is Attacked-- Judge Allen a Speaker | True | By Kathleen McLaughlin Special To the New York Times. | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/boy-5-falls-to-his-death.html | Boy, 5, Falls to His Death | True | | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/says-communists-sanctioned-murder-leech-witness-at-the-bridges.html | SAYS COMMUNISTS SANCTIONED MURDER; Leech, Witness at the Bridges Hearing, Tells of Members in 'Beat-Up Squads' PERJURY CHARGE SHELVED Milner Released From Subpoena Subject to Recall-- Bridges Named in Libel | True | By W.a. MacDonald Special To the New York Times. | C1B 423120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/andrews-opposes-wagelaw-changes-barden-bill-would-exempt-millions.html | ANDREWS OPPOSES WAGE-LAW CHANGES; Barden Bill Would Exempt Millions From Its Benefits, Administrator Says UNDERPAID WORK FEARED Measure Would Force Him to Foster Home Jobs in Rural Areas, He Declares | True | Special to THE NEW YORK TIMES. | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/two-nations-planes-to-survey-atlantic-american-and-french-ships.html | TWO NATIONS PLANES TO SURVEY ATLANTIC; American and French Ships Will Make Joint Flight | True | | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/plans-simplification-of-freight-classes-railroad-association-will.html | PLANS SIMPLIFICATION OF FREIGHT CLASSES; Railroad Association Will Study Products of Industry | True | | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/assets-are-listed-by-adams-express-net-value-of-1025-a-share-shown.html | ASSETS ARE LISTED BY ADAMS EXPRESS; Net Value of $10.25 a Share Shown as of June 30, Against $10.79 on March 31 6-MONTHS NET IS $141,765 Large Stock Purchases Made --Loss Is $46,023 on Securities Sold | True | | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/swedish-princess-has-birthday.html | Swedish Princess Has Birthday | True | Wireless to THE NEW YORK TIMES. | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/fire-department.html | Fire Department | True | | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/mrs-ehrmann-79-patron-of-music-subscriber-to-philharmonic-62.html | MRS. EHRMANN, 79, PATRON OF MUSIC; Subscriber to Philharmonic 62 Seasons Was a Supporter of Opera--Dies in Home AIDED BOTANICAL GARDEN Also Member of Metropolitan Museum--Had Lived in Same Residence 72 Years | True | Resk Studio | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/sports-today.html | Sports Today | True | | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/sandhog-unions-consider-a-truce-locals-60-and-147-of-hod-carriers.html | SANDHOG UNIONS CONSIDER A TRUCE; Locals 60 and 147 of Hod Carriers on Aqueduct Job Likely to Arbitrate | True | Special to THE NEW YORK TIMES. | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/fcc-curb-fought-by-broadcasters-national-group-backs-millers-stand.html | FCC CURB FOUGHT BY BROADCASTERS; National Group Backs Miller's Stand Against Rules for International Programs LICENSE FIGHT TO GO ON Extension to One-Year Term Is Praised, but Three-Year Limit Is Objective | True | Special to THE NEW YORK TIMES. | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/chile-pursues-plotters-more-arrests-ordered-by-police-as-15-leaders.html | CHILE PURSUES PLOTTERS; More Arrests Ordered by Police as 15 Leaders Await Trial | True | Special Cable to THE NEW YORK TIMES. | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/fox-hunters-beat-aknusti-four-97-annex-third-match-in-a-row-at.html | FOX HUNTERS BEAT AKNUSTI FOUR, 9-7; Annex Third Match in a Row at Westbury--Texas Bows to Los Rancheros | True | By Kingsley Childs Special To the New York Times. | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/daily-lumber-output-drops-against-trend-shipments-and-orders-also.html | Daily Lumber Output Drops Against Trend; Shipments and Orders Also Lower in Week | True | | C1B 423120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/parker-routs-shields-60-64-with-brilliant-tennis-display-defender.html | Parker Routs Shields, 6-0, 6-4, With Brilliant Tennis Display; Defender of Hemphill Trophy Reaches SemiFinals at Spring Lake--Mako, Doeg And Mulloy Other Survivors | True | By Allison Danzig Special To the New York Times. | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/canada-eases-auto-rules-traveling-salesmen-from-us-can-now-use-cars.html | CANADA EASES AUTO RULES; Traveling Salesmen From U.S. Can Now Use Cars Freely | True | | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/city-acts-to-ease-midtown-bus-jam-mayor-notifies-lines-plan-is.html | CITY ACTS TO EASE MIDTOWN BUS JAM; Mayor Notifies Lines Plan Is Being Studied for One or More Terminals Elsewhere COMPANIES ARE WORRIED Likely to Protest Being Forced to Operate Far From Hotel and Amusement Centers | True | | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/dr-herbert-galloway-canadian-surgeon-expresident-of-american.html | DR. HERBERT GALLOWAY; Canadian Surgeon Ex-President of American Orthopedists | True | | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/jersey-legislature-adjourns-until-aug-3-20000000-bond-issue-for.html | JERSEY LEGISLATURE ADJOURNS UNTIL AUG. 3; $20,000,000 Bond Issue for Relief Loses in Assembly | True | Special to THE NEW YORK TIMES. | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/opposes-antichain-bill-trade-board-declares-measure-would-curb.html | OPPOSES ANTI-CHAIN BILL; Trade Board Declares Measure Would Curb Competition | True | | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/park-bridge-approved-war-department-permits-span-across-paedegat.html | PARK BRIDGE APPROVED; War Department Permits Span Across Paedegat Basin | True | Special to THE NEW YORK TIMES. | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/indians-win-homeland.html | Indians Win 'Homeland' | True | | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/baptist-delegates-due-today.html | Baptist Delegates Due Today | True | | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/pastor-to-train-at-saratoga.html | Pastor to Train at Saratoga | True | | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/east-hampton-party-honors-anne-miner-mary-harvey-hostess-to-cousin.html | EAST HAMPTON PARTY HONORS ANNE MINER; Mary Harvey Hostess to Cousin, Who Will Be Wed Today | True | Special to THE NEW YORK TIMES. | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/tells-icc-of-financing-winstonsalem-terminal-to-issue-800000-of-3-s.html | TELLS I.C.C. OF FINANCING; Winston-Salem Terminal to Issue $800,000 of 3 s | True | Special to THE NEW YORK TIMES. | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/ranger-blast-laid-to-cigarette-butt-damage-to-aircraft-carrier-at.html | RANGER BLAST LAID TO CIGARETTE BUTT; Damage to Aircraft Carrier at Norfolk, Va., Put at $3,000 | True | | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/the-screen-review-and-news-on-the-long-side-is-edward-smalls.html | THE SCREEN: REVIEW AND NEWS; On the Long Side Is Edward Small's Production of 'The Man in the Iron Mask' at the Music Hall--Kay Kayser in New RKO Picture | True | By Frank S. Nugent | C1B 423120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/william-kissams-bar-harbor-hosts-entertain-at-dinner-in-honor-of.html | WILLIAM KISSAMS BAR HARBOR HOSTS; Entertain at Dinner in Honor of Their House Guest, Mrs. Hamilton McK. Twombly LIBRARY GROUP ELECTS Fred C. Lynam Named Head of Institution--Baroness von Hiller Is Guest | True | Special to THE NEW YORK TIMES. | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/apartment-sales-reported-in-bronx-building-assessed-at-120000-in.html | APARTMENT SALES REPORTED IN BRONX; Building Assessed at $120,000 in East 206th St. Bought by Joel Estates, Inc. 1,892 MORRIS AVE. IN DEAL Plot at 1,722 Grand Ave. Goes to New Owner Who Plans a Six-Story Structure | True | | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/police-sergeant-killed-pw-murphy-of-brooklyn-is-victim-of-upstate.html | POLICE SERGEANT KILLED; P.W. Murphy of Brooklyn Is Victim of Up-State Accident | True | | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/derby-returns-to-insurance.html | Derby Returns to Insurance | True | | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/other-utility-earnings-american-light-and-traction-company-and.html | OTHER UTILITY EARNINGS; American Light and Traction Company and Subsidiaries-- Twelve months to May 31: | True | | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/new-antiaircraft-guns-now-fully-ring-london.html | New Anti-Aircraft Guns Now Fully Ring London | True | | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/resigns-fajardo-sugar-post.html | Resigns Fajardo Sugar Post | True | Special Cable to THE NEW YORK TIMES. | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/bees-down-cards-after-53-defeat-win-31-behind-macfaydens-sixhit.html | BEES DOWN CARDS AFTER 5-3 DEFEAT; Win, 3-1, Behind MacFayden's Six-Hit Pitching-- Owen Hurt by Thrown Ball | True | | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/girl-2-drowned-in-lily-pond.html | Girl, 2, Drowned in Lily Pond | True | | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/eh-farrell-in-new-business.html | E.H. Farrell in New Business | True | | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/occupancy-tax-deadline-portfolio-warns-levy-is-due-by-midnight.html | OCCUPANCY TAX DEADLINE; Portfolio Warns Levy Is Due by Midnight Tomorrow | True | | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/carolyn-ida-baker-to-be-wed-july-29-her-marriage-to-edward-peck.html | CAROLYN IDA BAKER TO BE WED JULY 29; Her Marriage to Edward Peck Will Take Place in Rye Methodist Church SISTER TO BE HONOR MAID Other Attendants to Be Mrs. J.R. Ackerman, Mrs. George Worth and Claire Selzer | True | Special to THE NEW YORK TIMES. | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/president-declines-to-return-to-senate-its-confirmation-of-davies.html | President Declines to Return to Senate Its Confirmation of Davies as Judge | True | | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/brown-to-stay-in-office-will-remain-member-of-athletic-commission.html | BROWN TO STAY IN OFFICE; Will Remain Member of Athletic Commission Until Jan. 1. | True | | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/bond-notes.html | BOND NOTES | True | | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/naval-orders.html | Naval Orders | True | | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/marine-corps-orders.html | Marine Corps Orders | True | | C1B 423120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/bank-statements-trust-company-of-north-america.html | BANK STATEMENTS; Trust Company of North America | True | | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/first-act-finished-on-franklin-play-sidney-howard-is-working-on-the.html | FIRST ACT FINISHED ON FRANKLIN PLAY; Sidney Howard Is Working on the Dramatization of Pulitzer Prize Biography DIGGES URGED FOR ROLE Tunney Denies He Will Act in a Shaw Revival; Says He Is Too Busy | True | | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/colijn-again-asked-to-serve.html | Colijn Again Asked to Serve | True | | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/young-gave-back-alleghany-shares-now-has-no-direct-holdings-of.html | YOUNG GAVE BACK ALLEGHANY SHARES; Now Has No Direct Holdings of Common Stock, Report of SEC Reveals HE HELD A 3-YEAR OPTION Chairman Returned in May 463,813 Shares to A.P. Kirby and Ball Foundation | True | | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/dudley-davises-give-dinner-at-newport-prizes-for-golf-event-donated.html | DUDLEY DAVISES GIVE DINNER AT NEWPORT; Prizes for Golf Event Donated by Mrs. Walter G. Dyer | True | | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/supper-dance-planned-for-their-debut-at-club.html | SUPPER DANCE PLANNED FOR THEIR DEBUT AT CLUB | True | Phyfe | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/danzig-apologizes-in-brazilian-arrests-consul-accepts-expression-of.html | DANZIG APOLOGIZES IN BRAZILIAN ARRESTS; Consul Accepts Expression of Regret in Seizure of Diplomats | True | Wireless to THE NEW YORK TIMES. | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/nyu-cubs-dates-set-four-contests-listed-next-fall-for-gridiron.html | N.Y.U. CUBS' DATES SET; Four Contests Listed Next Fall for Gridiron Combination | True | | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/miss-sanfilippo-defeated.html | Miss Sanfilippo Defeated | True | | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/mkesson-profit-put-at-1336627-net-in-five-months-compares-with.html | M'KESSON PROFIT PUT AT $1,336,627; Net in Five Months Compares With $271,752 Reported for Same Period in 1938 REORGANIZATION IS URGED Trustee Finds Company Sound and Not Irreparably Hurt by Manipulations | True | | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/reports-court-triumphs-jackson-says-government-won-most-trials.html | REPORTS COURT TRIUMPHS; Jackson Says Government Won Most Trials Before High Bench | True | Special to THE NEW YORK TIMES. | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/business-notes.html | BUSINESS NOTES | True | | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/fur-union-pact-invalid-justice-schmuck-grants-decree-favoring.html | FUR UNION PACT INVALID; Justice Schmuck Grants Decree Favoring Employe Group | True | | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/upstream-is-first-at-suffolk-downs-mrs-denemarks-colorbearer-shows.html | UPSTREAM IS FIRST AT SUFFOLK DOWNS; Mrs. Denemark's Colorbearer Shows Way to Listaro by Two and Half Lengths PAYS $10.60 FOR $2 BET Panorascope Finishes Third in Field of Six--Adams Aboard the Winner | True | | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/state-without-applicants-for-1918-jobs-in-homes.html | State Without Applicants For 1,918 Jobs in Homes | True | | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/maxwell-stevenson-injured.html | Maxwell Stevenson Injured | True | Special to THE NEW YORK TIMES. | C1B 423120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/carmen-presented-at-lewisohn-stadium-sings-at-the-stadium.html | 'CARMEN' PRESENTED AT LEWISOHN STADIUM; SINGS AT THE STADIUM | True | By Gama Gilbert | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/old-spalding-issues-off-exchange.html | Old Spalding Issues Off Exchange | True | | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/boy-tumor-patient-improves.html | Boy Tumor Patient Improves | True | | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/tigers-9run-explosion-in-8th-sends-yankees-to-106-setback-25764.html | Tigers' 9-Run Explosion in 8th Sends Yankees to 10-6 Setback; 25,764 Sees 14 Batters Face Four Hurlers In Inning--Donald's Perfect Record Saved--Loss Charged to Murphy | True | By James P. Dawson Special To the New York Times. | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/excess-reserves-of-the-member-banks-increase-160000000-in-week-to.html | Excess Reserves of the Member Banks Increase $160,000,000 in Week to July 12 | True | Special to THE NEW YORK TIMES. | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/pension-increase-with-string-on-it-voted-by-senate-security-bill.html | PENSION INCREASE WITH STRING ON IT VOTED BY SENATE; Security Bill Altered to Make Each State Sharing Federal Aid for Aged Put Up $10 ONLY 31 OF 48 DO SO NOW House Conferees Held Likely to Object--Tax Cuts and Other Changes Kept Intact | True | By Charles W. Hurd Special To the New York Times. | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/7-sextillion-miles-all-in-days-work-man-who-takes-folks-for-a.html | 7 SEXTILLION MILES ALL IN DAY'S WORK; Man Who Takes Folks for a Cosmic Jaunt Figures He's Been to Mars 792 Times CHAMPION COMET-DODGER Operator of Time and Space 'Rocket Ship' Finds Travel by Projector Restful | True | | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/nazis-say-halifax-aided-with-letter-british-foreign-secretary-is.html | NAZIS SAY HALIFAX AIDED WITH LETTER; British Foreign Secretary Is Accused of Role in Urging the Germans to Rise PROPAGANDA MOVE IS SEEN British War Veteran Said to Have Sent Notes as a Private Citizen to Germans | True | Wireless to THE NEW YORK TIMES. | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/activities-in-real-estate-realty-firm-buys-remodeled-flats-foursome.html | ACTIVITIES IN REAL ESTATE; REALTY FIRM BUYS REMODELED FLATS Foursome Company Acquires 3 Buildings in Scattered Areas of Manhattan 431 E. 82D ST. PURCHASED Investor Plans Alterations to Meet Laws--Site Leased for Auto Parking Lot | True | | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/in-the-nation-presidents-captive-candidates-are-mounting-up.html | In The Nation; President's 'Captive Candidates' Are Mounting Up | True | By Arthur Krock | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/hungary-lifts-press-ban-suspended-nazi-party-organ-reappears-with.html | HUNGARY LIFTS PRESS BAN; Suspended Nazi Party Organ Reappears With New Editors | True | Wireless to THE NEW YORK TIMES. | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/jean-wood-affianced-she-will-be-married-on-oct-1-to-james-c-young.html | JEAN WOOD AFFIANCED; She Will Be Married on Oct. 1 to James C. Young | True | Special to THE NEW YORK TIMES. | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/four-named-to-plan-antarctic-expedition-roosevelt-assigns.html | FOUR NAMED TO PLAN ANTARCTIC EXPEDITION; Roosevelt Assigns Government Officials to Committee | True | | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/named-state-police-captain.html | Named State Police Captain | True | Special to THE NEW YORK TIMES. | C1B 423120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/mrs-laphams-85-best-woodway-golfer-annexes-gross-award-in-oneday.html | MRS. LAPHAM'S 85 BEST; Woodway Golfer Annexes Gross Award in One-Day Tourney | True | Special to THE NEW YORK TIMES. | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/rudy-vallee-at-loews-state.html | Rudy Vallee at Loew's State | True | | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/english-shooters-overcome-canada-keep-mackinnon-cup-by-nine-points.html | ENGLISH SHOOTERS OVERCOME CANADA; Keep MacKinnon Cup by Nine Points in Military Match at Bisley Camp GAMBLE JOINS QUALIFIERS Whitehead Also Among King's Prize Eligibles--Garnett Wins All-Comers Cup | True | | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/nelson-picard-harrison-and-metz-gain-semifinals-in-pga-championship.html | Nelson, Picard, Harrison and Metz Gain Semi-Finals in P.G.A. Championship; RUNYAN DEFEATED BY METZ, 2 AND 1 Four Stymies Speed Downfall of Defending Titleholder-- Rival 4 Up in Morning NELSON CRUSHES KOCSIS Open King Triumphs, 10 and 9 --Picard Subdues Munday --Harrison Halts Smith | True | By William D. Richardson | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/note-issue-higher-in-bank-of-france-867000000franc-rise-in-week.html | NOTE ISSUE HIGHER IN BANK OF FRANCE; 867,000,000-Franc Rise in Week Listed--Discounts Off | True | | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/immigration-curb-stirs-palestine-jewry-greatly-disheartened-by.html | IMMIGRATION CURB STIRS PALESTINE; Jewry Greatly Disheartened by MacDonald's Ban for 6 Months Starting Oct. 1 PRESS CONDEMNS ACTION Penalization of Legal Refugee Influx Is Assailed--Blow to Moderate Factions Seen | True | Wireless to THE NEW YORK TIMES. | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/dodger-eleven-signs-tackles.html | Dodger Eleven Signs Tackles | True | | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/slovaks-lose-plea-to-berlin-for-gold-reich-to-give-only-12-per-cent.html | SLOVAKS LOSE PLEA TO BERLIN FOR GOLD; Reich to Give Only 12 Per Cent of Former Bank Reserves | True | | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/cream-rationed-in-vienna.html | Cream Rationed in Vienna | True | Wireless to THE NEW YORK TIMES. | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/city-to-sell-data-on-death-causes-metropolitan-life-will-buy.html | CITY TO SELL DATA ON DEATH CAUSES; Metropolitan Life Will Buy Confidential Records--Not for Settling Claims | True | | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/newark-bars-shoe-sales-to-stockingless-women.html | Newark Bars Shoe Sales To Stockingless Women | True | Special to THE NEW YORK TIMES. | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/carloadings-off-16-in-week-up-in-year-miscellaneous-and-other.html | Carloadings Off 16% in Week, Up in Year; Miscellaneous and 'Other' Indices Down | True | Special to THE NEW YORK TIMES. | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/cuban-mortgage-bill-up-senate-passes-measure-ending.html | CUBAN MORTGAGE BILL UP; Senate Passes Measure Ending Moratorium--Interest Reduced | True | Special Cable to THE NEW YORK TIMES. | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/business-records.html | BUSINESS RECORDS | True | | C1B 423120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/no-public-aid-seen-in-trading-curbs-sd-arnot-exhead-of-chicago.html | NO PUBLIC AID SEEN IN TRADING CURBS; S.D. Arnot, ex-Head of Chicago Board, Criticizes FederalRegulation of FuturesOPPOSES RISE IN MARGINSSpeculation's Effect on FarmPrices Disputed at HearingWith Senator Gillette | True | | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/suicide-tried-to-live-turned-on-gas-then-changed-his-mind-but-too.html | SUICIDE TRIED TO LIVE; Turned on Gas, Then Changed His Mind but Too Late | True | | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/franco-inspects-defense-works-on-northern-coast-near-france-he.html | Franco Inspects Defense Works On Northern Coast Near France; He Visits Pasajes, New Port, After a Tour of Forts Now Under Construction on Hills at Irun and Fuentarrabia | True | Wireless to THE NEW YORK TIMES. | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/files-for-reorganization.html | Files for Reorganization | True | | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/sports-of-the-times-the-colonels-story.html | Sports of the Times; The Colonel's Story | True | By John Kieran | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/wpa-strikers-warned-they-act-against-us-20000-dropped-in-nation.html | WPA STRIKERS WARNED THEY ACT AGAINST U.S.; 20,000 DROPPED IN NATION; MURPHY IS FIRM Attorney General Says Aides Will Hit 'Hard' Against Racketeers LABOR PLEA TO PRESIDENT A.F.L. Committee to See Him Today--Back-to-Work Trend Is Noted in Some Areas | True | | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/67500-is-missing-in-louisiana-fund-treasurer-seeks-balance-of.html | $67,500 IS MISSING IN LOUISIANA FUND; Treasurer Seeks Balance of Appropriation for Building at State University GRAND JURY WORKS ON Leche Appears but Is Not Asked to Testify in Case Involving Smith | True | By Raymond Daniell Special To the New York Times. | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/allied-kids-sales-rise-8276297-in-12-months-to-june-30-is-5-gain-in.html | ALLIED KID'S SALES RISE; $8,276,297 in 12 Months to June 30 Is 5% Gain in Year | True | | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/naval-stores.html | NAVAL STORES | True | | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/woman-acquitted-in-liquor-inquiry-absolved-of-perjury-in-grand-jury.html | WOMAN ACQUITTED IN LIQUOR INQUIRY; Absolved of Perjury in Grand Jury Testimony | True | | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/pennsylvania-acts-today-wpa-strike-call-schedules-walkout-for-430.html | PENNSYLVANIA ACTS TODAY; WPA Strike Call Schedules Walkout for 4:30 P.M. | True | Special to THE NEW YORK TIMES. | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/elected-to-presidency-by-confectionery-group.html | Elected to Presidency By Confectionery Group | True | | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/cotton-men-fight-proposed-subsidy-all-however-offer-views-on-form.html | COTTON MEN FIGHT PROPOSED SUBSIDY; All, However, Offer Views on Form It Should Assume if It Becomes Effective | True | Special to THE NEW YORK TIMES. | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/boy-14-is-killed-by-chum-11.html | Boy, 14, Is Killed by Chum, 11 | True | | C1B 423120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/soldier-hero-honored.html | Soldier Hero Honored | True | | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/westchester-sales-dwellings-in-new-rochelle-and-bronxville.html | WESTCHESTER SALES; Dwellings in New Rochelle and Bronxville Transferred | True | | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/mrs-wellington-barnes-author-of-book-of-verse-on-the-southactive-in.html | MRS. WELLINGTON BARNES; Author of Book of Verse on the South--Active in Club Work | True | | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/9-sea-scouts-sailed-yawl-from-canada-visitors-and-3-leaders-guests.html | 9 SEA SCOUTS SAILED YAWL FROM CANADA; Visitors and 3 Leaders Guests of American Scouts at Fair | True | | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/to-pay-12000000-notes-phillips-petroleum-co-calls-privately-held.html | TO PAY $12,000,000 NOTES; Phillips Petroleum Co. Calls Privately Held Debt | True | | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/canadian-crops-gain-higher-temperatures-beneficial-bank-of-montreal.html | CANADIAN CROPS GAIN; Higher Temperatures Beneficial, Bank of Montreal Reports | True | | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/newark-is-beaten-32-royals-triumph-behind-8hit-hurling-of-porter.html | NEWARK IS BEATEN, 3-2; Royals Triumph Behind 8-Hit Hurling of Porter | True | | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/four-nations-join-at-fair-to-observe-huguenotwalloon-day-mayor.html | Four Nations Join at Fair to Observe Huguenot-Walloon Day; MAYOR PLEDGES U.S. AS ALLY OF FRANCE Luncheon at French Pavilion Sets Stage for Observance of Bastille Day at Fair HUGUENOT SPIRIT PRAISED Belgian and Dutch Officials Pay Tribute to the Early Protestant Settlers | True | By Russell B. Porter | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/cubs-subdue-phils-in-torrid-game-75-win-with-two-runs-in-ninth.html | CUBS SUBDUE PHILS IN TORRID GAME, 7-5; Win With Two Runs in Ninth -- Passeau and Mulcahy Are Ejected for Fighting HARTNETT DRAWS JEERS Fans Resent Snub to Amovich in All-Star Contest--Beck Yields Homer to Herman | True | | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/navy-lets-submarine-contract.html | Navy Lets Submarine Contract | True | Special to THE NEW YORK TIMES. | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/speculative-bonds-improve-position-domestic-corporate-issues-absorb.html | SPECULATIVE BONDS IMPROVE POSITION; Domestic Corporate Issues Absorb Most of Activity-- Secondary Rails Gain DAY'S TURNOVER $5,455,500 Market for Federal Loans Is Almost at Standstill, With $40,500 Traded in 5 Hours | True | | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/reed-advances-on-links-defeats-snell-in-state-tourney-then-gains.html | REED ADVANCES ON LINKS; Defeats Snell in State Tourney, Then Gains Quarter-Finals | True | | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/stadium-program-lists-french-music-paul-paray-conductor-of-paris.html | STADIUM PROGRAM LISTS FRENCH MUSIC; Paul Paray, Conductor of Paris Opera, to Make Debut July 24 | True | | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 423120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/failure-to-list-wpa-roll-brings-contempt-action.html | Failure to List WPA Roll Brings Contempt Action | True | | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/shear-back-from-athens-princeton-professor-forecasts-end-of-agora.html | SHEAR BACK FROM ATHENS; Princeton Professor Forecasts End of Agora Digging in 2 Years | True | | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/to-finance-auto-buying-county-trust-white-plains-plans-to-charge-5.html | TO FINANCE AUTO BUYING; County Trust, White Plains, Plans to Charge 5 Per Cent | True | Special to THE NEW YORK TIMES. | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/weeks-clearings-rise-for-22-cities-increase-over-1938-of-29-per.html | WEEK'S CLEARINGS RISE FOR 22 CITIES; Increase Over 1938 of 2.9 Per Cent Is Reported for the Entire Country SMALL DROP SHOWN IN CITY Loss of 0.5 Per Cent Here Due to Saturday Closing of Banks in the Area | True | | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/tickets-to-the-fair.html | TICKETS TO THE FAIR | True | | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/two-french-newspaper-men-are-arrested-in-paris-for-link-to-nazi.html | Two French Newspaper Men Are Arrested In Paris for Link to Nazi Propagandists | True | Wireless to THE NEW YORK TIMES. | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/mrs-thomas-j-van-alstyne.html | MRS. THOMAS J. VAN ALSTYNE | True | Special to THE NEW YORK TIMES. | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/johnsen-outpoints-bonin.html | Johnsen Outpoints Bonin | True | | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/floyd-t-smith-dies-far-east-explorer-once-headed-field-expedition-t.html | FLOYD T. SMITH DIES; FAR EAST EXPLORER; Once Headed Field Expedition to China--Caught 4 Pandas | True | Special to THE NEW YORK TIMES. | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/promoted-by-oil-company.html | Promoted by Oil Company | True | | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/boosting-pensions.html | BOOSTING PENSIONS | True | | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/danzig-nazi-chief-talks-with-hitler-foerster-expresses-hope-to-see.html | DANZIG NAZI CHIEF TALKS WITH HITLER; Foerster Expresses Hope to See German Chancellor in Free City 'Soon' ART OFFERED AS DIVERSION Four-Day Festival in Munich to Direct Public Attention Away From Politics | True | | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/shell-union-oil-lists-loan-houses-underwriters-for-debenture-issue.html | SHELL UNION OIL LISTS LOAN HOUSES; Underwriters for Debenture Issue of $85,000,000 of 2 s Submitted to SEC OTHER FINANCING FILINGS West Penn Power, Copperweld Steel and Kansas Power Also Name Fiscal Concerns | True | Special to THE NEW YORK TIMES. | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/three-us-cruisers-get-145-tons-of-quebec-food.html | Three U.S. Cruisers Get 145 Tons of Quebec Food | True | | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/wheat-price-is-extended-canada-orders-it-for-grain-grown-in-eastern.html | WHEAT PRICE IS EXTENDED; Canada Orders It for Grain Grown in Eastern Area | True | | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/edward-j-donahue-cleveland-traffic-commissioner-won-safety-award.html | EDWARD J. DONAHUE; Cleveland Traffic Commissioner Won Safety Award for City | True | Special to THE NEW YORK TIMES. | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/finland-is-bitter-over-pact-prospect-fears-guarantee-by-anglosoviet.html | FINLAND IS BITTER OVER PACT PROSPECT; Fears Guarantee by Anglo-Soviet Treaty Will Isolate Her | True | Wireless to THE NEW YORK TIMES. | C1B 423120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/a-splendid-gift.html | A SPLENDID GIFT | True | | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/frederick-waldron-consulting-engineer-inventor-of-hoists-and-other.html | FREDERICK WALDRON, CONSULTING ENGINEER; Inventor of Hoists and Other Devices--Erected Buildings | True | Special to THE NEW YORK TIMES. | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/lewis-eliminated-by-bowden-at-net-second-seeded-star-upset-in-state.html | LEWIS ELIMINATED BY BOWDEN AT NET; Second Seeded Star Upset in State Clay-Court Tournament, 6-3, 2-6, 6-4 | True | | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/two-courts-dispute-right-to-try-boys-15-juvenile-and-common-pleas.html | TWO COURTS DISPUTE RIGHT TO TRY BOYS, 15; Juvenile and Common Pleas Judges in Jersey Are Rivals | True | Special to THE NEW YORK TIMES. | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/reinfeld-is-held-to-draw-by-morris-pacesetter-in-ventnor-city-chess.html | REINFELD IS HELD TO DRAW BY MORRIS; Pace-Setter in Ventnor City Chess Divides Point After 31 Moves Are Recorded LEVIN BEATS M'CORMICK Philadelphia Expert Gains a Quick Verdict--Mrs. Bain Draws With Morris | True | Special to THE NEW YORK TIMES. | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/4-physicians-held-in-food-racket-fifth-man-in-indicted-group.html | 4 PHYSICIANS HELD IN FOOD RACKET; Fifth Man in Indicted Group, Accused of Preying on Shopkeepers, Sought by PoliceINTIMIDATION IS ALLEGEDDoctors Charged With UsingObsolete Law to Exact FeesFrom Merchants Here | True | | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/monteiro-bids-us-be-ready-for-war-brazils-chief-of-staff-calls.html | MONTEIRO BIDS U.S. BE READY FOR WAR; Brazil's Chief of Staff Calls Strong National Defense Guarantee of Peace | True | | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/2-japanese-beetles-in-bermuda.html | 2 Japanese Beetles in Bermuda | True | Wireless to THE NEW YORK TIMES. | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/3-thugs-convicted-in-rubel-robbery-face-long-terms-for-427950.html | 3 THUGS CONVICTED IN RUBEL ROBBERY; Face Long Terms for $427,950 Armored Car Theft | True | | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/asks-public-to-rise-on-neutrality-act-rabbi-lazaron-tells-institute.html | ASKS PUBLIC TO RISE ON NEUTRALITY ACT; Rabbi Lazaron Tells Institute in Virginia Senators' Stand Encourages Aggressors MGR. RYAN HITS NAZI IDEAL Assails Totalitarian States but Defends Franco--Dr. Zapp Denies Reich Bars Liberty | True | By Winifred Mallon Special To the New York Times. | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/lehman-starts-vacation-leaves-albany-for-city-home-on-first-lap-of.html | LEHMAN STARTS VACATION; Leaves Albany for City Home on First Lap of Holiday | True | | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/gets-authority-for-loan-california-water-and-telephone-to-issue.html | GETS AUTHORITY FOR LOAN; California Water and Telephone to Issue $5,650,000 of 4s | True | | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/to-aid-queens-fair-rentals.html | To Aid Queens Fair Rentals | True | | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/news-of-the-commodity-markets.html | NEWS OF THE COMMODITY MARKETS | True | | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/firm-tells-of-underwritings.html | Firm Tells of Underwritings | True | | C1B 423120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/summer-suitings-lifted-12-17-c-american-woolen-co-action-expected.html | SUMMER SUITINGS LIFTED 12 -17 C; American Woolen Co. Action Expected to Be Followed by Other Producers FALL WORSTEDS SOUGHT Premiums Offered for Fancies by Clothing Makers as a Shortage Develops | True | | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/british-navy-calls-12000-reservists-king-will-review-130-ships.html | BRITISH NAVY CALLS 12,000 RESERVISTS; King Will Review 130 Ships Restored to Active Duty for Two-Month Period | True | By Ferdinand Kuhn Jr. Wireless To the New York Times. | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/housewares-buyers-lift-orders-2540-booth-type-of-display-is-held.html | HOUSEWARES BUYERS LIFT ORDERS 25-40%; Booth Type of Display Is Held Aid to Volume by Some | True | | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/trade-report-notes-effect-of-arms-race-demand-for-raw-materials-up.html | TRADE REPORT NOTES EFFECT OF ARMS RACE; Demand for Raw Materials Up in Year, League Study Finds | True | Wireless to THE NEW YORK TIMES. | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/abraham-orenstein-throat-specialist-physician-on-hospital-staffs.html | ABRAHAM ORENSTEIN, THROAT SPECIALIST; Physician on Hospital Staffs Here Is Dead at 51 | True | | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/reports-oddlot-deals-sec-gives-bigboard-data-for-wednesdays-trading.html | REPORTS ODD-LOT DEALS; SEC Gives 'Big-Board' Data for Wednesday's Trading | True | Special to THE NEW YORK TIMES. | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/packard-payrolls-rise-company-says-13000-will-be-at-work-on-1940.html | PACKARD PAYROLLS RISE; Company Says 13,000 Will Be at Work on 1940 Models Aug. 1 | True | Special to THE NEW YORK TIMES. | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/girl-freed-in-slaying-delaware-jury-acquits-miss-donovan-in.html | GIRL FREED IN SLAYING; Delaware Jury Acquits Miss Donovan in Sweetheart's Death | True | | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/legion-hears-bridge-plea-urged-by-ingersoll-to-back-brooklynbattery.html | LEGION HEARS BRIDGE PLEA; Urged by Ingersoll to Back Brooklyn-Battery Span | True | | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/dr-edgerton-wins-bridge-title-play-yale-sanskrit-authority-and-mrs.html | DR. EDGERTON WINS BRIDGE TITLE PLAY; Yale Sanskrit Authority and Mrs. Gordy Take Mixed Pairs Event at New London WITH 196 - POINT SCORE Mr. and Mrs. Alfred Gagne, Defending New England Champions, Finish Second | True | | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/exaustrian-official-sentenced.html | Ex-Austrian Official Sentenced | True | Wireless to THE NEW YORK TIMES. | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/cleared-in-fatal-accident.html | Cleared in Fatal Accident | True | | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/rev-edward-l-chute-a-congregational-minister-since-1880dies-in.html | REV. EDWARD L. CHUTE; A Congregational Minister Since 1880--Dies in Maine at 86 | True | Special to THE NEW YORK TIMES. | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/miss-heavey-betrothed-baltimore-girl-the-fiancee-of-robert-hall.html | MISS HEAVEY BETROTHED; Baltimore Girl the Fiancee of Robert Hall Lansdell Jr. | True | | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/subway-night-force-ratifies-new-pact-twoyear-agreement-approved.html | SUBWAY NIGHT FORCE RATIFIES NEW PACT; Two-Year Agreement Approved Unanimously by Workers | True | | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/reich-wars-on-nicotine-central-bureau-formed-in-fight-on-all-forms.html | REICH WARS ON NICOTINE; Central Bureau Formed in Fight on All Forms of Narcotics | True | Wireless to THE NEW YORK TIMES. | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 423120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/dr-raphael-lewy-honored.html | Dr. Raphael Lewy Honored | True | | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/bay-state-legislators-hail-red-sox-in-message.html | Bay State Legislators Hail Red Sox in Message | True | | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/house-votes-hyde-park-library-221-to-124-republicans-sharply-attack.html | House Votes Hyde Park Library 221 to 124; Republicans Sharply Attack President | True | Special to THE NEW YORK TIMES. | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/mrs-willis-f-thomas-had-served-45-years-as-baptist-missionary-in.html | MRS. WILLIS F. THOMAS; Had Served 45 Years as Baptist Missionary in Burma | True | Special to THE NEW YORK TIMES. | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/tennis-title-to-bartlett-beats-seixas-57-63-75-62-in-junior.html | TENNIS TITLE TO BARTLETT; Beats Seixas, 5-7, 6-3, 7-5, 6-2, in Junior Pennsylvania Play | True | | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/june-weather-favored-canadas-tobacco-crop.html | June Weather Favored Canada's Tobacco Crop | True | | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/mrs-kc-carr-wed-author-is-married-to-prof-fred-rodell-of-yale-law.html | MRS. K.C. CARR WED; Author Is Married to Prof. Fred Rodell of Yale Law School | True | Special to THE NEW YORK TIMES. | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/mrs-rf-justice-to-wed-engagement-to-houston-dunn-of-rosemont-pa.html | MRS. R.F. JUSTICE TO WED; Engagement to Houston Dunn of Rosemont, Pa., Made Known | True | Special to THE NEW YORK TIMES. | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/calls-lag-in-work-job-for-engineers-hoover-urges-profession-to.html | CALLS LAG IN WORK JOB FOR ENGINEERS; Hoover Urges Profession to Solve Unemployment Issue | True | | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/reich-harvest-to-begin-30000-students-take-places-today-in-east.html | REICH HARVEST TO BEGIN; 30,000 Students Take Places Today in East Prussia to Reap | True | Wireless to THE NEW YORK TIMES. | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/new-book-shows-dickens-as-wicked-man-in-love.html | New Book Shows Dickens As 'Wicked Man' in Love | True | | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/18-departments-gain-institutional-and-mens-wear-have-sharpest-june.html | 18 DEPARTMENTS GAIN; Institutional and Men's Wear Have Sharpest June Ad Rises | True | | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/harry-g-knox-resigns.html | Harry G. Knox Resigns | True | | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/roosevelt-denies-he-and-hull-differ-president-calls-united-press.html | ROOSEVELT DENIES HE AND HULL DIFFER; President Calls United Press Report on Rift on Wording of Neutrality Message 'False' ASSAILS IT IN STATEMENT No Decision Made on Next Step on Issue, He Says--News Service Sticks to Story | True | Special to THE NEW YORK TIMES. | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/hearings-nearing-an-end-on-varied-plans-for-reorganization-of-ritz.html | Hearings Nearing an End on Varied Plans For Reorganization of Ritz Tower Bonds | True | By Lee E. Cooper | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/the-fourteenth-of-july.html | THE FOURTEENTH OF JULY | True | | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/britons-foreign-bonds-listed-as-a-war-step.html | Briton's Foreign Bonds Listed as a War Step | True | Special Cable to THE NEW YORK TIMES. | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/mrs-frederick-h-allen-widow-of-lawyer-and-economist-dies-at-her.html | MRS. FREDERICK H. ALLEN; Widow of Lawyer and Economist Dies at Her Home in Newport | True | Special to THE NEW YORK TIMES. | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/book-notes.html | BOOK NOTES | True | | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/poor-business-and-pay-demands-ring-down-curtain-on-streamlined.html | Poor Business and Pay Demands Ring Down Curtain on 'Streamlined' Shakespeare Plays | True | | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/coast-guard-orders.html | Coast Guard Orders | True | | C1B 423120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/gold-sharply-up-at-british-bank-19981000-net-rise-in-week-due-to.html | GOLD SHARPLY UP AT BRITISH BANK; 19,981,000 Net Rise in Week Due to Purchase of Metal From Exchange Fund CIRCULATION ALSO HIGHER 2,207,000 Gain Is Reported --Reserve Ratio Is Stronger at 25.5 Per Cent | True | | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/yacht-armida-is-first-tioga-too-and-cythera-also-win-in-eastern.html | YACHT ARMIDA IS FIRST; Tioga Too and Cythera Also Win in Eastern Club's Regatta | True | Special to THE NEW YORK TIMES. | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/books-published-today.html | Books Published Today | True | | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/squalus-rises-at-bow-and-sinks-as-chains-break-during-salvage-the.html | Squalus Rises at Bow and Sinks As Chains Break During Salvage; THE SQUALUS RISES ABOVE THE SURFACE ONLY TO FALL BACK TO BOTTOM OF SEA | True | Special to THE NEW YORK TIMES. | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/dominicans-greet-gen-trujillo-here-former-president-of-country-gets.html | DOMINICANS GREET GEN. TRUJILLO HERE; Former President of Country Gets a 21-Gun Salute on Visit to the Fair GUEST OF THE WHALENS Says He Would Like to See Quota on Imports of Sugar Raised to 250,000 Tons | True | | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/3507150-earned-by-utility-system-united-light-and-power-lists.html | $3,507,150 EARNED BY UTILITY SYSTEM; United Light and Power Lists Income for Year to May 31 --$4,547,568 Previously $5.84 ON $6 SENIOR STOCK Results of Operations Given by Other Public Utilities, With Comparisons | True | | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/survey-of-the-antarctic.html | SURVEY OF THE ANTARCTIC | True | | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/japanese-cabinet-sets-parley-basis-broad-issue-of-british-policy-on.html | JAPANESE CABINET SETS PARLEY BASIS; Broad Issue of British Policy on China Will Be Taken Up Before Tientsin Case TWO DEMANDS TO BE MADE Britain Will Be Asked to Give Up Support of Chiang and to Cooperate With Tokyo | True | By Hugh Byas Wireless To the New York Times. | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/minor-price-cuts-in-ward-catalogue-fallwinter-issue-features-new.html | MINOR PRICE CUTS IN WARD CATALOGUE; Fall-Winter Issue Features New Make-Up--Is Largest Concern Ever Put Out MORE HIGHER-PRICE ITEMS Shows Public Taste Improved, Avery Says--Emphasis Put on Furniture Line | True | Special to THE NEW YORK TIMES. | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/soviet-lists-toll-in-border-battles-killed-and-wounded-given-as.html | SOVIET LISTS TOLL IN BORDER BATTLES; Killed and Wounded Given as 2,000 and 3,500 for Japan, 293 and 653 for Russia BOTH SIDES CLAIM VICTORY Clashes Have Apparently Died Down, Leaving Frontier Issues Unsettled | True | | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 423120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/midtown-quarters-for-norwegian-line-concern-to-join-transportation.html | MIDTOWN QUARTERS FOR NORWEGIAN LINE; Concern to Join Transportation Group in Rockefeller Center | True | | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/brazilian-plot-nipped-twelve-to-be-tried-for-plan-to-release-plot.html | BRAZILIAN PLOT NIPPED; Twelve to Be Tried for Plan to Release Plot Leader | True | Special Cable to THE NEW YORK TIMES. | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/newspaper-man-is-father-of-quintuplets-in-mexico.html | Newspaper Man Is Father Of Quintuplets in Mexico | True | | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/an-ambassador-goes-home.html | AN AMBASSADOR GOES HOME | True | | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/italian-sentenced-in-tunis.html | Italian Sentenced in Tunis | True | | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/competitive-bids-urged-for-bonds-two-state-commissions-ask-policy.html | COMPETITIVE BIDS URGED FOR BONDS; Two State Commissions Ask Policy Change by Southern Bell Telephone SEC INQUIRY REQUESTED Agencies Would Stay Sale of Debentures to Underwriters Without Other Bidding | True | | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/events-today.html | EVENTS TODAY | True | | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/railroad-statements.html | RAILROAD STATEMENTS | True | | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/reserve-bank-position-range-of-important-items-in-1939-compared.html | RESERVE BANK POSITION; Range of Important Items in 1939 Compared With Preceding Years | True | | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/graytons-boat-is-first.html | Grayton's Boat Is First | True | Special to THE NEW YORK TIMES. | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/german-paper-closed-in-moscow.html | German Paper Closed in Moscow | True | | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/meade-gets-triple-with-kasidah-ebony-fly-and-gino-rex-at-empire.html | Meade Gets Triple with Kasidah, Ebony Fly and Gino Rex at Empire; HILLTOP HANDICAP TO GOLDEN VOYAGE James Rides Colt to Victory Over Early Delivery in Empire City Feature FAIR STEIN ALSO SCORES Defeats Pixey Dell by Two Lengths-- Short Distance Is Third at Wire | True | By Bryan Field | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/watertown-girl-15-writes-poem-on-fair-junior-high-student-never-saw.html | WATERTOWN GIRL, 15, WRITES POEM ON FAIR; Junior High Student Never Saw Exposition, but Describes Spirit | True | | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/builders-sell-house-in-jackson-heights-83d-st-and-35th-ave-corner.html | BUILDERS SELL HOUSE IN JACKSON HEIGHTS; 83d St. and 35th Ave. Corner Is Taken by an Investor | True | | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/reis-co-increase-sales.html | Reis & Co. Increase Sales | True | | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/picketing-held-illegal-if-fair-officials-object.html | Picketing Held Illegal If Fair Officials Object | True | | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/join-coney-quality-group.html | Join Coney Quality Group | True | | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/ciro-to-open-branches-here.html | Ciro to Open Branches Here | True | | C1B 423120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/63year-lease-made-on-rockaway-parcel-agreement-calls-for-rentals-on.html | 63-YEAR LEASE MADE ON ROCKAWAY PARCEL; Agreement Calls for Rentals on Basis of Periodic Appraisals | True | | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/archibald-leaves-caracas.html | Archibald Leaves Caracas | True | | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/food-news-of-the-week-retail-price-of-grade-b-eggs-rose-this-week.html | Food News of the Week; Retail Price of Grade B Eggs Rose This Week Due to Federal Buying | True | | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/143531-is-earned-by-truscon-steel-subsidiary-of-republic-lists.html | $143,531 IS EARNED BY TRUSCON STEEL; Subsidiary of Republic Lists Profit for Second Quarter Against Loss in '38 RESULT 11 CENTS A SHARE Operating Results in Various Periods Are Reported by Other Corporations | True | | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/at-the-worlds-fair.html | AT THE WORLD'S FAIR | True | By Meyer Berger | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/plans-to-close-on-saturdays.html | Plans to Close on Saturdays | True | | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/bh-hartogensis-74-lawyer-and-writer-baltimore-historian-is-dead.html | B.H. HARTOGENSIS, 74, LAWYER AND WRITER; Baltimore Historian Is Dead-- Helped Revise Statutes | True | Special to THE NEW YORK TIMES. | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/france-jails-narcotic-smuggler.html | France Jails Narcotic Smuggler | True | | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/phenix-defies-salvagers-cables-break-in-first-effort-to-raise.html | PHENIX DEFIES SALVAGERS; Cables Break in First Effort to Raise French Submarine | True | | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/l-parker-titus-retired-conductor-had-served-jersey-central-for-50.html | L. PARKER TITUS; Retired Conductor Had Served Jersey Central for 50 Years | True | Special to THE NEW YORK TIMES. | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/lord-lothian-finds-deep-concern-in-us-over-crisisridden-europe.html | Lord Lothian Finds Deep Concern In U.S. Over Crisis-Ridden Europe; British Ambassador-Designate Holds Belief in Its 'Contribution' to Problems--Sees Isolation at Odds With Vital Interests | True | Special Cable to THE NEW YORK TIMES. | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/auction-sales.html | AUCTION SALES | True | | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/herbert-g-crisp-had-planned-major-buildings-in-baltimore-in.html | HERBERT G. CRISP; Had Planned Major Buildings in Baltimore in 55-Year-Career | True | Special to THE NEW YORK TIMES. | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/betty-warner-becomes-bride.html | Betty Warner Becomes Bride | True | | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/financial-markets-stocks-make-further-recovery-as-volume-continues.html | FINANCIAL MARKETS; Stocks Make Further Recovery as Volume Continues to Expand--Bonds Up--Commodities Off | True | | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/huntington-aroused-by-kahn-estate-plan-1500-demand-ban-on-the.html | HUNTINGTON AROUSED BY KAHN ESTATE PLAN; 1,500 Demand Ban on the Retreat for Sanitation Workers | True | Special to THE NEW YORK TIMES. | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/schooner-arrives-at-fair.html | Schooner Arrives at Fair | True | | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | | C1B 423120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/on-public-utilitys-board-mh-montross-is-elected-by-wisconsin-public.html | ON PUBLIC UTILITY'S BOARD; M.H. Montross Is Elected by Wisconsin Public Service | True | | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/cook-and-labow-win-boys-wear-awards-association-honors-two-buyers.html | COOK AND LABOW WIN BOYS' WEAR AWARDS; Association Honors Two Buyers for Service to Industry | True | Martin L. Cook | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/building-inquiry-due-in-september-murphy-says-new-york-is-among-8.html | BUILDING INQUIRY DUE IN SEPTEMBER; Murphy Says New York Is Among 8 or 10 Cities Facing Investigation Over Costs | True | Special to THE NEW YORK TIMES. | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/strike-against-us-banned-by-murphy-any-violation-of-wpa-law-by.html | STRIKE AGAINST U.S. BANNED BY MURPHY; Any Violation of WPA Law by Interfering With Workers Will Be Prosecuted, He Warns PLEA TO PRESIDENT TODAY A.F.L. Committee Named by Green Will Ask Roosevelt Aid in Revising Relief Act | True | Special to THE NEW YORK TIMES. | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/scantic-line-appoints-new-scanpenn-captain.html | Scantic Line Appoints New Scanpenn Captain | True | Palmer | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/win-loan-for-railroad-bankers-take-7575000-southern-pacific.html | WIN LOAN FOR RAILROAD; Bankers Take $7,575,000 Southern Pacific Equipment Issue | True | | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/letters-to-the-times-test-method-is-suggested-plan-outlined-to.html | Letters to The Times; Test Method Is Suggested Plan Outlined to Determine Effect of High Labor Costs on Building | True | DAVID FREDERICK, | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/15295-see-conn-beat-bettinca-and-take-light-heavyweight-title-at.html | 15,295 See Conn Beat Bettinca and Take Light Heavyweight Title at Garden; 15-ROUND VERDICT ANNEXED BY CONN Pittsburgh Boxer, Dethroning Bettina, Wins Recognition as 175-Pound Ruler VICTOR'S DEBUT IN CLASS Rivals Matched for Return Bout in Fall--Clark Wins Semi-Final From Fox | True | By Joseph C. Nichols | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/soviet-ships-use-canal-panama-notes-recent-moves-of-tugs-and.html | SOVIET SHIPS USE CANAL; Panama Notes Recent Moves of Tugs and Dredges | True | Special Cable to THE NEW YORK TIMES. | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/dr-warren-p-lombard-physiology-professor-31-years-at-michigan-dies.html | DR. WARREN P. LOMBARD; Physiology Professor 31 Years at Michigan Dies at 84 | True | Special to THE NEW YORK TIMES. | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/murray-to-make-appliances.html | Murray to Make Appliances | True | | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/civil-service-for-assistant-prosecutors-urged-by-several-civic-and.html | Civil Service for Assistant Prosecutors Urged by Several Civic and Law Groups | True | | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/murphy-sends-men-to-watch-harlan-assigns-2-observers-to-coal-field.html | MURPHY SENDS MEN TO WATCH HARLAN; Assigns 2 Observers to Coal Field Before Getting Lewis's Request for Intervention GOV. CHANDLER ACCUSED Union Head Says He Is Taking Vengeance for Miners' Part in Senate Race Last Year | True | Special to THE NEW YORK TIMES. | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/6-held-in-cubas-war-on-prices.html | 6 Held in Cuba's War on Prices | True | Special to THE NEW YORK TIMES. | C1B 423120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/milk-concerns-win-antitrust-case-federal-judge-in-chicago-rules.html | MILK CONCERNS WIN ANTI-TRUST CASE; Federal Judge in Chicago Rules Sherman Act Does Not Obtain Now in Industry | True | Special to THE NEW YORK TIMES. | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/company-meeting-brings-criticism-management-of-american-car-and.html | COMPANY MEETING BRINGS CRITICISM; Management of American Car and Foundry Scored by a Group of Stockholders | True | | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/flower-show-opens-in-berkshire-hills-mrs-lucy-dodge-gives-dinner-in.html | FLOWER SHOW OPENS IN BERKSHIRE HILLS; Mrs. Lucy Dodge Gives Dinner in Pittsfield for Sister | True | Special to THE NEW YORK TIMES. | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.wpa.times.com/1939/07/14/archives/no-wpa-strike.html | NO WPA "STRIKE" | True | | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/picks-state-housing-aide-gov-lehman-appoints-edward-weinfeld-to-new.html | PICKS STATE HOUSING AIDE; Gov. Lehman Appoints Edward Weinfeld to New Office | True | Special to THE NEW YORK TIMES. | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/american-spy-film-banned.html | American Spy Film Banned | True | | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/topics-in-wall-street-federal-reserve-statement.html | TOPICS IN WALL STREET; Federal Reserve Statement | True | | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/bastille-day-seats-bring-5000-francs-crowds-line-route-nine-hours.html | BASTILLE DAY SEATS BRING 5,000 FRANCS; Crowds Line Route Nine Hours Ahead--Cameras Banned | True | Wireless to THE NEW YORK TIMES. | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/italians-protest-cession-of-hatay-note-is-sent-to-paris-making.html | ITALIANS PROTEST CESSION OF HATAY; Note Is Sent to Paris Making 'Fullest Reservations' on the Area's Transfer to Turkey PACT VIOLATION STRESSED Rome Move Seen as Attack on Whole System of Mandates --French Reply Unlikely | True | By Herbert L. Matthews Wireless To the New York Times. | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/gets-order-for-power-cable.html | Gets Order for Power Cable | True | | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/cigar-coupons-under-ban-schulte-stores-ordered-to-end-issuance-on.html | CIGAR COUPONS UNDER BAN; Schulte Stores Ordered to End Issuance on July 31 | True | | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/state-orders-cut-in-tollcall-rates-six-companies-to-increase.html | STATE ORDERS CUT IN TOLL-CALL RATES; Six Companies to Increase Initial Calling Period in 28 to 40-Mile Area OVERTIME CHARGE HALVED Changes in Tariffs Up to 120 Miles Announced--Loss to Concerns $200,000 a Year | True | Special to THE NEW YORK TIMES. | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/athletics-22-blows-sink-white-sox-1210-philadelphia-trailing-by-80.html | ATHLETICS' 22 BLOWS SINK WHITE SOX, 12-10; Philadelphia, Trailing by 8-0, Starts Rallying in Fifth | True | | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/mrs-catt-says-war-is-womens-fault-onus-of-its-continuation-is-put.html | MRS. CATT SAYS WAR IS WOMEN'S FAULT; Onus of Its Continuation Is Put Up to Her Sex by Feminist Leader SPEAKS AT WORLD'S FAIR Mrs. Earle of City Council at Panhellenic Day Also Urges Feminine Efforts | True | | C1B 423120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/bermuda-survey-starts.html | Bermuda Survey Starts | True | Wireless to THE NEW YORK TIMES. | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/murphy-declares-he-is-for-third-term-attorney-general-is-fourth-in.html | MURPHY DECLARES HE IS FOR THIRD TERM; Attorney General Is Fourth in Cabinet to Announce Support | True | Special to THE NEW YORK TIMES. | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/deals-in-new-jersey-investor-buys-apartment-house-in-cliffside-park.html | DEALS IN NEW JERSEY; Investor Buys Apartment House in Cliffside Park | True | | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/crossing-work-to-start-10000000-elimination-program-for-lirr.html | CROSSING WORK TO START; $10,000,000 Elimination Program for L.I.R.R. Announced | True | | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/wood-field-and-stream-advice-on-woodchucks.html | Wood, Field and Stream; Advice on Woodchucks | True | By Raymond R. Camp | C1B 423120 |
| 1939-07-14 | 1939-07-14 | https://www.nytimes.com/1939/07/14/archives/henry-e-montgomery-formerly-on-governing-body-of-new-york-stock.html | HENRY E. MONTGOMERY; Formerly on Governing Body of New York Stock Exchange | True | | C1B 423120 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/trustee-assumes-cities-service-rule-electric-utility-systems.html | TRUSTEE ASSUMES CITIES SERVICE RULE; Electric Utility System's Control Goes to Bank in Move to Avoid Holding Company Act UNIT'S STOCK IS PLEDGED Voting Right for Chief Subsidiary Given--Similar Action for Gas Distributors | True | | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/herbert-baker-will-aids-philanthropies-hospital-red-cross-100.html | HERBERT BAKER WILL AIDS PHILANTHROPIES; Hospital, Red Cross, 100 Neediest Cases Fund Share in Estate | True | | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/fatal-riot-closes-minneapolis-wpa-state-administrator-orders.html | FATAL RIOT CLOSES MINNEAPOLIS WPA; State Administrator Orders Shut-Down After Fights in Which Man Is Killed | True | Wired Photo--Times Wide World | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/seized-as-bank-robber-brooklyn-candy-store-man-held-for-jersey.html | SEIZED AS BANK ROBBER; Brooklyn Candy Store Man Held for Jersey Hold-Ups | True | | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/barbara-barton-is-wed-haile-selassie-at-her-bridal-in-london-to.html | BARBARA BARTON IS WED; Haile Selassie at Her Bridal in London to George L. Steer | True | Wireless to THE NEW YORK TIMES. | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/local-relief-cost-off-2-in-month-95-urban-areas-report-cut-of-1-per.html | LOCAL RELIEF COST OFF 2% IN MONTH; 95 Urban Areas Report Cut of 1 Per Cent to 603,414 Cases Receiving Aid | True | | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/21840000-at-reich-jobs-rise-in-employment-listed-for-juneworkers.html | 21,840,000 AT REICH JOBS; Rise in Employment Listed for June--Workers Still Needed | True | Wireless to THE NEW YORK TIMES. | C1B 423239 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/news-of-markets-in-european-cities-london-stocks-quiet-and.html | NEWS OF MARKETS IN EUROPEAN CITIES; London Stocks Quiet and Steady--Gilt-Edge Issues Down--Gold Off d DUTCH TRADING STAGNANT But Undertone Is Mildly Firm --Government Bonds Steady --Inertia in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/airline-to-purchase-six-new-transports-huge-dc4s-to-be-in.html | AIRLINE TO PURCHASE SIX NEW TRANSPORTS; Huge DC-4s to Be in Coast-toCoast Service in 1941 | True | | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/warns-a-new-war-would-be-ruinous-heimann-says-it-would-bring-wide.html | WARNS A NEW WAR WOULD BE RUINOUS; Heimann Says It Would Bring Wide Economic Upheaval and New Depression AN END TO SOUND CREDIT He Asserts No Real Business Recovery Has Come About in Last 25 Years | True | | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/jagel-off-to-south-america.html | Jagel Off to South America | True | | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/police-department.html | Police Department | True | | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/urges-british-study-swedish-trade-needs-mission-also-advises-an.html | URGES BRITISH STUDY SWEDISH TRADE NEEDS; Mission Also Advises an Exhibit of English Products | True | Special Correspondence, THE NEW YORK TIMES. | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/band-concert-tuesday-first-of-series-will-be-held-at-sarah.html | BAND CONCERT TUESDAY; First of Series Will Be Held at Sarah Roosevelt Playground | True | | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/wool-market-expands-eastern-demand-reflected-in-westforeign-prices.html | WOOL MARKET EXPANDS; Eastern Demand Reflected in West--Foreign Prices Higher | True | | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/trade-ties-of-us-and-brazil-hailed-commerce-chamber-head-at.html | TRADE TIES OF U.S. AND BRAZIL HAILED; Commerce Chamber Head, at Luncheon to Monteiro, Also Hails Accord of Nations GENERAL PLEDGES AMITY He Sees Expanding Business Relations With Us as an Aid to His Country | True | | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/reich-troops-hold-czech-iron-works-military-police-take-control-of.html | REICH TROOPS HOLD CZECH IRON WORKS; Military Police Take Control of the Industries Vital to Germany's Armament ARMS HUNTED IN HOUSES Slovakia Struggles to Avoid Inflation--Government Is Recognized by France | True | Wireless to THE NEW YORK TIMES. | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/urges-cities-solve-housing-problems-krebs-tell-tnec-plans-so-far.html | URGES CITIES SOLVE HOUSING PROBLEMS; Krebs Tell TNEC Plans So Far Offered Depend Mainly on Federal Assistance FAHEY REPORTS COST CUT Interest Is Reduced, He Says --Straus Testifies USHA Program Hardly Begun | True | Special to THE NEW YORK TIMES. | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/anne-miner-bride-of-william-h-phipps-she-is-a-granddaughter-of-wh.html | Anne Miner Bride of William H. Phipps; She Is a Granddaughter of W.H. Woodin | True | Special to THE NEW YORK TIMES. | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/art-exhibit-cuts-price-tickets-to-american-show-dime-on-saturdays.html | ART EXHIBIT CUTS PRICE; Tickets to American Show Dime on Saturdays and Sundays | True | | C1B 423239 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/bonds-are-filed-for-utility-deal-new-england-power-to-use-9650000.html | BONDS ARE FILED FOR UTILITY DEAL; New England Power to Use $9,650,000 Issue in Purchase of Bellows Falls Hydro OTHER FINANCING SHOWN California Water and Telephone Amends Statementto List Offering Prices | True | Special to THE NEW YORK TIMES. | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/roosevelt-hails-france-cables-greeting-to-lebrun-on-anniversary-of.html | ROOSEVELT HAILS FRANCE; Cables Greeting to Lebrun on Anniversary of Revolution | True | | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/foul-tip-kills-brother.html | Foul Tip Kills Brother | True | | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/rebuilt-sandbox-does-duty-as-pool-children-of-hamilton-house-escape.html | REBUILT SANDBOX DOES DUTY AS POOL; Children of Hamilton House Escape Heat in Tank They Built for Themselves | True | Times Wide World | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/movie-bill-is-set-for-vote-monday-neely-in-sharp-debate-presses-a.html | MOVIE BILL IS SET FOR VOTE MONDAY; Neely in Sharp Debate Presses a 12-Year Fight for Curb on 'Block-Booking' CALLS PRACTICE 'AN EVIL' Industry Is Defended by Smith and White--Transcript of Recent Hearing Quoted | True | Special to THE NEW YORK TIMES. | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/franco-faces-two-chief-problems-liquidation-of-war-and-rebuilding.html | Franco Faces Two Chief Problems, Liquidation of War and Rebuilding. Spain May Rejoin Liberal Nations if He Rehabilitates Internal Foes--Oppression Likely to Drive Her to Axis Alliance | True | By Jules Sauerwein Wireless To the New York Times. | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/400000-issue-sold-by-poughkeepsie-manufacturers-and-traders-trust.html | $400,000 ISSUE SOLD BY POUGHKEEPSIE; Manufacturers and Traders Trust of Buffalo, Adams, McEntee & Co. Win the AwardSHORT TERM NOTES PLACEDSpringfield, Mass., Disposes of$200,000 Due on Dec. 14on 0.08% Basis | True | | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/two-elmhurst-houses-sold.html | Two Elmhurst Houses Sold | True | | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/aaa-farm-program-for-1940-outlined-no-fundamental-changes-are.html | AAA FARM PROGRAM FOR 1940 OUTLINED; No Fundamental Changes Are Found--State Committeemen Discuss MeasuresSTRESS ON CONSERVATIONMore Participation by SmallGrowers and Groups toBe Sought by Agency | True | Special to THE NEW YORK TIMES. | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/willfred-moore-captain-was-author-of-radio-serialspilot-during-war.html | WILLFRED MOORE; Captain Was Author of Radio Serials--Pilot During War | True | Special to THE NEW YORK TIMES. | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/feitler-gets-holeinone.html | Feitler Gets Hole-in-One | True | | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 423239 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/bar-harbor-scene-of-dinner-parties-mrs-hamilton-mck-twombly-is.html | BAR HARBOR SCENE OF DINNER PARTIES; Mrs. Hamilton McK. Twombly Is Honored by the William McNairs at Leeward | True | Special to THE NEW YORK TIMES. | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/new-plan-rejected-by-ticket-brokers-proposal-to-suspend-3-cent-levy.html | NEW PLAN REJECTED BY TICKET BROKERS; Proposal to Suspend 3 -Cent Levy 'Unacceptable' | True | | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/door-output-rises-20.html | Door Output Rises 20% | True | | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/10-playgrounds-mark-anniversaries-today-athletics-ball-games.html | 10 PLAYGROUNDS MARK ANNIVERSARIES TODAY; Athletics, Ball Games, Dramatics on Programs in City Areas | True | | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/would-lend-to-roads-to-buy-own-issues-jones-testifies-before-senate.html | WOULD LEND TO ROADS TO BUY OWN ISSUES; Jones Testifies Before Senate Group in Favor of Program | True | | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/4-liquor-dealers-lose-licenses-here-state-authority-penalizes.html | 4 LIQUOR DEALERS LOSE LICENSES HERE; State Authority Penalizes Wholesalers for Credit to Delinquent Retailers EFFECTIVE NEXT TUESDAY Private License of Marine and Field Club in Kings Suspended Ten Days | True | | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/nelson-routs-harrison-and-picard-beats-metz-to-gain-pro-golf-title.html | Nelson Routs Harrison and Picard Beats Metz to Gain Pro Golf Title Round; AS NATIONAL P.G.A. CHAMPIONSHIP TOURNAMENT NEARED CLOSING STAGE | True | By William D. Richardson | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/montanez-stops-lander-victor-in-second-round-before-2000-at-long.html | MONTANEZ STOPS LANDER; Victor in Second Round Before 2,000 at Long Beach | True | Special to THE NEW YORK TIMES. | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/union-is-defiant-building-group-head-here-holds-workers-cannot-be.html | UNION IS DEFIANT; Building Group Head Here Holds Workers Cannot Be Coerced COMPROMISE IS WEIGHED President, Union and Mayors Consider a Proposal for Wage Adjustments | True | | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/buyers-group-at-exposition.html | Buyers' Group at Exposition | True | | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/not-mexican-candidate-mugica-says-he-will-not-run-for-president-in.html | NOT MEXICAN CANDIDATE; Mugica Says He Will Not Run for President in 1940 Election | True | | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/ochs-estate-fixed-at-12211422-net-property-of-late-publisher-pays.html | OCHS ESTATE FIXED AT $12,211,422 NET; Property of Late Publisher Pays $5,812,953 Taxes, State and Federal TIMES STOCK CHIEF ASSET Real Estate Holdings Valued at $464,580 and Other Assets at $914,926 | True | | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/senator-stagg-kills-himself-body-found-near-ithaca-home-state.html | Senator Stagg Kills Himself; Body Found Near Ithaca Home; State Legislator Left Notes Telling of Suicide Plans-- Was Former Law Professor and Held High Masonic Posts | True | Special to THE NEW YORK TIMES. | C1B 423239 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/dr-frederick-gay-bacteriologist-65-professor-at-columbia-since-1923.html | DR. FREDERICK GAY, BACTERIOLOGIST, 65; Professor at Columbia Since 1923 Had Taught at Harvard -- Dies in New Hartford WAS EXPERT ON IMMUNITY Member of Philippine Medical Commission in 1899--Army Major in World War | True | | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/john-henry-hopkins-publisher-50-years-introduced-robert-w-service.html | JOHN HENRY HOPKINS, PUBLISHER 50 YEARS; Introduced Robert W. Service-- Began Career With Crowell | True | | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/mike-jacobs-turns-to-detroit-fight-neither-date-nor-rental-for.html | MIKE JACOBS TURNS TO DETROIT FIGHT; Neither Date Nor Rental for Louis-Pastor Bout Fixed-- Busy on Other Matches | True | By Joseph C. Nichols | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/at-the-teatro-latino.html | At the Teatro Latino | True | | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/chile-is-fighting-typhus-health-minister-issues-call-for-public.html | CHILE IS FIGHTING TYPHUS; Health Minister Issues Call for Public Cooperation | True | Special Cable to THE NEW YORK TIMES. | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/war-threats-held-check-to-business-col-ayres-in-cleveland-bank.html | WAR THREATS HELD CHECK TO BUSINESS; Col. Ayres, in Cleveland Bank Bulletin, Observes Pick-Up, Which May Continue FLOW OF FUNDS EXPECTED Corporate Addition to State and Federal Spending Has No Basis for Computing | True | | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/six-night-clubs-indicted-on-tax-charges-in-federal-drive-to-enforce.html | Six Night Clubs Indicted on Tax Charges In Federal Drive to Enforce Collections | True | | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/todays-probable-pitchers.html | Today's Probable Pitchers | True | | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/doctors-oppose-death-data-sale-heads-of-3-county-medical-groups.html | DOCTORS OPPOSE DEATH DATA SALE; Heads of 3 County Medical Groups Against City Aid to Insurance Concerns A WARNING TO COMPANIES 'If They Play Fair There Is No Need to Get Excited,' Says Dr. Howard Fox | True | | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/trieste.html | TRIESTE | True | | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/nazis-say-hitler-is-firm-on-danzig-determination-to-regain-free.html | NAZIS SAY HITLER IS FIRM ON DANZIG; Determination to Regain Free City Held to Be Strengthened by Foerster's Visit POLAND TO REPLY AUG. 6 Smigly-Rydz Is Expected to Tell Germany Again That He Will Give Up Nothing | True | | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/wall-sts-examination-for-clerks-made-public.html | Wall St.'s Examination For Clerks Made Public | True | | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/five-teams-in-tuna-derby.html | Five Teams in Tuna Derby | True | | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/frederick-j-meagher-exhead-of-broome-county-bar-group-dies-in.html | FREDERICK J. MEAGHER; Ex-Head of Broome County Bar Group Dies in Binghamton | True | Special to THE NEW YORK TIMES. | C1B 423239 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/pope-momentarily-loses-famed-ring-in-audience.html | Pope Momentarily Loses Famed Ring in Audience | True | Wireless to THE NEW YORK TIMES. | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/mr-roosevelt-and-the-strike.html | MR. ROOSEVELT AND THE STRIKE | True | | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/norway-hails-royal-pair-50000-meet-crown-prince-and-princess-back.html | NORWAY HAILS ROYAL PAIR; 50,000 Meet Crown Prince and Princess, Back From U.S. | True | Special Cable to THE NEW YORK TIMES. | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/island-given-lady-tweedsmuir.html | Island Given Lady Tweedsmuir | True | | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/franco-says-spain-aims-to-be-neutral-nation-is-neither-italian-nor.html | FRANCO SAYS SPAIN AIMS TO BE NEUTRAL; Nation Is 'Neither Italian Nor German,' He Says--'Is Not Afraid of War,' However CIANO IS HOST AT DINNER Communique on Visit States 'Existing Collaboration Will Be Developed' | True | Wireless to THE NEW YORK TIMES. | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/auto-output-up-sharply.html | Auto Output Up Sharply | True | | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/gain-in-ohio-bells-phones.html | Gain in Ohio Bell's Phones | True | | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/motor-dealer-a-suicide-cr-stedman-had-worried-over-40000-investment.html | MOTOR DEALER A SUICIDE; C.R. Stedman Had Worried Over $40,000 Investment | True | | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/cuban-teachers-come-to-fair.html | Cuban Teachers Come to Fair | True | | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/the-weeks-leading-events.html | The Week's Leading Events | True | | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/drive-on-bigotry-gains-catholic-veterans-head-aids-fight-on.html | DRIVE ON BIGOTRY GAINS; Catholic Veterans' Head Aids Fight on Anti-Semitism | True | | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/pope-receives-cicognani-apostolic-delegate-discusses-conditions-in.html | POPE RECEIVES CICOGNANI; Apostolic Delegate Discusses Conditions in United States | True | Wireless to THE NEW YORK TIMES. | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/sports-today.html | Sports Today | True | | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/bond-offerings-of-the-week.html | BOND OFFERINGS OF THE WEEK | True | | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/lutheran-leaders-to-meet-tuesday-seven-theologians-will-make-study.html | LUTHERAN LEADERS TO MEET TUESDAY; Seven Theologians Will Make Study as Guidance for Convention Next YearDR. GREEVER TO PRESIDERev. F.J. Murphy Is Appointed Professor at St. Joseph'sSeminary at Dunwoodie | True | By Rachel K. McDowell | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/6-runs-in-9th-win-for-senators-119-with-two-out-mills-of-browns-is.html | 6 RUNS IN 9TH WIN FOR SENATORS, 11-9; With Two Out, Mills of Browns Is Routed--Wright Hits Homer With Two On | True | | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/labor-vote-order-widened-by-nlrb-election-is-directed-even-when.html | LABOR VOTE ORDER WIDENED BY NLRB; Election Is Directed Even When Only One Union Is Involved in Case CERTIFICATES PLEA FAILS Armour Employes' Request Is Denied After Opposition by Packing Concern | True | Special to THE NEW YORK TIMES. | C1B 423239 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/dodgers-crush-pirates-14-to-4-durocher-leading-17hit-attack.html | Dodgers Crush Pirates, 14 to 4, Durocher Leading 17-Hit Attack; Brooklyn Manager Makes Three Blows as Mates Return to Fourth Place—Lavagetto Gets Homer—Hamlin Records 9th Victory | True | By Arthur J. Daley | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/quintuplets-report-denied.html | Quintuplets Report Denied | True | | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/swiss-hitler-is-jailed-zander-convicted-of-nazi-plot-and-espionage.html | SWISS 'HITLER' IS JAILED; Zander Convicted of Nazi Plot and Espionage for Germany | True | | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/cotton-goods-prices.html | COTTON GOODS PRICES | True | | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/gannett-assails-lending-contrasts-administration-plan-with-acts-of.html | GANNETT ASSAILS LENDING; Contrasts Administration Plan With Acts of Other Nations | True | | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/3-buildings-sold-in-lexington-ave-investing-syndicate-acquires.html | 3 BUILDINGS SOLD IN LEXINGTON AVE.; Investing Syndicate Acquires Group of 4-Story Houses Near Sixty-second St. | True | | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/sloop-of-1851-is-relicensed.html | Sloop of 1851 Is Re-licensed | True | | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/henry-c-niles-presiding-judge-of-courts-of-york-county-pa-dies-at.html | HENRY C. NILES; Presiding Judge of Courts of York County, Pa., Dies at 81 | True | | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/yawl-reports-position-the-contender-in-san-francisco-race-796-miles.html | YAWL REPORTS POSITION; The Contender, in San Francisco Race, 796 Miles From Honolulu | True | | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/louis-p-gaston-head-of-somerville-bank-was-retired-railroad.html | LOUIS P. GASTON; Head of Somerville Bank Was Retired Railroad Contractor | True | Special to THE NEW YORK TIMES. | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/revising-social-security.html | REVISING SOCIAL SECURITY | True | | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/long-golf-round-ends-youth-plays-18th-hole-of-jaunt-across-country.html | LONG GOLF ROUND ENDS; Youth Plays 18th Hole of Jaunt Across Country at Flushing | True | | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/germans-again-score-british-propaganda-circulars-inundating-nation.html | GERMANS AGAIN SCORE BRITISH PROPAGANDA; Circulars Inundating Nation Held Part of 'War of Nerves' | True | Wireless to THE NEW YORK TIMES. | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/to-attend-pacific-congress.html | To Attend Pacific Congress | True | | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/home-bridal-is-held-for-miss-spindler-centenary-institute-graduate.html | HOME BRIDAL IS HELD FOR MISS SPINDLER; Centenary Institute Graduate Is Wed to Norman Swartout Jr. | True | Special to THE NEW YORK TIMES. | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/screen-news-here-and-in-hollywood-universal-to-start-one-hour-to.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Universal to Start 'One Hour to Live,' 'Missing Evidence' and 'Rio' on Monday 'WATERFRONT' AT GLOBE 'To the Victor,' 'Orage' and 'La Kermesse Heroique' Among Films Listed for Today | True | By Douglas W. Churchill Special To the New York Times. | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/hot-dog-as-a-pet-makes-hit-at-show-but-entry-at-east-side-exhibit.html | 'HOT DOG' AS A PET MAKES HIT AT SHOW; But Entry at East Side Exhibit Is Disqualified Because it Is made of Rubber | True | Times Wide World | C1B 423239 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/new-envoy-in-paris-is-named-by-britain-sir-ronald-campbell-minister.html | NEW ENVOY IN PARIS IS NAMED BY BRITAIN; Sir Ronald Campbell, Minister to Belgrade, Succeeds Phipps | True | Wireless to THE NEW YORK TIMES. | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/supply-contracts-of-10662431-let-seventeen-federal-agencies-place.html | SUPPLY CONTRACTS OF $10,662,431 LET; Seventeen Federal Agencies Place 200 Orders in Week, Labor Dept. Reports $2,478,156 FOR NEW YORK New Jersey Gets $1,100,339 While $1,551,940 Goes to Connecticut | True | Special to THE NEW YORK TIMES. | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/halts-deportation-of-mother.html | Halts Deportation of Mother | True | | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/wartime-drivers-see-old-ambulance-group-at-reunion-bring-along-car.html | WARTIME DRIVERS SEE OLD AMBULANCE; Group at Reunion Bring Along Car That Carried 10,000 | True | | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/workers-lend-175000-to-keep-factory-going.html | Workers Lend $175,000 To Keep Factory Going | True | | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/new-palestine-ban-is-praised-by-arabs-all-jewish-immigration-should.html | NEW PALESTINE BAN IS PRAISED BY ARABS; All Jewish Immigration Should Be Stopped Now, Says Centre | True | Wireless to THE NEW YORK TIMES. | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/cruise-race-canceled-strong-wind-prevents-competition-on-eastern-yc.html | CRUISE RACE CANCELED; Strong Wind Prevents Competition on Eastern Y.C. Run | True | Special to THE NEW YORK TIMES. | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/financial-markets-shares-turn-easier-as-trading-interest-lightens.html | FINANCIAL MARKETS; Shares Turn Easier as Trading Interest Lightens; All Bonds Lower--Corn Prices Drop | True | | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/driver-cleared-in-auto-death.html | Driver Cleared in Auto Death | True | | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/king-honors-rinfret-sends-condolences-to-family-of-canadian-state.html | KING HONORS RINFRET; Sends Condolences to Family of Canadian State Secretary | True | | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/stage-union-loses-its-afl-charter-sophie-tuckers-group-found-guilty.html | STAGE UNION LOSES ITS A.F.L. CHARTER; Sophie Tucker's Group Found Guilty of Misusing Funds-- Cantor Heads New Guild | True | | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/japan-spurs-substitutes-expands-output-of-synthetics-for-fuel-food.html | JAPAN SPURS SUBSTITUTES; Expands Output of Synthetics for Fuel, Food, Clothing, Etc. | True | Special to THE NEW YORK TIMES. | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/crude-rubber-shows-gain-consumption-in-nation-during-june-was-47259.html | CRUDE RUBBER SHOWS GAIN; Consumption in Nation During June Was 47,259 Tons | True | | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/troth-made-known-of-dorothy-webster-colonial-governors-descendant.html | TROTH MADE KNOWN OF DOROTHY WEBSTER; Colonial Governors' Descendant Engaged to Edward Carter | True | | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/board-will-study-brokerage-banks-to-make-stock-exchange-inquiry.html | BOARD WILL STUDY BROKERAGE BANKS; TO MAKE STOCK EXCHANGE INQUIRY | True | Special to THE NEW YORK TIMES. | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/medical-service-in-jersey-upheld-facilities-adequate-in-state.html | MEDICAL SERVICE IN JERSEY UPHELD; Facilities Adequate in State, Physicians' Group Reports After a Year's Survey $20,000,000 AID 'DONATED' Need Found Indicated, However, for More 'ModeratelyPriced' Beds in Hospitals | True | Special to THE NEW YORK TIMES. | C1B 423239 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/fort-dix-commander-honored.html | Fort Dix Commander Honored | True | Special to THE NEW YORK TIMES. | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/mayor-is-accused-of-scaring-courts-judge-fitzgerald-criticizes-a.html | MAYOR IS ACCUSED OF SCARING COURTS; Judge Fitzgerald Criticizes a Magistrate for Holding Two 16-Year-Old Boys as Felons HE BLAMES 'LOUDSPEAKER' Says City Hall Has Given 'Jitters' to Some on Bench -- Giaccone Sat in Case | True | | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/daily-picked-by-minors-middle-atlantic-head-becomes-new-promotional.html | DAILY PICKED BY MINORS; Middle Atlantic Head Becomes New Promotional Director | True | | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/book-notes.html | BOOK NOTES | True | | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/mme-clara-lanza-novelist-dies-here-native-of-kansas-was-daughter-of.html | MME. CLARA LANZA, NOVELIST, DIES HERE; Native of Kansas Was Daughter of Union Army Surgeon General | True | | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/ickes-to-confer-on-coal.html | Ickes to Confer on Coal | True | Special to THE NEW YORK TIMES. | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/prague-jails-first-couple-in-mixed-marriage-case.html | Prague Jails First Couple In 'Mixed Marriage' Case | True | Wireless to THE NEW YORK TIMES. | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/man-slain-in-field-escaped-felon-sought-chicago-police-believe.html | MAN SLAIN IN FIELD, ESCAPED FELON SOUGHT; Chicago Police Believe Victim Was Kidnapped to Aid Flight | True | Special to THE NEW YORK TIMES. | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/showroom-is-leased-for-new-crosley-car-makers-contract-for-two.html | SHOWROOM IS LEASED FOR NEW CROSLEY CAR; Makers Contract for Two Floors in 155 East 44th Street | True | | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/fred-r-marvin-70-a-former-editor-new-york-daily-commercial-head.html | FRED R. MARVIN, 70, A FORMER EDITOR; New York Daily Commercial Head, 1925-28, Communists' Foe, Dies in Vermont SERVED PATRIOTIC GROUPS Executive of Committee on American Education Also Wrote Several Books | True | | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/capital-stock-tax-filing-later.html | Capital Stock Tax Filing Later | True | Special to THE NEW YORK TIMES. | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/bans-on-parking-lifted-for-doctors-on-rounds.html | Bans on Parking Lifted For Doctors on Rounds | True | | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/chamberlain-toy-sales-damage-german-industry.html | Chamberlain Toy Sales Damage German Industry | True | | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/broadcasts-to-stress-fun-features-at-fair.html | Broadcasts to Stress Fun Features at Fair | True | | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/mrs-wanamakers-plans-she-will-be-married-on-tuesday-to-courtlandt-s.html | MRS. WANAMAKER'S PLANS; She Will Be Married on Tuesday to Courtlandt S. Gross | True | Special to THE NEW YORK TIMES. | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/kentucky-protests-bar-to-bond-bidding-official-tells-sec-of-views.html | KENTUCKY PROTESTS BAR TO BOND BIDDING; Official Tells SEC of Views on Southern Bell Loan | True | | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/webb-of-indians-sees-doctors.html | Webb of Indians Sees Doctors | True | | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/gets-canadian-bank-post.html | Gets Canadian Bank Post | True | | C1B 423239 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/six-named-in-scheme-to-avoid-tobacco-tax-federal-agents-charge.html | SIX NAMED IN SCHEME TO AVOID TOBACCO TAX; Federal Agents Charge Fraud of $1,000,000 a Year | True | | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/seeks-to-revive-pwa-fund.html | Seeks to Revive PWA Fund | True | | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/sound-craft-start-race-week-today-record-for-fleet-may-be-set-in.html | SOUND CRAFT START RACE WEEK TODAY; Record for Fleet May Be Set in Larchmont Competition --Entry of 400 Seen | True | | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/senate-passes-bond-bill-measure-setting-45000000000-limit-goes-to.html | SENATE PASSES BOND BILL; Measure Setting $45,000,000,000 Limit Goes to President | True | | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/wood-field-and-stream-fought-tuna-eleven-hours.html | Wood, Field and Stream; Fought Tuna Eleven Hours | True | By Raymond R. Camp | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/morgan-partners-get-tax-refunds-total-of-893461-is-paid-by-treasury.html | MORGAN PARTNERS GET TAX REFUNDS; Total of $893,461 Is Paid by Treasury on Excess Income Assessments for 1933 | True | Special to THE NEW YORK TIMES. | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/page-triumphs-on-links-princeton-captain-advances-to-pennsylvania.html | PAGE TRIUMPHS ON LINKS; Princeton Captain Advances to Pennsylvania Semi-Finals | True | | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/leaders-among-1500-at-minerney-rites-services-held-in-bronx-church.html | LEADERS AMONG 1,500 AT M'INERNEY RITES; Services Held in Bronx Church for Head of A.F. of L. Unit | True | | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/bees-get-6-in-first-to-rout-cards-104-three-hurlers-see-action-in.html | BEES GET 6 IN FIRST TO ROUT CARDS, 10-4; Three Hurlers See Action in Inning-- Lopez Hits Homer on 3-and-0 Pitch MIZE DELIVERS HIS 18TH Also Wallops Double to Help Chase Fette--Boston Reels Off 101st Double Play | True | | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/jersey-city-workers-get-first-full-pay-in-7-years.html | Jersey City Workers Get First Full Pay in 7 Years | True | Special to THE NEW YORK TIMES. | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/the-screen-the-warners-present-a-slow-charged-racing-melodrama-in.html | THE SCREEN; The Warners Present a Slow Charged Racing Melodrama in 'Indianapolis Speedway,' at the Strand | True | By Frank S. Nugent | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/blue-peter-2-to-7-first-derby-victor-takes-the-eclipse-stakes-in.html | BLUE PETER, 2 TO 7, FIRST; Derby Victor Takes the Eclipse Stakes in England | True | | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/man-dies-while-driving-auto.html | Man Dies While Driving Auto | True | | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/investment-trusts-north-american-utility-securities.html | INVESTMENT TRUSTS; North American Utility Securities | True | | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/macneil-castle-being-restored.html | Macneil Castle Being Restored | True | | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/jersey-bars-sale-of-liquor-by-bund-andover-township-refuses-to.html | JERSEY BARS SALE OF LIQUOR BY BUND; Andover Township Refuses to Renew the License for Camp Nordland WHEELER-HILL IS SEIZED National Secretary of Group Is Arrested Here as Witness in Case Against Kuhn | True | Special to THE NEW YORK TIMES. | C1B 423239 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/american-shot-in-panama-woman-confesses-killing-and-says-he-had.html | AMERICAN SHOT IN PANAMA; Woman Confesses Killing and Says He Had Deserted Her | True | Wireless to THE NEW YORK TIMES. | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/names-ca-jones-judge-roosevelt-nominates-pennsylvanian-for-court-of.html | NAMES C.A. JONES JUDGE; Roosevelt Nominates Pennsylvanian for Court of Appeals | True | Special to THE NEW YORK TIMES. | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/producers-stocks-drop-only-semifinished-products-had-slight-rise-in.html | PRODUCERS' STOCKS DROP; Only Semi-Finished Products Had Slight Rise in May | True | | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/davenport-twice-victor-wins-with-cutler-and-mrs-harper-in-mohonk.html | DAVENPORT TWICE VICTOR; Wins With Cutler and Mrs. Harper in Mohonk Lake Net Finals | True | Special to THE NEW YORK TIMES. | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/more-banks-given-saturday-closing-224-of-states-755-commercial.html | MORE BANKS GIVEN SATURDAY CLOSING; 224 of State's 755 Commercial Institutions Aid Movement | True | | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/tremaine-revises-audit-bureau.html | Tremaine Revises Audit Bureau | True | | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/coates-composer-here-going-to-hollywood-to-conduct-the-bowl.html | COATES, COMPOSER, HERE; Going to Hollywood to Conduct the Bowl Orchestra | True | | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/smith-college-clubs-guests.html | Smith College Clubs Guests | True | | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/paris-shows-might-in-holiday-parade-british-forces-take-part-as.html | PARIS SHOWS MIGHT IN HOLIDAY PARADE; British Forces Take Part as 30,000 March—Daladier Stresses Hope for Peace | True | By P.j. Philip Wireless To the New York Times. | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/dollar-acceptances-show-seasonal-drop-reserve-bank-puts-total-for.html | DOLLAR ACCEPTANCES SHOW SEASONAL DROP; Reserve Bank Puts Total for June 30 at $244,530,440 | True | | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/us-pipes-foundry-earned-1434915-net-income-for-six-months-compares.html | U.S. PIPES & FOUNDRY EARNED $1,434,915; Net Income for Six Months Compares With $778,294 in First Half of 1938 PROFIT AT $2.06 A SHARE Results of Operations Listed by Other Corporations With Comparative Figures | True | | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/grand-circuit-races-off-program-at-old-orchard-beach-will-go-on.html | GRAND CIRCUIT RACES OFF; Program at Old Orchard Beach Will Go On Next Week | True | | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/of-local-origin.html | Of Local Origin | True | | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/paris-is-expecting-more-spy-arrests-counterespionage-drive-gets.html | PARIS IS EXPECTING MORE SPY ARRESTS; Counter-Espionage Drive Gets Under Full Headway | True | | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/300000-loan-put-on-town-hall.html | $300,000 Loan Put on Town Hall | True | | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/maniac-she-aided-murders-midget-woman-throttled-and-plunged-in.html | MANIAC SHE AIDED MURDERS MIDGET; Woman Throttled and Plunged in Bathtub as She Tries to Calm Man in Fit MADMAN DIES AFTER FIGHT Four Policemen Subdue Him in 15-Minute Battle in East Side Apartment | True | | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/dr-aaron-friedman-hoboken-physician-served-as-medical-official-of.html | DR. AARON FRIEDMAN, HOBOKEN PHYSICIAN; Served as Medical Official of the City for 25 Years | True | | C1B 423239 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/store-sales-up-2-for-week-in-nation-volume-for-four-weeks-rose-4.html | STORE SALES UP 2% FOR WEEK IN NATION; Volume for Four Weeks Rose 4% Over 1938, Reserve Board Reports NEW YORK TOTAL OFF 3.7% Other Three Cities Here Have Gains, With Buffalo Making the Best Showing | True | Special to THE NEW YORK TIMES. | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/reading-triumphs-155-beats-americanettes-in-womens-softball-at.html | READING TRIUMPHS, 15-5; Beats Americanettes in Women's Softball at Garden | True | | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/dorothy-halstead-married-in-church-wed-to-robinson-e-keyes-in.html | DOROTHY HALSTEAD MARRIED IN CHURCH; Wed to Robinson E. Keyes in Ceremony in Huntington-- Sister Honor Maid FOUR OTHER ATTENDANTS Reception Is Given at Club-- Bride Is a Graduate of Pine Manor and Wells | True | Special to THE NEW YORK TIMES. | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/views-on-neutrality-policy-readers-express-varied-opinions-on-the.html | Views on Neutrality Policy; Readers Express Varied Opinions on the Proper Course for the United States in the Event of War | True | ROBERT W. BYErly. | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/house-beats-bill-to-pension-itself-rejects-119-to-73-amendment-to.html | HOUSE BEATS BILL TO PENSION ITSELF; Rejects, 119 to 73, Amendment to Civil Service Law Giving Retired Pay to Members | True | Special to THE NEW YORK TIMES. | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/jersey-city-victor-at-toronto-by-20-vandenberg-hurls-fourhitter.html | JERSEY CITY VICTOR AT TORONTO BY 2-0; Vandenberg Hurls Four-Hitter -- Padden Drives Home Run | True | | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/miss-bauer-annexes-griswold-cup-final-rallies-to-defeat-miss-helen.html | MISS BAUER ANNEXES GRISWOLD CUP FINAL; Rallies to Defeat Miss Helen Waterhouse by 5 and 4 | True | | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/radio-firm-takes-vanderbilt-lease-nbc-acquires-theatre-here-for-13.html | RADIO FIRM TAKES VANDERBILT LEASE; NBC Acquires Theatre Here for 13 Weeks Beginning on July 24 WARING BILL TO BE GIVEN Group Plans for Next Season Include a Minimum of Four Productions | True | | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/automobile-notes.html | AUTOMOBILE NOTES | True | | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/dr-smith-indicted-on-23-counts-loss-is-put-at-1000000-grand-jury.html | DR. SMITH INDICTED ON 23 COUNTS; LOSS IS PUT AT $1,000,000; Grand Jury Accuses Former Head of L.S.U. of Forgery and Falsifying Records HUEY LONG FRIEND NAMED State Medical Society Head Is Charged With Receiving Embezzled Goods | True | By Raymond Daniell Special To the New York Times. | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/savings-bank-insurange-in-first-6-months-4074450-was-total-in-force.html | SAVINGS BANK INSURANGE; In First 6 Months $4,074,450 Was Total in Force | True | | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 423239 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/buyers-to-remodel-west-side-building-changes-planned-in-12story.html | BUYERS TO REMODEL WEST SIDE BUILDING; Changes Planned in 12-Story House in 81st St. | True | | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/stock-selling-ban-eased-court-permits-canadian-mine-to-place-20000.html | STOCK SELLING BAN EASED; Court Permits Canadian Mine to Place $20,000 of Shares | True | | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/mulloy-tops-mako-in-decisive-style-routs-secondhighest-ranking.html | MULLOY TOPS MAKO IN DECISIVE STYLE; Routs Second-Highest Ranking Amateur Player to GainSpring Lake Net FinalTRIUMPHS BY 6-2, 6-1, 6-2Floridian's Accuracy Is HighSpot of Match--ParkerOpposes Doeg Today | True | By Allison Danzig Special To the New York Times. | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/airline-links-sofia-and-rome.html | Airline Links Sofia and Rome | True | Wireless to THE NEW YORK TIMES. | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/reinfeld-in-draw-against-mcormick-leader-in-ventnor-city-chess-then.html | REINFELD IN DRAW AGAINST M'CORMICK; Leader in Ventnor City Chess Then Is Pressed by Ulvestad in Tenth RoundLEVIN DEFEATS COLLINSLeary Triumphs Over Morris in a Fast Contest--FineVictory to Santasiere | True | Special to THE NEW YORK TIMES. | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/deals-in-new-jersey-linn-estate-sells-apartment-house-in-west-new.html | DEALS IN NEW JERSEY; Linn Estate Sells Apartment House in West New York | True | | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/jailed-for-income-tax-fraud.html | Jailed for Income Tax Fraud | True | | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/stores-take-more-for-future-needs-more-quality-goods-sought.html | STORES TAKE MORE FOR FUTURE NEEDS; More Quality Goods Sought, Attesting Confidence on Developments SUMMER STOCKS CLEARED Some Figures Trailing Year Before Only Because There Is Little Left to Sell | True | | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/interest-rise-meets-california-warrants-only-bank-to-submit-bid.html | INTEREST RISE MEETS CALIFORNIA WARRANTS; Only Bank to Submit Bid Quotes 4% Figure on New Issue | True | Special to THE NEW YORK TIMES. | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/city-college-staffs-get-dualjob-grace-teachers-exempt-for-one-year.html | CITY COLLEGE STAFFS GET DUAL-JOB GRACE; Teachers Exempt for One Year From Ban on Two Positions | True | | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/heads-koppers-research.html | Heads Koppers Research | True | | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/met-baseball-association.html | MET. BASEBALL ASSOCIATION | True | | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/says-big-business-opposes-rail-bill-railway-age-finds-lobbyists.html | SAYS 'BIG BUSINESS' OPPOSES RAIL BILL; Railway Age Finds Lobbyists Pressing for Legislation Inimical to Roads INCONSISTENCY IS CHARGED 'Babbits' of U.S. Chamber of Commerce Said to Want 'Socialistic' Policies | True | | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/staff-honors-col-reilly-on-20th-year-with-amc.html | Staff Honors Col. Reilly On 20th Year With AMC | True | Nation-Wide News | C1B 423239 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/salvador-surplus-is-1612.html | Salvador Surplus Is $1,612 | True | | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/radiomarine-day-marked-officials-and-employes-of-the-corporation.html | RADIOMARINE DAY MARKED; Officials and Employes of the Corporation Celebrate | True | | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/baseball-feud-is-over-mulcahy-and-passeau-declare-truce-after-fight.html | BASEBALL FEUD IS OVER; Mulcahy and Passeau Declare Truce After Fight in Game | True | | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/brookline-play-draws-stars.html | Brookline Play Draws Stars | True | | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/woman-mp-is-promoted-miss-horsbrugh-joins-british-health-ministry.html | WOMAN M.P. IS PROMOTED; Miss Horsbrugh Joins British Health Ministry as Secretary | True | | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/peace-move-fails-among-sandhogs-disputing-union-factions-resume.html | PEACE MOVE FAILS AMONG SANDHOGS; Disputing Union Factions Resume Places on DelawareAqueduct After Parley | True | Special to THE NEW YORK TIMES. | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/says-film-defamed-her-fannie-brice-asks-750000-and-ban-on-further.html | SAYS FILM DEFAMED HER; Fannie Brice Asks $750,000 and Ban on Further Showing | True | | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/cuba-frees-financial-editor.html | Cuba Frees Financial Editor | True | Wireless to THE NEW YORK TIMES. | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/italy-bars-belgian-newspapers.html | Italy Bars Belgian Newspapers | True | Special Cable to THE NEW YORK TIMES. | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/shifts-in-jersey-bank-head-of-south-orange-trust-co-made-chairman.html | SHIFTS IN JERSEY BANK; Head of South Orange Trust Co. Made Chairman of Board | True | | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/composer-loses-suit-arnsteins-songs-not-pirated-court-decides.html | COMPOSER LOSES SUIT; Arnstein's Songs Not Pirated, Court Decides | True | | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/bond-prices-off-on-profittaking-slight-decline-in-quotations-as.html | BOND PRICES OFF ON PROFIT-TAKING; Slight Decline in Quotations as Turnover Lessens | True | | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/facts-about-the-fair.html | Facts About the Fair | True | | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/federal-control-sifted-at-institute-senator-taft-says-government.html | FEDERAL 'CONTROL' SIFTED AT INSTITUTE; Senator Taft Says Government 'Sits at Every Fireside'-- Urges Repeal of Many Laws T.V. SMITH LAUDS POLICY Illinois Representative Tells Virginia Audience President's Program Requires Courage | True | By Winifred Mallon Special To the New York Times. | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/leland-e-cofers-are-shore-hosts-they-entertain-with-a-dinner-at.html | LELAND E. COFERS ARE SHORE HOSTS; They Entertain With a Dinner at Water Mill for the John Hoyts of Darien, Conn. MRS. HOLMES HAS GUESTS Gives Party in Southampton-- George Whitakers Feted by the William E. Farnells | True | Special to THE NEW YORK TIMES. | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/britain-announces-broad-plans-for-treating-civilian-casualties.html | Britain Announces Broad Plans For Treating Civilian Casualties; Hospitals and Special Huts Being Prepared to Take 300,000 Wounded in Air Raids -- Conscripts Start Training Today | True | Wireless to THE NEW YORK TIMES. | C1B 423239 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/aid-to-peace-seen-mandatory-embargo-is-called-threat-to-our.html | AID TO PEACE SEEN; Mandatory Embargo Is Called Threat to Our Security as Nation HULL'S VIEWS IN MESSAGE Secretary Says Present Law Fosters a General State of War in Europe and Asia | True | Special to THE NEW YORK TIMES. | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/sports-of-the-times-sergeant-gowdy-reports-backward.html | Sports of the Times; Sergeant Gowdy Reports Backward | True | By John Kieran | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/plans-for-buildings-filed-by-architects-small-homes-are-projected.html | PLANS FOR BUILDINGS FILED BY ARCHITECTS; Small Homes Are Projected in Three Boroughs | True | | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/united-press-replies-hugh-baillies-statement-on-charges-made-by.html | UNITED PRESS REPLIES; Hugh Baillie's Statement on Charges Made by President | True | | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/divine-interested-in-goelet-estate-bankers-chester-property-is.html | DIVINE INTERESTED IN GOELET ESTATE; Banker's Chester Property Is Offered for Sale | True | | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/veterans-observe-champagne-hour-rainbow-division-ceremonies.html | VETERANS OBSERVE 'CHAMPAGNE HOUR'; Rainbow Division Ceremonies Commemorate Fighting in That Area During War A DOUBLE ANNIVERSARY Bastille Day and the Decisive Battle Both Fell on July 14, Major Points Out | True | | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/new-cotton.html | NEW COTTON | True | | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/fast-speed-trial-by-veteran-cooper-62yearold-driver-achieves-85511.html | FAST SPEED TRIAL BY VETERAN COOPER; 62-Year-Old Driver Achieves 85.511 M.P.H. for Mile in Havre de Grace Regatta | True | | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/anne-dalrymple-wed-to-ha-hull-bishop-keeler-performs-the-ceremony.html | ANNE DALRYMPLE WED TO H.A. HULL; Bishop Keeler Performs the Ceremony in St. Mark's Church, Minneapolis | True | Special to THE NEW YORK TIMES. | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/cannery-men-strike-alaska-salmon-plants-picketed-by-cio-on-eve-of.html | CANNERY MEN STRIKE; Alaska Salmon Plants Picketed by C.I.O. on Eve of Season | True | Special to THE NEW YORK TIMES. | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/moller-victor-over-moreland-and-babbish-enters-western-amateur-golf.html | Moller, Victor Over Moreland and Babbish, Enters Western Amateur Golf Semi-Finals | True | | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/welgoss-reaches-final-opposes-hoe-today-at-syracuse-for-state.html | WELGOSS REACHES FINAL; Opposes Hoe Today at Syracuse for State Junior Golf Title | True | | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/scribners-traces-rise-window-display-portrays-three-sites-of.html | SCRIBNER'S TRACES RISE; Window Display Portrays Three Sites of Publishing House | True | | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/ratings-discontinued-in-english-tennis-observers-lay-move-to.html | Ratings Discontinued in English Tennis; Observers Lay Move to Players' Jealousy | True | | C1B 423239 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/mine-blast-traps-30-men-in-kentucky-one-is-brought-to-surface-by.html | MINE BLAST TRAPS 30 MEN IN KENTUCKY; One Is Brought to Surface by Rescue Squads at Providence | True | | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/nazi-trueliberty-is-art-show-theme-dietrich-press-chief-likens-the.html | NAZI 'TRUELIBERTY' IS ART SHOW THEME; Dietrich, Press Chief, Likens the French Brand to Form of 'Individual Licentiousness' SIMPLE LIFE IS EXTOLLED Peasant and Marital Scenes Provide Feature Works of Munich Exposition | True | Wireless to THE NEW YORK TIMES. | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/where-to-eat.html | Where to Eat | True | | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/trujillo-at-horse-show-general-is-guest-of-honor-at-event-in-rumson.html | TRUJILLO AT HORSE SHOW; General Is Guest of Honor at Event in Rumson | True | | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/city-is-reassured-on-kindergartens-dr-campbell-declares-they-will.html | CITY IS REASSURED ON KINDERGARTENS; Dr. Campbell Declares They Will Remain Despite Drastic Budget Reduction | True | | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/moral-rearmament-urged-on-film-world-buchman-tells-of-movement-at.html | MORAL REARMAMENT URGED ON FILM WORLD; Buchman Tells of Movement at Luncheon Given by Mayer | True | Special to THE NEW YORK TIMES. | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/topics-of-sermons-that-will-be-heard-in-the-churches-of-the-city.html | Topics of Sermons That Will Be Heard in the Churches of the City Tomorrow | True | | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/dr-maffett-heads-business-women-heads-womens-group.html | DR. MAFFETT HEADS BUSINESS WOMEN; HEADS WOMEN'S GROUP | True | By Kathleen McLaughlin Special To the New York Times. | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/pushes-textile-control-reich-presses-for-production-for-national.html | PUSHES TEXTILE CONTROL; Reich Presses for Production for National Interest | True | Special to THE NEW YORK TIMES. | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/amsterdam-club-gets-zschau.html | Amsterdam Club Gets Zschau | True | | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/eleanor-ferrin-a-bride-wellesley-alumna-married-to-joseph-sutton-jr.html | ELEANOR FERRIN A BRIDE; Wellesley Alumna Married to Joseph Sutton Jr. in Home | True | Special to THE NEW YORK TIMES. | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/bar-association-defeats-move-to-take-stand-on-mexican-oil-plea-to.html | Bar Association Defeats Move To Take Stand on Mexican Oil; Plea to Sponsor a Call for World Session on Civilian Bombing Also Rejected-- Beardsley Is New President | True | By Lewis Wood Special To the New York Times. | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/headliners-frolic-opens.html | Headliners Frolic Opens | True | Special to THE NEW YORK TIMES. | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/bars-mass-picketing-wisconsin-labor-board-rules-against-cio-union.html | BARS MASS PICKETING; Wisconsin Labor Board Rules Against C.I.O. Union | True | | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/letters-to-the-sports-editor-about-the-allstar-game-fan-makes-some.html | Letters to the Sports Editor; ABOUT THE ALL-STAR GAME Fan Makes Some Suggestions for Improving Baseball Classic | True | ANTHONY WOLLNER | C1B 423239 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/fair-cuts-parking-fee-to-25c-at-7-lots-after-moses-reduces-rate-at.html | Fair Cuts Parking Fee to 25c at 7 Lots After Moses Reduces Rate at City's Field; FAIR PARKING FEE CUT 25C ON 8 LOTS | True | By Russell B. Porter | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/tilden-tops-vines-75-61.html | Tilden Tops Vines, 7-5, 6-1 | True | | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/for-bermuda-stock-curb-broker-wants-check-on-sales-of-worthless.html | FOR BERMUDA STOCK CURB; Broker Wants Check on Sales of Worthless Securities | True | | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/renew-talks-today-in-harlan-conflict-leaders-of-operators-and-mine.html | RENEW TALKS TODAY IN HARLAN CONFLICT; Leaders of Operators and Mine Workers Announce They Will Meet in Knoxville MISS PERKINS URGESTRUCE But Both Sides State Decision to Resume Negotiations Was Reached Wednesday | True | | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/land-bank-sells-bonds-raleigh-nc-institution-acts-to-speed.html | LAND BANK SELLS BONDS; Raleigh, N.C., Institution Acts to Speed Refunding | True | | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/cadets-coming-to-forts-west-point-first-class-will-train-at-hancock.html | CADETS COMING TO FORTS; West Point First Class Will Train at Hancock and Tilden | True | Special to THE NEW YORK TIMES. | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/kents-plane-skids-in-takeoff.html | Kent's Plane Skids in Take-Off | True | | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/john-mccormack-to-teach-singing-to-alice-marble.html | John McCormack to Teach Singing to Alice Marble | True | | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/george-j-simons-vice-president-of-wg-cornel-co-plumbing-contractors.html | GEORGE J. SIMONS; Vice President of W.G. Cornel Co., Plumbing Contractors | True | | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/weeks-financing-takes-new-spurt-total-lifted-to-49585000-by-new.html | WEEK'S FINANCING TAKES NEW SPURT; Total Lifted to $49,585,000 by New York City Issue, Which Is Quickly Sold RAILWAYS IN THE MARKET Southern Pacific Disposes of Equipment Trust Issue-- Major Loans Scheduled | True | | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/new-hazards-rise-in-squalus-lifting-brief-dive-of-2-men-in-heavy.html | NEW HAZARDS RISE IN SQUALUS LIFTING; Brief Dive of 2 Men in Heavy Seas Reveals Tangle of Wires, Air Lines and Cables CHANGE OF PLAN STUDIED Lift-and-Tow Method May Be Dropped-- Stern of Vessel Likely to Be Buried Deeper | True | Special to THE NEW YORK TIMES. | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/senators-ask-hull-for-his-views-on-a-war-embargo-against-japan.html | Senators Ask Hull for His Views On a War Embargo Against Japan; Committee Seeks Answer to Whether Such Action Would Violate Treaty of Amity or Run Counter to Nine-Power Pact | True | Special to THE NEW YORK TIMES. | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/topics-in-wall-street-saturday-bank-closings.html | TOPICS IN WALL STREET; Saturday Bank Closings | True | | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/iraqi-offer-world-a-lesson-in-peace-4-subeans-followers-of-john-the.html | IRAQI OFFER WORLD A LESSON IN PEACE; 4 Subeans, Followers of John the Baptist, Belong to Sect Warless 1,500 Years TWO ARE GENUINE SHEIKHS Skilled Silversmiths Display Their Craft in the Iraq Pavilion at Fair | True | Times Wide World | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/credit-union-liquidated.html | Credit Union Liquidated | True | Special to THE NEW YORK TIMES. | C1B 423239 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/machine-tool-index-off-as-foreign-orders-dip.html | Machine Tool Index Off As Foreign Orders Dip | True | | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/wilfred-rothery-wood-had-invented-many-devices-in-power-plant.html | WILFRED ROTHERY WOOD; Had Invented Many Devices in Power Plant Equipment Field | True | | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/eleanor-ransom-engaged-she-will-be-married-on-aug-19-to-gustavus-f.html | ELEANOR RANSOM ENGAGED; She Will Be Married on Aug. 19 to Gustavus F. Swift Jr. | True | Special to THE NEW YORK TIMES. | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/miss-irwins-81-wins-upper-montclair-golfer-triumphs-in-jersey.html | MISS IRWIN'S 81 WINS; Upper Montclair Golfer Triumphs in Jersey One-Day Tourney | True | Special to THE NEW YORK TIMES. | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/our-dispute-stirs-brazil-row-over-neutrality-watched-for-light-on.html | OUR DISPUTE STIRS BRAZIL; Row Over Neutrality Watched for Light on Defense Policy | True | Special Cable to THE NEW YORK TIMES. | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/amateur-symphony-to-play.html | Amateur Symphony to Play | True | | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/400-at-protest-rally-against-sanita-hill-huntington-taxpayers-boo.html | 400 AT PROTEST RALLY AGAINST SANITA HILL; Huntington Taxpayers Boo One Speaker Favoring Project | True | Special to THE NEW YORK TIMES. | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/new-housing-head-to-begin-his-task-edward-weinfeld-will-take-post.html | NEW HOUSING HEAD TO BEGIN HIS TASK; Edward Weinfeld Will Take Post on Tuesday as State Superintendent TO DIRECT VAST PROGRAM New York Lawyer Will Have Supervision of Projects Involving $150,000,000 | True | Bachrach, 1939 | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/anette-wellss-bridal-she-will-be-married-today-to-william-g-bennett.html | ANETTE WELLS'S BRIDAL; She Will Be Married Today to William G. Bennett Jr. | True | | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/the-war-machine.html | THE WAR MACHINE | True | | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/offerings-next-week-fall-to-18121947-only-three-issues-of-million.html | OFFERINGS NEXT WEEK FALL TO $18,121,947; Only Three Issues of Million or More Are on Calendar | True | | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/fair-celebrates-the-birth-of-the-french-republic-pledges-of-liberty.html | Fair Celebrates the Birth of the French Republic; PLEDGES OF LIBERTY MARK BASTILLE DAY French and American Flags Fly Over Fair and Troops of Both Nations Parade GOV. LEHMAN A SPEAKER He and Ambassador De Saint Quentin Hail Common Ideals of the Two Countries | True | | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/books-of-the-times-a-garland-of-cartoons-by-low.html | BOOKS OF THE TIMES; A Garland of Cartoons by Low | True | By Charles Poore | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/cottonmill-output-drops-against-trend-cloth-sales-fair-business.html | Cotton-Mill Output Drops Against Trend; Cloth Sales Fair; Business Index Lower; Business Index Down | True | | C1B 423239 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/british-embassy-in-tokyo-menaced-by-japanese-mob-press-asks-britain.html | BRITISH EMBASSY IN TOKYO MENACED BY JAPANESE MOB; Press Asks Britain to Alter Policy and Cooperate With Japan in East Asia TSINGTAO OFFICE BOMBED Delegation Heads for Parley on Tientsin to Meet Today Amid Hostile Propaganda | True | By Hugh Byas Wireless To the New York Times. | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/18-robbed-of-pay-in-holdup.html | 18 Robbed of Pay in Hold-Up | True | | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/situation-in-wpa-strike.html | Situation in WPA Strike | True | | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/us-envoy-in-panama-president-greets-ambassador-and-praises-our.html | U.S. ENVOY IN PANAMA; President Greets Ambassador and Praises Our Policy | True | Wireless to THE NEW YORK TIMES. | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/would-develop-albania.html | Would Develop Albania | True | Special to THE NEW YORK TIMES. | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/radio-men-are-guests-300-broadcasters-tour-fair-dine-at-perylon.html | RADIO MEN ARE GUESTS; 300 Broadcasters Tour Fair--Dine at Perylon Hall | True | | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/jobfinder-is-rewarded-hm-brody-gets-statuette-for-obtaining-work.html | JOB-FINDER IS REWARDED; H.M. Brody Gets Statuette for Obtaining Work for Hundreds | True | | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/woman-on-last-hop-in-circling-world-mrs-adams-of-city-boards.html | WOMAN ON LAST HOP IN CIRCLING WORLD; Mrs. Adams of City Boards Clipper on Coast--Due Here This Morning SHE IS SETTING A RECORD Was Among Passengers on the Dixie Clipper When It Left Here 17 Days Ago | True | | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/2-executed-in-reich-for-treason.html | 2 Executed in Reich for Treason | True | | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/planes-ruled-out-in-army-war-game-no-attack-pursuit-or-bombing.html | PLANES RULED OUT IN ARMY WAR GAME; No Attack, Pursuit or Bombing Aircraft Will Take Part in Plattsburg ExercisesOBSERVERS ONLY ON JOB Gen. Drum Outlines Plans for Manoeuvres of 52,116 Troops in Field in August | True | | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/ecker-four-wins-in-bridge-tourney-scores-18-match-points-in-the.html | ECKER FOUR WINS IN BRIDGE TOURNEY; Scores 18 Match Points in the Last Match to Amass Total of 34 for Victory A 3-WAY TIE FOR SECOND Teams Led by Gagne, Von Zedtwitz and Marcus Get 31 in Even Finish | True | From a Staff Correspondent | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/plans-sinking-fund-issue-ohio-finance-company-will-offer-2500000.html | PLANS SINKING FUND ISSUE; Ohio Finance Company Will Offer $2,500,000 Debentures | True | | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/carmen-given-again-large-audience-attends-bizet-work-at-the-stadium.html | 'CARMEN' GIVEN AGAIN; Large Audience Attends Bizet Work at the Stadium | True | | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/boy-13-escapes-death-on-highvoltage-line-yonkers-lad-shirt-ablaze.html | BOY, 13, ESCAPES DEATH ON HIGH-VOLTAGE LINE; Yonkers Lad, Shirt Ablaze, Is Saved by Patrolman | True | Special to THE NEW YORK TIMES. | C1B 423239 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/five-are-indicted-in-wpa-job-fraud-sale-of-58-places-for-bribes.html | FIVE ARE INDICTED IN WPA JOB FRAUD; Sale of 58 Places for Bribes Ranging From $50 to $300 Basis of Charge SOMERVELL EX-AIDE NAMED He With Ousted Head of Guards Ringleaders in Conspiracy, Government Alleges | True | | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/buys-plant-in-connecticut.html | Buys Plant in Connecticut | True | | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/kern-battles-doorman-in-parking-row-he-apologizes-then-all-is.html | Kern Battles Doorman in Parking Row; He Apologizes, Then All Is Forgiven | True | | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/roosevelt-and-hull-statements-on-neutrality-franklin-d-roosevelt.html | Roosevelt and Hull Statements on Neutrality; FRANKLIN D. ROOSEVELT, HULL'S STATEMENT | True | | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/city-groups-assail-bridge-at-battery-central-committee-listing.html | CITY GROUPS ASSAIL BRIDGE AT BATTERY; Central Committee Listing Objections Sends Protest to Roosevelt and Congress CONCEALMENT IS CHARGED Letter Says City Officials Give Misinformation-- Restudy of Project Is Urged | True | | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/business-records.html | BUSINESS RECORDS | True | | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/liverpools-cotton-week-decrease-in-british-stocks-imports-are.html | LIVERPOOL'S COTTON WEEK; Decrease in British Stocks-- Imports Are Increased | True | | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/theofel-collects-pay-court-of-appeals-upheld-former-officials.html | THEOFEL COLLECTS PAY; Court of Appeals Upheld Former Official's Demand | True | | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/christopher-c-day-brother-of-joseph-p-day-dies-at-his-home-in.html | CHRISTOPHER C. DAY; Brother of Joseph P. Day Dies at His Home in Brooklyn | True | | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/obituary-10-no-title.html | Obituary 10 — No Title | True | | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/australians-lead-20-davis-cup-team-wins-singles-in-series-with.html | AUSTRALIANS LEAD, 2-0; Davis Cup Team Wins Singles in Series With Philippines | True | | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/fire-department.html | Fire Department | True | | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/byrd-to-use-army-tanks-on-polar-quest-big-snow-cruiser-in-antarctic.html | Byrd to Use Army Tanks on Polar Quest; Big Snow Cruiser in Antarctic Equipment | True | | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/j-du-pratt-white-lawyer-here-dies-member-of-leading-firm-long.html | J. DU PRATT WHITE, LAWYER HERE, DIES; Member of Leading Firm Long Guiding Spirit in Growth of Palisades Park HAD HEADED COMMISSION Chairman of Cornell Trustees Helped Obtain Large Gifts for His University | True | Special to THE NEW YORK TIMES. | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/opens-bypass-to-shore-jersey-puts-into-use-entire-link-for-route-35.html | OPENS BY-PASS TO SHORE; Jersey Puts Into Use Entire Link for Route 35 | True | Special to THE NEW YORK TIMES. | C1B 423239 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/luncheon-and-dinner-for-aerielle-frazer-brideelect-and-fiance.html | LUNCHEON AND DINNER FOR AERIELLE FRAZER; Bride-Elect and Fiance, Michael Strutt, Feted in Newport | True | Special to THE NEW YORK TIMES. | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/mouse-gets-wooden-leg-jersey-newsman-tells-story-of-farmers-aid-to.html | MOUSE GETS WOODEN LEG; Jersey Newsman Tells Story of Farmer's Aid to Rodent | True | | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/taxpayer-site-bought-owner-to-raze-building-at-2204-starling-ave.html | TAXPAYER SITE BOUGHT; Owner to Raze Building at 2,204 Starling Ave., the Bronx | True | | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/bellaire-kitty-myra-stewart-and-justa-tot-take-blue-ribbons-at.html | Bellaire Kitty, Myra Stewart and Justa Tot Take Blue Ribbons at Rumson; HORSE SHOW STAKE TO BELLAIRE KITTY Albee Entry Captures $250 Monmouth County ThreeGaited LaurelsMYRA STEWART TRIUMPHSBeats Kentucky Bloom to Gain Heather Trophy--Polo Pony Title to Justa Tot | True | By Henry R. Ilsley Special To the New York Times. | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/to-mark-first-printing-committee-named-to-coordinate-national.html | TO MARK FIRST PRINTING; Committee Named to Coordinate National Celebration in 1940 | True | | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/tax-on-utility-upheld.html | Tax on Utility Upheld | True | | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/chiles-army-absolved-of-plot.html | Chile's Army Absolved of Plot | True | Special Cable to THE NEW YORK TIMES. | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/renames-accused-accountant.html | Renames Accused Accountant | True | | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/toward-burying-the-hatchet.html | TOWARD BURYING THE HATCHET | True | | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/boys-model-glider-aloft-32-seconds-it-wins-its-class-in-derby-held.html | BOY'S MODEL GLIDER ALOFT 32 SECONDS; It Wins Its Class in Derby Held by Athletic League on Randalls Island SEVERAL PLANES CRASH Some Lost 'at Sea'-- Longest Hop by a Gasoline-Propelled Craft Is 12 Seconds | True | | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/justice-hughes-convalescing.html | Justice Hughes Convalescing | True | | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/court-dispute-put-off-juvenile-tribunal-in-jersey-awaits-ruling-by.html | COURT DISPUTE PUT OFF; Juvenile Tribunal in Jersey Awaits Ruling by Rival | True | Special to THE NEW YORK TIMES. | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/brooklyn-houses-in-active-trading-arlington-concern-resells-six.html | BROOKLYN HOUSES IN ACTIVE TRADING; Arlington Concern Resells Six Properties-- Alterations for 233 Stuyvesant Ave. SALE BY HOLC REPORTED Two-Family Building at 1,069 73d St. in New Hands-- Other Deals in Borough | True | | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/2-in-army-plane-die-in-li-crash-queens-and-brooklyn-reserve.html | 2 IN ARMY PLANE DIE IN L.I. CRASH; Queens and Brooklyn Reserve Officers Killed in Training Craft at Bethpage Park PLANE DIVES 800 FEET Major P.C. Durbin and Lieut. A.W. Lewis Victims-- Former Once Flew With Mayor | True | Special to THE NEW YORK TIMES. | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/mexico-reports-sale-of-all-seized-oil-distributing-agency-says.html | MEXICO REPORTS SALE OF ALL SEIZED OIL; Distributing Agency Says Boycott on Products Is Failure | True | | C1B 423239 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/nlrb-collects-pay-for-locked-out-men-plant-moved-from-brooklyn-to.html | NLRB Collects Pay for Locked Out Men; Plant Moved From Brooklyn to Jersey City | True | | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/ruffing-defeats-tigers-by-63-as-yanks-regain-winning-stride.html | Ruffing Defeats Tigers by 6-3 As Yanks Regain Winning Stride; McCarthymen Go Six Games Ahead of Idle Red Sox--Rowe Fails in Box but Stops DiMaggio--Victors Make One Assist | True | By James P. Dawson Special To the New York Times. | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/gehrig-a-disabled-veteran.html | Gehrig a 'Disabled Veteran' | True | | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/chicago-shows-disappointing.html | Chicago Shows Disappointing | True | Special to THE NEW YORK TIMES. | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/lewis-j-doolittle-patent-attorney-here-dies-at-his-home-in-south.html | LEWIS J. DOOLITTLE; Patent Attorney Here Dies at His Home in South Orange | True | Special to THE NEW YORK TIMES. | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/no-danish-bar-to-planes-british-could-get-to-baltic-without.html | NO DANISH BAR TO PLANES; British Could Get to Baltic Without Question, It Is Stated | True | Wireless to THE NEW YORK TIMES. | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/new-deal-lagging-in-pennsylvania-state-leans-to-republicans-for.html | NEW DEAL LAGGING IN PENNSYLVANIA; State Leans to Republicans for 1940 Election, Gallup Survey Finds THIRD TERM IS OPPOSED Majority Would Back Dewey if Roosevelt Runs Again, Inquiry Indicates | True | | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/push-cramp-reopening-philadelphia-interests-name-group-to-work-with.html | PUSH CRAMP REOPENING; Philadelphia Interests Name Group to Work With Council | True | Special to THE NEW YORK TIMES. | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/play-attracts-colonists-east-hampton-studio-group-begins-with-old.html | PLAY ATTRACTS COLONISTS; East Hampton Studio Group Begins With Old Musical | True | Special to THE NEW YORK TIMES. | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/crop-improvement-puts-cotton-down-best-growing-weather-of-the.html | CROP IMPROVEMENT PUTS COTTON DOWN; Best Growing Weather of the Season Leaves List 1 to 3 Points Lower TRADING IN JULY CEASES Settlers of 35,000 Bales Aids in Closing the Spot Month at 9.63c | True | | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/refinancing-vote-sought-by-utility-oklahoma-natural-gas-plans-to.html | REFINANCING VOTE SOUGHT BY UTILITY; Oklahoma Natural Gas Plans to Issue Bonds and Stock | True | | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/dempsey-to-quit-hospital.html | Dempsey to Quit Hospital | True | | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/gillespie-moves-into-semifinals-halts-mcgehee-by-63-and-75-in-state.html | GILLESPIE MOVES INTO SEMI-FINALS; Halts McGehee by 6-3 and 7-5 in State Clay-Court Tennis --Bowden-Holman Gain | True | | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/mrs-mw-close-wed-married-to-donald-wb-holmes-in-home-ceremony-here.html | MRS. M.W. CLOSE WED; Married to Donald W.B. Holmes in Home Ceremony Here | True | | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/two-great-planes-racing-over-ocean-french-and-us-craft-only-40.html | TWO GREAT PLANES RACING OVER OCEAN; French and U.S. Craft Only 40 Miles Apart at One Stage of Their Voyage FORMER SEEKS A RECORD Its Pilot Hopes to Make First Commercial Non-Stop Mop Across the Atlantic | True | | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/baltimore-acquires-ohara.html | Baltimore Acquires O'Hara | True | | C1B 423239 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/elizabeth-burns-fiancee-she-will-be-married-in-autumn-to-lewis-r.html | ELIZABETH BURNS FIANCEE; She Will Be Married in Autumn to Lewis R. Whitehead | True | Special to THE NEW YORK TIMES. | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/busiest-vacation-period-for-columbia-chaplain.html | Busiest 'Vacation' Period For Columbia Chaplain | True | | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/business-world-trade-sharply-better-in-week.html | Business World; Trade Sharply Better in Week | True | | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/europe-bolzano-expulsion-alarming-because-it-is-illogical.html | Europe; Bolzano Expulsion Alarming Because It Is Illogical | True | By Anne O'Hare McCormick | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/40700-extortion-is-laid-to-dentist-alleged-collector-of-fabulous.html | $40,700 EXTORTION IS LAID TO DENTIST; Alleged Collector of 'Fabulous Sums' in the Abortion Racket Is Indicted ENTERS NOT-GUILTY PLEA Dr. A.M. Ditchik Accused of Taking Large Amounts for Brooklyn Public Officials | True | | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/respite-is-asked-in-tax-on-whaling-shippers-join-leaders-of-the.html | RESPITE IS ASKED IN TAX ON WHALING; Shippers Join Leaders of the Industry in Plea to Put Off Application of Excise LEVY CALLED 'PROHIBITIVE' 3c a Pound Duty Charged on Whale Oil Obtained With Aid of Foreign Vessels | True | | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/tennis-title-to-bender.html | Tennis Title to Bender | True | | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/hardie-b-walmsley-retired-lawyer-62-reserve-army-major-began-his.html | HARDIE B. WALMSLEY, RETIRED LAWYER, 62; Reserve Army Major Began His Legal Career 35 Years Ago | True | Special to THE NEW YORK TIMES. | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/shieldss-aileen-is-victor.html | Shields's Aileen Is Victor | True | Special to THE NEW YORK TIMES. | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/state-budget-director-sails.html | State Budget Director Sails | True | | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/derringer-falls-before-giants-41-pitches-homerun-balls-to-jurges.html | DERRINGER FALLS BEFORE GIANTS, 4-1; Pitches Home-Run Balls to Jurges and Demaree, Each With One On in Sixth HUBBELL ENDS RED RALLY Three Hits in Row Force Out Lohrman--Terrymen Now 5 Games Off Pace | True | By John Drebinger | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/life-insurance-gains-22-in-june-from-1938-new-policies-up-39-in.html | LIFE INSURANCE GAINS 22% IN JUNE FROM 1938; New Policies Up 3.9% in First Half of Year, Report Shows | True | | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/bridgess-defense-charges-bribery-offers-photostat-in-effort-to-show.html | BRIDGES'S DEFENSE CHARGES BRIBERY; Offers Photostat in Effort to Show Leech, Accuser of C.I.O. Man, Got Money Offers ORIGINAL COPY DEMANDED Federal Witness, Formerly a Communist, Denies He Signed Any Affidavit | True | By W.a. MacDonald Special To the New York Times. | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/great-britain-beats-canada-in-cup-shoot-takes-kolapore-rifle-match.html | GREAT BRITAIN BEATS CANADA IN CUP SHOOT; Takes Kolapore Rifle Match by Six Points at Bisley Camp | True | | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/athletics-conquer-white-sox-7-to-3-homers-by-hayes-and-chapman.html | ATHLETICS CONQUER WHITE SOX, 7 TO 3; Homers by Hayes and Chapman Account for 5 Runsin 12-Hit Attack | True | | C1B 423239 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/imprisoned-in-elevator-two-women-and-child-rescued-after-nearly-an.html | IMPRISONED IN ELEVATOR; Two Women and Child Rescued After Nearly an Hour | True | | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/urge-japanese-arms-ban-boston-delegates-carry-plea-for-embargo-on.html | URGE JAPANESE ARMS BAN; Boston Delegates Carry Plea for Embargo on War Supplies | True | | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/data-on-trading-released-by-sec-trading-by-members-of-stock.html | DATA ON TRADING RELEASED BY SEC; Trading by Members of Stock Exchange for Own Account 21.44% of Volume FOR WEEK ENDED JUNE 24 Summary of Transactions in Odd Lots Shows Purchases Made on Balance | True | Special to THE NEW YORK TIMES. | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/fined-in-coal-bootlegging.html | Fined in 'Coal Bootlegging' | True | | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/leasing-of-trieste-is-denied-in-rome-officials-see-little-value-to.html | LEASING OF TRIESTE IS DENIED IN ROME; Officials See Little Value to Such an Agreement in View of German Alliance LINK TO TYROL IS NOTED Washington Hears That Reich Planes Are Used to Send Nazi Experts to Libya | True | By Herbert L. Matthews Wireless To the New York Times. | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/corn-continues-under-pressure-prices-fall-1-c-in-the-early-trading.html | CORN CONTINUES UNDER PRESSURE; Prices Fall 1 c in the Early Trading but Close Is at Losses of 1/8 to c LOAN DEFAULTS EXPECTED Aggressive Buying Appears in Wheat in the Afternoon and It Ends to 5/8c Up | True | Special to THE NEW YORK TIMES. | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/few-outside-bidders-at-foreclosure-sales-lenders-seek-to-reduce.html | Few Outside Bidders at Foreclosure Sales; Lenders Seek to Reduce Costs of Actions | True | By Lee E. Cooper | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/playoff-to-danish-fc-norwegian-turners-bow-21-in-national-league.html | PLAY-OFF TO DANISH F.C.; Norwegian Turners Bow, 2-1, in National League Soccer | True | | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/trade-commission-cases-two-textile-companies-agree-to-end.html | TRADE COMMISSION CASES; Two Textile Companies Agree to End Misrepresentations | True | Special to THE NEW YORK TIMES. | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/stock-exchange-seeks-views-of-public-on-its-value-through-survey-by.html | Stock Exchange Seeks Views of Public On Its Value Through Survey by Elmo Roper | True | | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/advertising-news-and-notes-two-resort-drives-approved.html | Advertising News and Notes; Two Resort Drives Approved | True | | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/for-watercarrier-rule-house-committee-approves-bill-for-control-by.html | FOR WATER-CARRIER RULE; House Committee Approves Bill for Control by I.C.C. | True | | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/fcc-suspends-curb-on-world-radio-rule-requiring-international.html | FCC SUSPENDS CURB ON WORLD RADIO; Rule Requiring International Broadcasts Promote 'GoodWill' is Withdrawn | True | | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/12-are-arrested-in-cuba-speculations-in-the-peso-are-charged-and.html | 12 ARE ARRESTED IN CUBA; Speculations in the Peso Are Charged and Will Be Judged | True | Wireless to THE NEW YORK TIMES. | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/daughters-day-july-23-head-of-gold-star-mothers-calls-for-wide.html | DAUGHTERS DAY JULY 23; Head of Gold Star Mothers Calls for Wide Observance | True | | C1B 423239 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/ackermanparcell-return-record-65-plainfield-pair-clip-7-shots-off.html | ACKERMAN-PARCELL RETURN RECORD 65; Plainfield Pair Clip 7 Shots Off Par to Pace Qualifiers in Best-Ball Golf WHITEHEAD-SCHOMP NEXT Trail Leaders by 4 Strokes as Three Teams Deadlock for Third With 70s | True | Special to THE NEW YORK TIMES. | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/comparative-table-of-new-york-city-and-suburban-banks-and-trust.html | COMPARATIVE TABLE OF NEW YORK CITY AND SUBURBAN BANKS AND TRUST COMPANIES | True | | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/approves-utility-merger-board-allows-jersey-central-power-to-absorb.html | APPROVES UTILITY MERGER; Board Allows Jersey Central Power to Absorb Six Units | True | Special to THE NEW YORK TIMES. | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/cotton-consumption-declined-in-june-home-takings-4-below-may-30.html | COTTON CONSUMPTION DECLINCD IN JUNE; Home Takings 4 % Below May, 30 % Above 1938 | True | | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/book-of-trips-issued.html | 'Book of Trips' Issued | True | | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/burton-posts-70-to-take-medal-in-rockaway-hunt-club-tourney-sets.html | Burton Posts 70 to Take Medal In Rockaway Hunt Club Tourney; Sets Amateur Competitive Record for Links -- Fulkerson Second With 74-- Sheldon Shoots 76, Stroke Less Than Hicks | True | By Lincoln A. Werden Special To the New York Times. | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/egypts-cotton-mill-output-up.html | Egypt's Cotton Mill Output Up | True | Special to THE NEW YORK TIMES. | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/strategy-shifted-by-foes-of-simpson-fight-to-oust-the-republican.html | STRATEGY SHIFTED BY FOES OF SIMPSON; Fight to Oust the Republican County Leader Centered on 15th A.D., His Home Area PRESTIGE NOW ATTACKED Conservatism Plus Money in 'Silk-Stocking' District Seen as Aiding Hot Battle | True | | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/naval-stores.html | NAVAL STORES | True | | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/asks-wisconsin-bachelor-tax.html | Asks Wisconsin Bachelor Tax | True | | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/recent-religious-books.html | Recent Religious Books | True | | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/court-writ-frees-moran-convicted-exassemblyman-out-pending-his.html | COURT WRIT FREES MORAN; Convicted Ex-Assemblyman Out Pending His Appeal | True | | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/fairtrade-status-asked-on-cigarettes-retailers-here-hold-it-is-only.html | FAIR-TRADE STATUS ASKED ON CIGARETTES; Retailers Here Hold It Is Only Way to Save Their Business | True | | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/bears-lose-fifth-in-row-beaten-by-royals-85-for-11th-setback-in-14.html | BEARS LOSE FIFTH IN ROW; Beaten by Royals, 8-5, for 11th Setback in 14 Games | True | | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/surface-defeats-kramer-hunt-beats-prusoff-in-maryland-open-tennis.html | SURFACE DEFEATS KRAMER; Hunt Beats Prusoff in Maryland Open Tennis Tourney | True | | C1B 423239 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/postal-savings-rate-cut-postoffice-department-to-pay-only-1-in-new.html | POSTAL SAVINGS RATE CUT; Postoffice Department to Pay Only 1% in New Jersey | True | | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/suites-in-park-ave-dominate-rentals-selections-are-made-in-newly.html | SUITES IN PARK AVE. DOMINATE RENTALS; Selections Are Made in Newly Completed Houses as Well as in Some Being Built BIG UNIT TAKEN IN NO. 480 Mrs. George Walker Is Lessee --H.J. Huene Engages Space in 28 East 73d Street | True | | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/gibbons-midget-auto-victor.html | Gibbons Midget Auto Victor | True | Special to THE NEW YORK TIMES. | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/congress-adopts-tva-buying-bill-compromise-measure-called-surrender.html | CONGRESS ADOPTS TVA BUYING BILL; Compromise Measure Called 'Surrender' to Senator Norris as House Votes 208-145 BOND ISSUE EARMARKED Proceeds to Go for Holdings of Commonwealth & Southern in Three States | True | | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/sets-delisting-hearing.html | Sets Delisting Hearing | True | Special to THE NEW YORK TIMES. | C1B 423239 |
| 1939-07-15 | 1939-07-15 | https://www.nytimes.com/1939/07/15/archives/heather-broom-volitant-and-porters-mite-to-run-in-empire-city.html | Heather Broom, Volitant and Porter's Mite to Run in Empire City Handicap; $10,000 ADDED RACE DRAWS FIELD OF 10 Heather Broom Likely to Be Favorite at 3 to 1 in the Yonkers Feature Today BIMELECH, 3-5, EASY VICTOR Dotter Tossed From Mount in Sixth-Race Jam-- Count Maurice Disqualified | True | By Bryan Field | C1B 423239 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/play-festival-opens-in-cold-rush-town-central-city-once-more-hears.html | PLAY FESTIVAL OPENS IN 'COLD RUSH TOWN; Central City Once More Hears Gilbert and Sullivan | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/fandango-still-in-front-pauley-schooner-leads-chubasco-by-9-miles.html | FANDANGO STILL IN FRONT; Pauley Schooner Leads Chubasco by 9 Miles on Pacific | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/flying-boat-spans-ocean-to-france-lieut-de-vaisseau-paris-ends.html | FLYING BOAT SPANS OCEAN TO FRANCE; Lieut. de Vaisseau Paris Ends Non-Stop Flight--Slowed by Bad Weather IRISH CROSSING IS SWIFT Transatlantic of American Export Airlines Arrives at Foynes Ahead of Schedule | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/heavy-goods-spurt-in-consumer-lines-second-half-expected-to-boost.html | HEAVY GOODS SPURT IN CONSUMER LINES; Second Half Expected to Boost Totals to More Favorable Comparisons With '37 HOME BUILDING IN LEAD Sharp Rise in Contracts Spurs Hopes for Related Fields by Assuring Backlogs | True | By William J. Enright | C1B 423240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/louisiana-scandal-seen-as-mounting-gov-long-approves-federal.html | LOUISIANA SCANDAL SEEN AS MOUNTING; Gov. Long Approves Federal Inquiry Into Handling of the State's Oil Resources JURY GETS MORE FUNDS Dr. Lorio Suspended as University's Medical Head, Jackson Loses Job--Both Bailed | True | By Ramond Daniell Special To the New York Times. | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/events-today.html | EVENTS TODAY | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/prince-edward-fete-island-begins-its-sixday-celebration-of-the.html | PRINCE EDWARD FETE; Island Begins Its Six-Day Celebration of The Confederation Convention | True | By August Loeb | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/recent-recordings.html | RECENT RECORDINGS | True | By Compton Pakenham | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/chelsea-apartment-opening.html | Chelsea Apartment Opening | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/4000000th-car-on-span-driver-gets-book-of-tickets-for-marine.html | 4,000,000TH CAR ON SPAN; Driver Gets Book of Tickets for Marine Parkway Bridge | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/bradley-public-links-victor.html | Bradley Public Links Victor | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/james-e-gallagher-philadelphian-long-active-in-shipbuilding.html | JAMES E. GALLAGHER; Philadelphian Long Active in Shipbuilding Work--Dies at 59 | True | Special to THE NEW YORK TIMES. | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/queries-and-answers.html | Queries and Answers | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/exhibit-a-fashion-source-french-revolution-anniversary-inspiring.html | EXHIBIT A FASHION SOURCE; French Revolution Anniversary Inspiring New Styles | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/manchukuo-reports-soviet-plane-raids-japanese-patrols-extended-as.html | MANCHUKUO REPORTS SOVIET PLANE RAIDS; Japanese Patrols Extended as Railhead Is Twice Bombed | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/em-reily-indicted-in-kansas-city-graft-exgovernor-of-puerto-rico-is.html | E.M. REILY INDICTED IN KANSAS CITY GRAFT; Ex-Governor of Puerto Rico Is Called Forger of Pay Checks | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/touring-england-on-horseback.html | TOURING ENGLAND ON HORSEBACK | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/garden-notes-and-topics.html | Garden Notes and Topics | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/hope-springs-green-in-the-dust-bowl.html | HOPE SPRINGS GREEN IN THE DUST BOWL | True | By Ward West | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/on-the-maneating-pattern-of-history-arthur-koestlers-story-of-the.html | On the Man-Eating Pattern of History; Arthur Koestler's Story of the Roman Gladiators | True | By Stanley Young | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/latin-states-firm-on-asylum-issue-conference-in-uruguay-will-be.html | LATIN STATES FIRM ON ASYLUM ISSUE; Conference in Uruguay Will Be Testing Ground for Program of Resistance to Franco TREATIES TO BE REVISED Basis for International Law in the Americas Is Project of Anniversary Meeting | True | By John W. White Special Cable To the New York Times. | C1B 423240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/california-holds-to-the-new-deal-most-voters-there-favor-the.html | CALIFORNIA HOLDS TO THE NEW DEAL; Most Voters There Favor the Election of Democrat in 1940, Gallup Survey Finds BUT 3D TERM IS OPPOSED Dewey, Taft, Vandenberg and Hoover Are the Choices as Republican Nominee | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/we-eat-275000000-gallons-a-year.html | WE EAT 275,000,000 GALLONS A YEAR | True | By Ernest la France | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/honeymooning-among-the-new-guinea-headhunters-charles-miller-writes.html | Honeymooning Among the New Guinea Headhunters; Charles Miller Writes of a Jungle Where Cannibals Still Range | True | By Edward Frank Allen | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/new-lightning-recorder-analyzes-bolts-new-arrester-tames-them-in.html | New Lightning Recorder Analyzes Bolts; New Arrester Tames Them in Small Jar | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/dr-chester-mcallum-erie-pa-surgeon-a-graduate-of-jefferson-medical.html | DR. CHESTER M'CALLUM; Erie, Pa., Surgeon a Graduate of Jefferson Medical College | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/a-sailors-yarn-of-reckless-voyaging-desmond-holdridges-lively.html | A Sailor's Yarn of Reckless Voyaging; Desmond Holdridge's Lively Adventures as a Young Skipper | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/in-historic-new-jersey-northern-part-of-state-offers-varied-tours.html | IN HISTORIC NEW JERSEY; Northern Part of State Offers Varied Tours For Motorists | True | Philip Gendreau | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/lawson-of-browns-stops-senators-87-relieves-kramer-in-first-after.html | LAWSON OF BROWNS STOPS SENATORS, 8-7; Relieves Kramer in First After Washington Gets Four Runs | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/summer-theatres-meet-the-weeks-list-of-revivals.html | SUMMER THEATRES: MEET THE WEEK'S LIST OF REVIVALS | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/summer-days-in-old-budapest-the-guard-parades.html | SUMMER DAYS IN OLD BUDAPEST; The Guard Parades | True | By Louise L. Jarecka | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/greek-ship-back-again-nea-hellas-brings-500-from-mediterranean.html | GREEK SHIP BACK AGAIN; Nea Hellas Brings 500 From Mediterranean Ports | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/annual-berkshire-festival-forthcoming-season-promises-to-maintain.html | ANNUAL BERKSHIRE FESTIVAL; Forthcoming Season Promises to Maintain High Standards of The Past--Academy Proposed for Next Year | True | By Olin Downes | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/listeningin-on-distance.html | LISTENING-IN ON DISTANCE | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/some-new-plays.html | SOME NEW PLAYS | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/help-for-freshmen-muhlenberg-adopts-plan-to-further-campus.html | Help for Freshmen; Muhlenberg Adopts Plan to Further Campus Acclimation | True | Special to THE NEW YORK TIMES. | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/long-key-captures-grand-circuit-trot-merkle-entry-first-in-maine.html | LONG KEY CAPTURES GRAND CIRCUIT TROT; Merkle Entry First in Maine -- Blackstone Triumphs in National Pacing Stake | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/newports-tercentenary-fete.html | NEWPORTS TERCENTENARY FETE | True | Special to THE NEW YORK TIMES. | C1B 423240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/corn-loan-is-seen-as-a-possibility-furthermore-the-crop-situation.html | CORN LOAN IS SEEN AS A POSSIBILITY; Furthermore the Crop Situation Is Expected to Force Callfor Market Quota VoteWHEAT IS BEING PLEDGED Prices in Some Areas in the Southwest Are 15c a Bushel Below Lending Level | True | By John M. Collins Special To the New York Times. | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/homes-sold-for-holc-many-deals-closed-in-brooklyn-by-brokerage-firm.html | HOMES SOLD FOR HOLC; Many Deals Closed in Brooklyn by Brokerage Firm | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/educators-to-convene-youth-and-occupational-adjustment-subject-of.html | Educators to Convene; 'Youth and Occupational Adjustment' Subject of Conference | True | Special to THE NEW YORK TIMES. | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/article-2-no-title.html | Article 2 -- No Title | True | By Margaret Mead, Assistant Curator of Ethnology, American Museum of Natural History | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/cotton-men-shape-export-plan-fight-expect-help-in-senate-where.html | COTTON MEN SHAPE EXPORT PLAN FIGHT; Expect Help in Senate, Where Resolution Against Subsidy Is to Be Introduced WALLACE SCHEME READY Would Give 1 to 2 Cent Grant on Sales Abroad--All Parts of Industry Opposed | True | By Prince M. Carlisle | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/financial-markets-in-london-and-berlin-sterling-gold-silver-steady.html | FINANCIAL MARKETS IN LONDON AND BERLIN; Sterling, Gold, Silver Steady in Britain--German Stocks Mixed | True | Wireless to THE NEW YORK TIMES. | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/fight-to-restore-wpa-pay-dropped-murrays-group-abandons-its-plan-on.html | FIGHT TO RESTORE WPA PAY DROPPED; Murray's Group Abandons Its Plan on Ground Strikes Embarrass Proponents MINNEAPOLIS ACT UPHELD Harrington Approves Closing of Projects--Workers Are Warned by Youngdahl | True | Special to THE NEW YORK TIMES. | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/aerielle-frazer-wed-in-newport-foxcroft-school-graduate-is-married.html | Aerielle Frazer Wed in Newport; Foxcroft School Graduate Is Married in St. Augustin's to The Hon. Michael Strutt | True | Special to THE NEW YORK TIMES. | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/japanese-blame-british-for-cholera-in-hankow.html | Japanese Blame British For Cholera in Hankow | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/ironside-going-to-poland-british-general-to-hold-staff-talks-with.html | IRONSIDE GOING TO POLAND; British General to Hold Staff Talks With the Poles | True | Special Cable to THE NEW YORK TIMES. | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/work-on-pontoons-torn-from-squalus-navy-men-hope-to-resume-diving.html | WORK ON PONTOONS TORN FROM SQUALUS; Navy Men Hope to Resume Diving to Wreck Today | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/50year-beautifying-plan-under-way-at-lexington.html | 50-Year Beautifying Plan Under Way at Lexington | True | Special to THE NEW YORK TIMES. | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/crisis-near-in-fight-on-cartage-charges-mailing-of-invoices-is.html | 'CRISIS NEAR IN FIGHT ON CARTAGE CHARGES; Mailing of Invoices Is Expected to Bring Dispute to Head | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/to-greet-anniversary-of-dominion-birth-canadians-will-hold.html | TO GREET ANNIVERSARY OF DOMINION BIRTH; Canadians Will Hold Celebration of Charlottetown | True | | C1B 423240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/bonyun-captures-yachting-honors-wins-interclub-test-in-domino-yc.html | BONYUN CAPTURES YACHTING HONORS; Wins Interclub Test in Domino Y.C. Regatta--Stars Led by W. Picken 3d | True | Special to THE NEW YORK TIMES. | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/2800-employes-of-wall-st-firms-await-result-of-quiz-by-exchange.html | 2,800 Employes of Wall St. Firms Await Result of Quiz by Exchange; Head of Market's Institute Gives Answers to Questions Asked Last Week to Find Workers Qualified for New Post | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/marriage-test-held-to-have-shown-value-sponsor-of-law-points-to-the.html | MARRIAGE TEST HELD TO HAVE SHOWN VALUE; Sponsor of Law Points to the First Year's Record | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/microphone-presents-goldman-band-and-the-philharmonic-national.html | MICROPHONE PRESENTS--; Goldman Band and the Philharmonic; National Symphony Takes to the Air | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/ciano-wins-friends-little-else-in-spain-press-scoffs-at-idea.html | CIANO WINS FRIENDS, LITTLE ELSE, IN SPAIN; Press Scoffs at Idea Italian Visitor Sought a Military Alliance-- Franco's Debt Held Paid | True | By William P. Carney Wireless To the New York Times. | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/tea-will-benefit-club-mrs-thomas-p-hazard-will-be-hostess-at.html | Tea Will Benefit Club; Mrs. Thomas P. Hazard Will Be Hostess at Narragansett | True | Special to THE NEW YORK TIMES. | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/fine-bindings-at-the-worlds-fair-a-survey-of-distinguished-art-and.html | Fine Bindings at the World's Fair; A Survey of Distinguished Art and Craftsmanship on Exhibition in the Pavilions of France and Belgium | True | By Edward Larocquetineker | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/oddlot-sales-in-lead-sec-reports-business-on-stock-exchange-on.html | ODD-LOT SALES IN LEAD; SEC Reports Business on Stock Exchange on Friday | True | Special to THE NEW YORK TIMES. | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/maine-in-fair-ceremony-presents-its-attractions-as-the-nations.html | Maine, in Fair Ceremony, Presents Its Attractions as the 'Nation's Playground'; BARROWS OPENS MAINE'S BUILDING Governor Stresses Balanced Budget and Protection of Rights in Fair Speech INDUSTRIAL ADVANCE SEEN Crowd in Court of Peace Hears Program on Day Dedicated to 'Pine Tree State' | True | Times Wide World | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/maidstone-clubs-weekly-buffet-suppers-will-begin-wednesday-in-east.html | Maidstone Club's Weekly Buffet Suppers Will Begin Wednesday in East Hampton | True | Special to THE NEW YORK TIMES. | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/girls-complete-marriage-plans-emily-cowenhoven-to-be-wed-aug-5mary.html | Girls Complete Marriage Plans; Emily Cowenhoven to Be Wed Aug. 5--Mary L. Winship Bride on July 22 | True | Special to THE NEW YORK TIMES. | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/sunny-perfect-weather-greets-st-swithins-day.html | Sunny, Perfect Weather Greets St. Swithin's Day | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/in-upstate-playgrounds-convention-for-lake-placidactivities-in.html | IN UP-STATE PLAYGROUNDS; Convention for Lake Placid--Activities in Adirondack and Catskill Areas | True | Special to THE NEW YORK TIMES. | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/relieving-sticky-window.html | Relieving Sticky Window | True | | C1B 423240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/five-consulates-closed-nations-failed-to-recognize-slovakia-as.html | FIVE CONSULATES CLOSED; Nations Failed to Recognize Slovakia as Independent | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/mrs-dorothy-whitney-becomes-the-bride-of-raymond-massey-in-civil.html | Mrs. Dorothy Whitney Becomes the Bride Of Raymond Massey in Civil Ceremony | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/cyclist-rids-airport-of-birds.html | Cyclist Rids Airport of Birds | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/refined-sugar-exports-up.html | Refined Sugar Exports Up | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/homes-well-occupied-only-nine-vacancies-reported-in-livingston-nj.html | HOMES WELL OCCUPIED; Only Nine Vacancies Reported in Livingston, N.J. | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/nazis-turning-fire-on-czech-catholics-seize-priests-in-drive-on.html | NAZIS TURNING FIRE ON CZECH CATHOLICS; Seize Priests in Drive on Anti-Germanism--Monastery Is Searched for Weapons | True | By A.r. Parker Wireless To the New York Times. | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/payrolls-in-state-up-2-last-month-factory-employment-is-put-13.html | PAYROLLS IN STATE UP 2% LAST MONTH; Factory Employment Is Put 13% Above June, 1938 | True | Special to THE NEW YORK TIMES. | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/roger-backhouse-exsea-lord-dead-retired-from-british-navy-as.html | ROGER BACKHOUSE, EX-SEA LORD, DEAD; Retired From British Navy as Admiral of the Fleet Last Month Because of Illness COMMANDED HOME FLEET Chief of Staff Held Several High Posts at Admiralty --Knighted in 1933 | True | Wireless to THE NEW YORK TIMES. | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/tax-convictions-set-high-record-treasury-lists-racketeers-and.html | TAX CONVICTIONS SET HIGH RECORD; Treasury Lists 'Racketeers and Politicians' Punished in Fiscal 1939 for EvasionMORE CONTRABAND SEIZEDNarcotic Arrests Up to 754 inThis Area--700 Illicit StillsSpotted by Airplanes | True | Special to THE NEW YORK TIMES. | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/declines-abroad-cut-wheat-prices-hedging-in-chicago-and-other.html | DECLINES ABROAD CUT WHEAT PRICES; Hedging in Chicago and Other Markets Here Also Tends to Pare Quotations LOSSES RANGE TO CENT Decline Curtailed by Covering and Commission-House Bids -- Corn Up After Dip | True | Special to THE NEW YORK TIMES. | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/whiteheads-team-gains-semifinals-he-and-schomp-down-kaplow-and.html | WHITEHEAD'S TEAM GAINS SEMI-FINALS; He and Schomp Down Kaplow and Winkler, 2 and 1, in Jersey Best-Ball Golf AXT AND HENDRIE VICTORS Issler-Kellerman Also Advance With De Raismes-McCreary on Plainfield Links | True | Special to THE NEW YORK TIMES. | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/auto-kills-brooklyn-woman.html | Auto Kills Brooklyn Woman | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/nourmahal-gives-bermuda-water.html | Nourmahal Gives Bermuda Water | True | Special Cable to THE NEW YORK TIMES. | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/athletic-post-for-butow.html | Athletic Post for Butow | True | | C1B 423240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/145-drowned-here-in-last-6-months-dr-rice-reports-many-of-the.html | 145 DROWNED HERE IN LAST 6 MONTHS; Dr. Rice Reports Many of the Accidental Deaths Could Have Been Prevented URGES SWIMMING LESSONS Average of 366 Died Annually in Three Years to Jan. 1, He Says in Report | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/more-warships-to-cruise-around-south-america.html | More Warships to Cruise Around South America | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/todd-gains-final-in-western-golf-downs-steidle-on-extra-hole-moller.html | TODD GAINS FINAL IN WESTERN GOLF; Downs Steidle on Extra Hole --Moller Stops Alexander, Also on the 37th | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/special-cars-for-the-handicapped-simple-hand-controls-aid-crippled.html | SPECIAL CARS FOR THE HANDICAPPED; Simple Hand Controls Aid Crippled Persons to Drive With Safety | True | By Philip Burr Coan | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/for-freedom-and-fair-play.html | FOR FREEDOM AND FAIR PLAY | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/montreal-silver.html | MONTREAL SILVER | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/purchases-short-hills-home.html | Purchases Short Hills Home | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/order-siirs-unions-somervell-sees-work-crippled-by-layoff-and-new.html | ORDER SIIRS UNIONS; Somervell Sees Work Crippled by Lay-Off and New Rules FEARS WASTE OF MILLIONS Senator Murray's Group Drops Plan for Legislation to Restore Prevailing Wage | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/first-lady-urges-action-mrs-roosevelt-asks-letters-to-congress-for.html | FIRST LADY URGES ACTION; Mrs. Roosevelt Asks Letters to Congress for Neutrality Change | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/cohen-heads-house-dress-group.html | Cohen Heads House Dress Group | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/nyu-expands-school-of-design-gilbert-rohde-heads-enlarged-staff.html | N.Y.U. Expands School of Design; Gilbert Rohde Heads Enlarged Staff Work in the Industrial Arts | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/swiss-fete-programs-zurich-offers-wagner-and-moderns.html | SWISS FETE PROGRAMS; ZURICH OFFERS WAGNER AND MODERNS | True | By Herbert F. Peyser Zurich. | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/behind-the-scenes.html | BEHIND THE SCENES | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/30000-conscripts-report-in-britain-20yearolds-are-vanguard-of.html | 30,000 CONSCRIPTS REPORT IN BRITAIN; 20-Year-Olds Are Vanguard of 200,000--Officers Shun Red Tape, Offer Handshakes | True | Wireless to THE NEW YORK TIMES. | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/700-attend-dance-at-greenwich-club-miss-allison-sharp-honored-at.html | 700 Attend Dance at Greenwich Club; Miss Allison Sharp Honored At Dinner Before Event | True | Special to THE NEW YORK TIMES. | C1B 423240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/new-social-course-is-set-up-at-illinois-professional-study-intended.html | New Social Course Is Set Up at Illinois; Professional Study Intended to Aid Administrative Work | True | Special to THE NEW YORK TIMES. | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/the-seed-bed-is-a-survival-of-the-old-garden-nursery-back-yard.html | The Seed Bed Is a Survival Of the Old Garden 'Nursery'; Back Yard Feature of a Century Ago Used to Start Woody Plants, Shrubs, Trees, Lives On In Small Operations | True | By G. Russell Steininger. | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/buy-36acre-tract-near-kew-gardens-developers-will-erect-600-homes.html | BUY 36-ACRE TRACT NEAR KEW GARDENS; Developers Will Erect 600 Homes on the Property | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/business-index-declines-auto-series-shows-sole-rise-and-drops-in.html | BUSINESS INDEX DECLINES; Auto Series Shows Sole Rise and Drops in Six Others Pull Figure Downward; Adjustments for the Holiday Week Difficult | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/city-host-at-many-museums-visitors-here-for-the-fair-discover-much.html | CITY HOST AT MANY MUSEUMS; Visitors Here for the Fair Discover Much to Interest Them Among the Natural History and Scientific Collections | True | By Anita Brenner | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/major-sports-yesterday-golf.html | Major Sports Yesterday; GOLF | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/contrasts-in-prague-activities-in-prague.html | CONTRASTS IN PRAGUE; ACTIVITIES IN PRAGUE | True | By Milos Safranek | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/breaks-air-record-again-miss-cochran-flies-625mile-course-at-173.html | BREAKS AIR RECORD AGAIN; Miss Cochran Flies 62.5-Mile Course at 173 Miles an Hour | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/training-ship-off-for-europe.html | Training Ship Off for Europe | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/three-die-as-plane-plunges-into-sea-on-mercy-flight-five-saved-two.html | THREE DIE AS PLANE PLUNGES INTO SEA ON MERCY FLIGHT; Five Saved, Two Badly Hurt, in Loss of Coast Guard Craft 150 Miles Off Shore ILL SEAMAN WAS ABOARD Tragedy Occurs Near Floating Laboratory After Transfer -- Cutters Rush Aid | True | Times Wide World | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/fast-with-guns.html | Fast With Guns | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/programs-of-the-week-outstanding-artists-are-featured-at-lewisohn.html | PROGRAMS OF THE WEEK; Outstanding Artists Are Featured at Lewisohn Stadium This Week | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/round-about-the-garden-plants-from-seed.html | 'ROUNd ABOUT THE GARDEN; Plants From Seed | True | By F.f. Rockwell | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/ruth-ward-wed-to-wo-bent-ceremony-performed-in-home-of-parents-in.html | Ruth Ward Wed To W.O. Bent; Ceremony Performed in Home Of Parents in Bronxville --Sister Attendant | True | Special to THE NEW YORK TIMES. | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/queens-team-leads-open-pairs-play-aj-mill-and-rs-tyson-score-261-in.html | QUEENS TEAM LEADS OPEN PAIRS PLAY; A.J. Mill and R.S. Tyson Score 261 in New London Bridge Championships HARTFORD PAIR IS SECOND Twenty-eight Teams Will Play in the Final Two Contract Sessions Today | True | From a Staff Correspondent | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/martin-essayan-newark-fishing-boat-captain-served-in-navy-during.html | MARTIN ESSAYAN; Newark Fishing Boat Captain Served in Navy During War | True | Special to THE NEW YORK TIMES. | C1B 423240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/financial-markets-stocks-irregularly-higher-as-trading-continues-in.html | FINANCIAL MARKETS; Stocks Irregularly Higher as Trading Continues in Better Volume; Bonds Mixed--Cotton Off | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/current-exhibitions.html | CURRENT EXHIBITIONS | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/benefit-party-at-spring-lake.html | Benefit Party at Spring Lake | True | Special to THE NEW YORK TIMES. | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/sisters-wed-upstate-quarterhour-apart-marion-and-helen-hancock-are.html | Sisters Wed Up-State Quarter-Hour Apart; Marion and Helen Hancock Are Married in Cazenovia | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/daniel-boone-conservationist.html | DANIEL BOONE, CONSERVATIONIST | True | By J. Hampton Rich | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/edward-deardens-feted-dinner-for-them-given-by-william-marbles-in.html | Edward Deardens Feted; Dinner for Them Given by William Marbles in Adirondacks | True | Special to THE NEW YORK TIMES. | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/scorpions-sting-kills-a-boy.html | Scorpion's Sting Kills a Boy | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/from-the-fields-of-research.html | From the Fields Of Research | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/here-there-elsewhere-baltimore.html | HERE, THERE, ELSEWHERE; Baltimore | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/correction.html | Correction | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/ships-warned-of-gun-practice.html | Ships Warned of Gun Practice | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/police-department.html | Police Department | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/a-castle-in-luxembourg-legends-of-the-middle-ages-survive-in.html | A CASTLE IN LUXEMBOURG; Legends of the Middle Ages Survive in Peaceful Little European Country | True | By Alfred Moorhouse | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/botanical-day-to-honor-ward.html | Botanical Day to Honor Ward | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/stark-sounds-out-the-west-two-gentlemen-from-missouri.html | STARK SOUNDS OUT THE WEST; TWO GENTLEMEN FROM MISSOURI | True | By Louis Lacoss | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/22-mechanics-get-building-awards-nelson-rockefeller-to-speak-at.html | 22 MECHANICS GET BUILDING AWARDS; Nelson Rockefeller to Speak at Craftsmanship Ceremonies on Tuesday | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/parents-of-6-sets-of-twins-arrive-connecticut-wpa-laborer-and-his.html | PARENTS OF 6 SETS OF TWINS ARRIVE; Connecticut WPA Laborer and His Thirteen Children to Be Guests at Fair Today AN ADMIRER OF ROOSEVELT Named One Pair Franklin and Eleanor--'That Should Show What I Think of Him' | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/isabelle-stricker-bows-makes-debut-at-reception-with-dancing-at.html | Isabelle Stricker Bows; Makes Debut at Reception With Dancing at Deal Home | True | Special to THE NEW YORK TIMES. | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/vistas-at-the-fair.html | VISTAS AT THE FAIR | True | By Maxwell Frederic Coplan of New York, A Third Prize Winner. | C1B 423240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/italy-faces-loss-in-move-in-tyrol-ousting-of-foreigners-comes-just.html | ITALY FACES LOSS IN MOVE IN TYROL; Ousting of Foreigners Comes Just at Beginning of the Season for Tourists VAGUE TERROR IN DISTRICT | True | By Herbert L. Matthews Wireless To the New York Times. | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/new-methods-aid-building-economy-5000-tons-of-steel-used-in-welded.html | NEW METHODS AID BUILDING ECONOMY; 5,000 Tons of Steel Used in Welded Buildings in City Since Jan. 1, 1938 COMPACT BATHTUB SYSTEM Research Bulletin Cites Many Benefits Available by Use of New Materials | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/pope-receives-american-banker.html | Pope Receives American Banker | True | Wireless to THE NEW YORK TIMES. | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/a-boswell-for-playwrights-burns-mantle-assays-the-labors-of-writers.html | A Boswell for Playwrights; Burns Mantle Assays the Labors of Writers For the Contemporary Stage | True | By Benson Inge | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwill | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/many-new-suites-opening-in-fall-number-in-upper-manhattan-and-west.html | MANY NEW SUITES OPENING IN FALL; Number in Upper Manhattan and West Bronx Largest Since 1930 | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/mishap-in-midair.html | MISHAP IN MIDAIR | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/a-wilderness-regained-interstate-park-now-has-animals-and-plants.html | A WILDERNESS REGAINED; Interstate Park Now Has Animals and Plants Missing for Centuries | True | By Theodore Sweedy | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/a-challenging-report-on-south-america-miss-carrs-study-is.html | A Challenging Report On South America; Miss Carr's Study Is Remarkable for Its Scope and Clarity | True | By T.r. Ybarra | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/to-sell-112acre-estate-brander-farm-on-shelter-island-to-be.html | TO SELL 112-ACRE ESTATE; Brander Farm on Shelter Island to Be Auctioned Saturday | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/icc-authorizes-loans-atlanta-terminal-company-to-sell-1600000-bonds.html | I.C.C. AUTHORIZES LOANS; Atlanta Terminal Company to Sell $1,600,000 Bonds | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/virginia-walker-married-at-yale-bride-of-taber-hamilton-jr-in-a.html | Virginia Walker Married at Yale; Bride of Taber Hamilton Jr. In a Ceremony Conducted At Dwight Chapel | True | Special to THE NEW YORK TIMES. | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/books-and-authors.html | Books and Authors | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/school-secretaries-courses.html | School Secretaries' Courses | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/montreal-beats-newark-bears-drop-sixth-straight-72-moser-stars-at.html | MONTREAL BEATS NEWARK; Bears Drop Sixth Straight, 7-2 --Moser Stars at Bat | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/frost-and-fire-and-other-recent-works-of-fiction-love-affairs.html | "Frost and Fire" and Other Recent Works of Fiction; Love Affairs | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/music-weissmann-at-stadium.html | MUSIC; Weissmann at Stadium | True | | C1B 423240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/franco-loses-suit-over-silver-here-federal-court-dismisses-plea-for.html | FRANCO LOSES SUIT OVER SILVER HERE; Federal Court Dismisses Plea for Return of $6,450,000 Coins Sold to U.S. 'PRIVATE GAIN' DISPUTED Leibell Questions Good Faith of Demand on Loyalists Before End of Strife | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/offer-bay-shore-property.html | Offer Bay Shore Property | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/erects-flatbush-houses-wm-calder-completes-6-homes-near-avenue-u.html | ERECTS FLATBUSH HOUSES; W.M. Calder Completes 6 Homes Near Avenue U | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/australia-takes-davis-cup-series-bromwich-and-quist-set-back.html | AUSTRALIA TAKES DAVIS CUP SERIES; Bromwich and Quist Set Back Philippine Pair, 7-5, 6-4, 6-2, to Reach Zone Final | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/tells-of-high-life-as-governors-met-governor-dickinson-declares.html | TELLS OF 'HIGH LIFE' AS GOVERNORS MET; Governor Dickinson Declares 'Mothers Led Way for Their Daughters in Drinking' AT ALBANY AND SARATOGA Young Girls 'Near Brink,' as He Saw It-- 'Ridiculous,' Says Albany Chamber Head | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/canoe-stars-to-race-today.html | Canoe Stars to Race Today | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/inwood-apartment-is-sold-by-builder-third-avenue-corner-taxpayer.html | INWOOD APARTMENT IS SOLD BY BUILDER; Third Avenue Corner Taxpayer Also in New Ownership | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/oxfordcambridge-triumph-93-over-yadeharvard-track-team-mendel-of.html | Oxford-Cambridge Triumph, 9-3, Over Yade-Harvard Track Team; Mendel of Crimson, in Shot-Put, Sets One of Two Records in London Meet--Lightbody Runs Third in 440 | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/john-trevors-hosts-at-tea-in-mountains-entertain-at-st-regis-lake.html | John Trevors Hosts At Tea in Mountains; Entertain at St. Regis Lake After Yacht Races | True | Special to THE NEW YORK TIMES. | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/start-montclair-homes-town-grants-permit-to-subdivide-tract-near.html | START MONTCLAIR HOMES; Town Grants Permit to Subdivide Tract Near Brookdale Park | True | Special to THE NEW YORK TIMES. | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/midsummer-news-from-far-and-near-grant-park-concerts-in-chicago-to.html | MIDSUMMER NEWS FROM FAR AND NEAR; Grant Park Concerts in Chicago to Be Elaborate Series, With Many Orchestras and Noted Soloists | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/roslyn-first-in-shoot-takes-registered-pistol-team-event-with-1067.html | ROSLYN FIRST IN SHOOT; Takes Registered Pistol Team Event With 1,067 Points | True | Special to THE NEW YORK TIMES. | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/bridges-reaches-crisis-in-his-labor-leadership-telling-life-story.html | BRIDGES REACHES CRISIS IN HIS LABOR LEADERSHIP; TELLING LIFE STORY | True | By Arthur Caylor | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/liner-halts-to-aid-junk-the-president-coolidge-averts-tragedy-in.html | LINER HALTS TO AID JUNK; The President Coolidge Averts Tragedy in Mid-Pacific | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/article-5-no-title.html | Article 5 -- No Title | True | Haveman | C1B 423240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/espaliers-at-fair-unite-charm-and-use-trained-fruit-trees-form.html | Espaliers at Fair Unite Charm and Use; Trained Fruit Trees Form Pergola and Summer House | True | By Alice L. Dustan | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/brooklyn-team-on-top-defeats-philadelphia-side-at-cricketcrescents.html | BROOKLYN TEAM ON TOP; Defeats Philadelphia Side at Cricket--Crescents Bow | True | Special to THE NEW YORK TIMES. | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/government-has-a-role-in-many-labor-disputes-congress-drawn-into-an.html | GOVERNMENT HAS A ROLE IN MANY LABOR DISPUTES; Congress Drawn Into an Arena Where The Labor Board and the Courts Have Been Facing Problems | True | By Louis Stark | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/a-community-play-school-helps-to-orient-the-child-music-period-at.html | A Community Play School Helps to Orient the Child; MUSIC PERIOD AT PLAY SCHOOL | True | By Clara P. Skiles, Instructor In Education, New York University | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/new-plan-is-urged-for-home-legal-aid-national-lawyers-guild-backs-a.html | NEW PLAN IS URGED FOR HOME LEGAL AID; National Lawyers Guild Backs a Proposal to Set Up Neighborhood Law OfficesFEES WOULD BE MODESTYounger Members of the BarWould Give Their Serviceson a Part-Time Basis | True | Special to THE NEW YORK TIMES. | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/finishing-teaneck-project.html | Finishing Teaneck Project | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/katharine-okane-to-wed-plans-to-be-married-aug-16-in-philadelphia.html | Katharine O'Kane to Wed; Plans to Be Married Aug. 16 in Philadelphia to John Jones | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/sports-of-the-times-pro-and-conn-or-fights-on-and-off-the-links.html | Sports of the Times; Pro and Conn or Fights On and Off the Links | True | Reg. U.S. Pat. Off. By John Kieran | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/names-on-40-list-increase-rapidly-roosevelts-remark-of-dozen.html | NAMES ON '40 LIST INCREASE RAPIDLY; Roosevelt's Remark of 'Dozen' Possibilities Is Tripled in the Capitol's Guessing SENATORS GIVE VIEWS Ellender, Adams and Minton Pick Cabinet Men and Own Colleagues as Favorites | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/4-children-hurt-at-fire-asleep-when-overcome-by-smoke-in-parents.html | 4 CHILDREN HURT AT FIRE; Asleep When Overcome by Smoke in Parents' Absence | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/hungary-warned-of-nazi-tie-new-book-discounting-germanys-chances-in.html | HUNGARY WARNED OF NAZI TIE; New Book Discounting Germany's Chances In a War Gains Wide Popularity | True | Special Correspondence, THE NEW YORK TIMES. | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/some-difficulties-of-being-derisive-in-these-muddled-times-says.html | Some Difficulties of Being Derisive; In These Muddled Times, Says David Low, Sarcasm Defeats Itself | True | By Robert van Gelder | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/the-nation-neutrality-stalemate.html | THE NATION; Neutrality Stalemate | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/motors-and-motor-men-when-wind-menaces-steering.html | MOTORS AND MOTOR MEN; When Wind Menaces Steering | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/bees-early-drive-downs-cards-73-boston-sends-11-batsmen-to-plate-in.html | BEES' EARLY DRIVE DOWNS CARDS, 7-3; Boston Sends 11 Batsmen to Plate in Second Inning to Gather Five Runs | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/margaret-ohlson-bride-she-is-married-in-riverside-church-to-gf.html | Margaret Ohlson Bride; She Is Married in Riverside Church To G.F. McAdams Jr. | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | C1B 423240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/nickel-empire-coney-island-amusement-capital-of-the-world-looks-to.html | NICKEL EMPIRE; Coney Island, "Amusement Capital of the World," looks to the Fair for new business, but fears a too thorough streamlining. | True | By Henry R. Lieberman | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/british-decision-protested.html | British Decision Protested | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/heads-rainbow-veterans-elmer-f-neagle-of-washington-dc-elected.html | HEADS RAINBOW VETERANS; Elmer F. Neagle of Washington, D.C., Elected President | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/buybrs-here-order-actively-in-week-arrivals-are-heavybudgets.html | BUYBRS HERE ORDER ACTIVELY IN WEEK; Arrivals Are Heavy--Budgets Increased in Some Cases, Kirby, Block Reports | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/emilie-muller-betrothed.html | Emilie Muller Betrothed | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/heads-veterans-group-jw-corwin-named-commander-of-ambulance-service.html | HEADS VETERANS' GROUP; J.W. Corwin Named Commander of Ambulance Service Men | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/profit-increased-by-at-t-system-net-of-168103824-shown-for-12.html | PROFIT INCREASED BY A.T. & T. SYSTEM; Net of $168,103,824 Shown for 12 Months Ended May 31 Equals $8.99 a Share EXPENSES AND TAXES UP Phones in Service in First Half of This Year 3.5% More Than in '38 Period | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/bonds-being-paid-before-maturity-calls-for-redemption-in-week.html | BONDS BEING PAID BEFORE MATURITY; Calls for Redemption in Week Continue in Relatively Small Volume | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/latest-books-received-latest-books.html | Latest Books Received; Latest Books | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/arnovichs-double-routs-cubs-8-to-5-phils-batting-star-clicks-in.html | ARNOVICH'S DOUBLE ROUTS CUBS, 8 TO 5; Phils' Batting Star Clicks in Eighth With Two Men On to Square Series 14 SAFETIES FOR VICTORS Lea Suffers Tenth Defeat of Season--Higbe, Johnson and Beck Hurl for Home Club | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/personnel-openings-indicate-an-upturn-specially-trained-executives.html | PERSONNEL OPENINGS INDICATE AN UPTURN; Specially Trained Executives Found Most in Demand | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/800meter-record-broken-by-german-harbigs-1466-in-meet-with-italy.html | 800-METER RECORD BROKEN BY GERMAN; Harbig's 1:46.6 in Meet With Italy Shatters World Mark Held by Wooderson | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/world-war-plant-back-in-production-gas-masks-chemical-shells-are.html | WORLD WAR PLANT BACK IN PRODUCTION; Gas Masks, Chemical Shells Are Turned Out in Volume at Edgewood, Md. HUGE FACTORY A SKELETON But It Can Be Immediately Restored to 1918 Output if Occasion Arises | True | | C1B 423240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/camera-notes-fadeout-gadget-new-device-is-presented-prizes-are.html | Camera Notes: Fadeout Gadget; New Device Is Presented--Prizes Are Offered for Wild-Life Photos | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/paul-leaves-for-london-political-significance-seen-in-yugoslav.html | PAUL LEAVES FOR LONDON; Political Significance Seen in Yugoslav Regent's Trip | True | Wireless to THE NEW YORK TIMES. | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/free-band-concerts-to-begin-tuesday-fifteen-will-be-given-in-play.html | FREE BAND CONCERTS TO BEGIN TUESDAY; Fifteen Will Be Given in Play Areas During the Season | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/wise-room-planning.html | Wise Room Planning | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/after-huey-the-deluge-the-floodgates-open-on-the-political-machine.html | AFTER HUEY, THE DELUGE; The floodgates open on the political machine built by the late Louisiana Senator. | True | By Raymond Daniell | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/home-buying-brisk-in-westchester-deals-are-closed-in-north-castle.html | HOME BUYING BRISK IN WESTCHESTER; Deals Are Closed in North Castle, Sterling Ridge and White Plains | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/irish-title-to-miss-marble.html | Irish Title to Miss Marble | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/miss-mary-fowler-engaged.html | Miss Mary Fowler Engaged | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/washington-is-tangled-on-our-neutrality-act-roosevelt-and-hull-wish.html | WASHINGTON IS TANGLED ON OUR NEUTRALITY ACT; Roosevelt and Hull Wish Freedom to Sell Arms During Wartime, While Their Opponents See Dangers BOYCOTT ON JAPAN DISCUSSED | True | By Edwin L. James | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/parimutuel-plan-drawn-in-trenton-the-bipartisan-racing-board-may.html | PARI-MUTUEL PLAN DRAWN IN TRENTON; The Bipartisan Racing Board May Have, It Is Suspected, a Solid Hague Tinge TRACK SITES PREDICTED | True | By C. Harold Levy | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/redskins-chief-off-for-west.html | Redskins' Chief Off for West | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/mrs-gf-downey-hostess-at-a-dinner-in-southampton-commander-and-mrs.html | Mrs. G.F. Downey Hostess At a Dinner in Southampton; Commander and Mrs. Jerauld Wright Are Honored --James Taylor Terrys Entertain | True | Special to THE NEW YORK TIMES. | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/new-editions-fine-otherwise-new-editions-fine-otherwise.html | New Editions, Fine & Otherwise; New Editions, Fine & Otherwise | True | By Edward Larocquetinker | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/parachute-bacy-on-job-jump-that-kept-two-dangling-five-hours.html | PARACHUTE BACY ON JOB; Jump That Kept Two Dangling Five Hours Resumes Trips | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/stores-buy-heavily-for-current-needs-build-up-liberal-early-stocks.html | STORES BUY HEAVILY FOR CURRENT NEEDS; Build Up Liberal Early Stocks but Avoid Big Covering for Late Fall WAR PERIL IS A THREAT 30% Reduction in WPA Rolls and Its New Wage Policy Also Affect Outlook | True | By Thomas F. Conroy | C1B 423240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/war-referendum-bill-is-opposed-leaving-decision-to-congress-is.html | War Referendum Bill Is Opposed; Leaving Decision to Congress Is Considered Not Only More Practicable but Also Safer | True | JOHN F. O'RYAN, | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/allan-victor-on-links-beats-kovach-by-2-up-in-final-of-pennsylvania.html | ALLAN VICTOR ON LINKS; Beats Kovach by 2 Up in Final of Pennsylvania Amateur | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/named-to-state-health-body.html | Named to State Health Body | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/sidewalk-talk-traps-4-fur-theft-suspects-police-clue-leads-to.html | SIDEWALK TALK TRAPS 4 FUR THEFT SUSPECTS; Police Clue Leads to Arrest and Holding of Accused Men | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/builder-cites-need-of-roof-protection-watertight-joints-essential.html | BUILDER CITES NEED OF ROOF PROTECTION; Watertight Joints Essential to Prevent Leaks | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/guernsey-routs-gillespie-to-reach-final-bowden-keeping-pace-by.html | Guernsey Routs Gillespie to Reach Final, Bowden Keeping Pace by Topping Bobbitt | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/4-killed-as-old-shell-explodes.html | 4 Killed as Old Shell Explodes | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/japan-asks-britain-for-policy-accord-as-basis-of-parley-arita.html | JAPAN ASKS BRITAIN FOR POLICY ACCORD AS BASIS OF PARLEY; Arita, Opening Talks in Tokyo, Wants General Program to Precede Tientsin Issue FIRST SESSION IS 3 HOURS Army Command in North China Makes Grave Threat and Demonstrations Go On | True | BY Hugh Byas Wireless To the New York Times. | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/mineral-students-set-new-high-mark-technology-rolls-total-9619.html | Mineral Students Set New High Mark; Technology Rolls Total 9,619, Lafayette Aide Reports | True | Special to THE NEW YORK TIMES. | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/forthcoming-books.html | FORTHCOMING BOOKS | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/congress-seeking-windup-by-aug-5-with-wpa-wage-battle-averted.html | CONGRESS SEEKING WIND-UP BY AUG. 5; With WPA Wage Battle Averted, Senate Chiefs Are Reported Agreed on Adjournment | True | By Harold B. Hinton Special To the New York Times. | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/sees-friends-off-at-pier-dies.html | Sees Friends Off at Pier, Dies | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/the-london-wireless.html | THE LONDON WIRELESS | True | Wireless to THE NEW YORK TIMES. LONDON, July 14. | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/brooklyn-building-is-sold.html | Brooklyn Building Is Sold | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/leonard-jr-links-victor.html | Leonard Jr. Links Victor | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/sales-record-set-at-lake-hiawatha-new-cottages-in-lake-communities.html | SALES RECORD SET AT LAKE HIAWATHA; NEW COTTAGES IN LAKE COMMUNITIES | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/miss-wolfenden-net-victor.html | Miss Wolfenden Net Victor | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/laggards-jailed-in-reich-2-absent-from-jobs-get-month-lazy-man.html | LAGGARDS JAILED IN REICH; 2 Absent From Jobs Get Month --'Lazy' Man Draws a Year | True | | C1B 423240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/10000-added-mayflower-stakes-annexed-by-roman-flag-at-suffolk-downs.html | $10,000 Added Mayflower Stakes Annexed by Roman Flag at Suffolk Downs; ROMAN FLAG FIRST AFTER HARD DRIVE Hanger's 2-Year-Old Leads Louchheim's Smart Bet to Wire Before 26,000 PASS OUT FINISHES THIRD Victor Timed at 1:05 2-5 for Five and Half Furlongs-- Returns $6.20 for $2 | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/alice-tobler-fiancee-of-tad-jones-jr-will-be-wed-in-autumn-to-son.html | Alice Tobler Fiancee Of T.A.D. Jones Jr.; Will Be Wed in Autumn to Son of Former Yale Coach | True | Special to THE NEW YORK TIMES. | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/hall-of-pharmacy-survives-rent-row-exhibitors-take-over-building.html | HALL OF PHARMACY SURVIVES RENT ROW; Exhibitors Take Over Building When the Original Lessee Falls into Arrears IDLE SPACE A PROBLEM Men's Apparel Center Now Also Managed by Occupants Under New Regime | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/teacher-buys-at-roslyn.html | Teacher Buys at Roslyn | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/us-pushes-plans-to-aid-our-seamen-maritime-commission-pleased-with.html | U.S. PUSHES PLANS TO AID OUR SEAMEN; Maritime Commission Pleased With Results of Policy to Keep Men Satisfied POINTS TO LOW TURNOVER Wants to Set an Example for Private Concerns-- Training School Is Praised | True | By George F. Horne | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/birth-rate-worries-france-decree-laws-successful-in-many-things.html | BIRTH RATE WORRIES FRANCE; Decree Laws, Successful in Many Things, Face a Real Test on This Problem | True | By P.j. Philip Wireless To the New York Times. | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/article-4-no-title.html | Article 4 -- No Title | True | De Barron | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/cathedral-bridal-for-miss-hoffman-married-in-lady-chapel-of-st.html | Cathedral Bridal For Miss Hoffman; Married in Lady Chapel of St. Patrick's to Prof. Mario Giannini of N.Y.U. | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/philosophy-courses-gain-wilson-college-registration-rises-in-these.html | Philosophy Courses Gain; Wilson College Registration Rises In These Subjects | True | Special to THE NEW YORK TIMES. | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/proper-lighting-in-the-home.html | Proper Lighting in the Home | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/beef-stew.html | BEEF STEW | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/lawyers-to-open-study-tomorrow-75-federal-officials-and-heads-of.html | LAWYERS TO OPEN STUDY TOMORROW; 75 Federal Officials and Heads of City Departments to Conduct Course on Practice Here STUDENTS FROM 50 CITIES Ten-Day Sessions of Institute to Present New Developments and Techniques | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/miss-mittendorf-married-in-home-she-is-wed-to-edmund-louis-g.html | Miss Mittendorf Married in Home; She Is Wed to Edmund Louis G. Zalinski--Constance McKenna Honor Maid | True | Special to THE NEW YORK TIMES. | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/mrs-fs-hambleton-baltimorean-dies-widow-of-banker-was-greatly.html | MRS. F.S. HAMBLETON, BALTIMOREAN, DIES; Widow of Banker Was Greatly Interested in Aviation | True | Special to THE NEW YORK TIMES. | C1B 423240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/colombian-press-says-us-will-build-air-base-there.html | Colombian Press Says U.S. Will Build Air Base There | True | Special Cable to THE NEW YORK TIMES. | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/grant-hicks-stockhausen-and-sheldon-reach-rockaway-hunt-golf.html | Grant, Hicks, Stockhausen and Sheldon Reach Rockaway Hunt Golf Semi-Finals; SHELDON CRUSHES AUSTIN BY 5 AND 4 Plays Steady Golf After He Routs Hollins, 5 and 3, in Cedarhurst Tourney GRANT ELIMINATES BURTON Wins From Medalist at 19th, Then From Robinson--Hicks Defeats Durand, 2 and 1 | True | By Lincoln A. Werden Special To the New York Times. | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/lovely-night-first-by-3-lengths-in-13300-empire-city-handicap-mrs.html | Lovely Night First by 3 Lengths In $13,300 Empire City Handicap; Mrs. Clark's 5-to-1 Shot Closes Strongly Under Fine Ride by Wall--Hash Next, With Heather Broom Third | True | By Bryan Field | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/120-jersey-yachts-sail-hendricksons-sea-weed-takes-feature-off.html | 120 JERSEY YACHTS SAIL; Hendrickson's Sea Weed Takes Feature Off Ocean Gate | True | Special to THE NEW YORK TIMES. | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/2-aces-same-day-year-apart.html | 2 Aces, Same, Day, Year Apart | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/soviet-and-britain-on-better-terms-the-kremlin-is-still-wary-of.html | SOVIET AND BRITAIN ON BETTER TERMS; The Kremlin Is Still Wary of Chamberlain, but Talks for a Pact Go On | True | By Harold Denny Wireless To the New York Times. | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/hampshire-a-tennis-tourney-at-crawford-notch.html | HAMPSHIRE; A Tennis Tourney at Crawford Notch | True | Special to THE NEW YORK TIMES. | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/300-to-get-gowns-at-fashion-show-exhibitors-to-give-them-free-to.html | 300 TO GET GOWNS AT FASHION SHOW; Exhibitors to Give Them Free to Women With Winning Tickets on Tuesday MODELS TO SEEK PRIZE 'Most Beautiful' to Receive a Loving Cup After Parade of Latest in Styles | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/asserts-president-aids-fight-on-afl-senator-bridges-holds-new-deal.html | ASSERTS PRESIDENT AIDS FIGHT ON A.F.L.; Senator Bridges Holds New Deal Assigned 'Wrecking' to Lewis but Is Failing SAYS REDS HAVE KEY JOBS Kentucky Republicans Are Told What Party 'Will Not Do' if It Regains Power | True | Special to THE NEW YORK TIMES. | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/angus-mneill-cartoonist-on-chicago-evening-american-once-worked.html | ANGUS M'NEILL; Cartoonist on Chicago Evening American Once Worked Here | True | Special to THE NEW YORK TIMES. | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/transfers-1400-lots-dallas-developer-takes-over-tract-at-shark.html | TRANSFERS 1,400 LOTS; Dallas Developer Takes Over Tract at Shark River, N.J. | True | Special to THE NEW YORK TIMES. | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/two-golden-decades-of-san-franciscos-history-franklin-walker-writes.html | Two Golden Decades of San Francisco's History; Franklin Walker Writes of the Story-Tellers, Poets and Essayists of California's Early Boom. | True | By Anita Moffett | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/fewer-shaver-lines-due-court-actions-and-competition-cut-number-of.html | FEWER SHAVER LINES DUE; Court Actions and Competition Cut Number of Makes | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/sales-keep-output-up-demand-for-cars-greater-than-expectedlabor.html | SALES KEEP OUTPUT UP; Demand for Cars Greater Than Expected--Labor Trouble a Delay | True | By William C. Callahan | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/admits-two-issues-to-list.html | Admits Two Issues to List | True | | C1B 423240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/railroad-statements.html | RAILROAD STATEMENTS | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/new-issues-from-afar-barbados-stamps-mark-tercentenary-of-the.html | NEW ISSUES FROM AFAR; Barbados Stamps Mark Tercentenary of the General Assembly | True | By la Rue Applegate | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/spread-wide-net-for-escaped-felon-chicago-police-await-russell-with.html | SPREAD WIDE NET FOR ESCAPED FELON; Chicago Police Await Russell With Machine Guns as G-Men Follow Kidnapping Trail LINK HIM TO NEW MURDER They Think Oklahoma Fugitive May Have Slain Slum Dweller to Get Clothes for Disguise | True | Special to THE NEW YORK TIMES. | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/quotation-marks.html | Quotation Marks | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/naval-stores.html | NAVAL STORES | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/us-government-and-agency-bonds.html | U.S. GOVERNMENT AND AGENCY BONDS | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/giving-home-a-sun-parlor.html | Giving Home a Sun Parlor | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/cherokee-miss-kilkare-and-bond-street-capture-horse-show-titles-a.html | Cherokee, Miss Kilkare and Bond Street Capture Horse Show Titles; A PAIR OF WINNERS AT THE MONMOUTH COUNTY HORSE SHOW | True | From a Staff Correspondent | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/capital-stock-tax-under-revised-act-increased-values-may-be.html | CAPITAL STOCK TAX UNDER REVISED ACT; Increased Values May Be Declared This Year and Nextto Correct ErrorsDECREASE NOT PERMITTED But Downward Revision Will Be Possible for 1941--Dates for Filing Extended | True | By Godfrey N. Nelson | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/colonists-arriving-at-the-onteora-club-group-from-new-york-opening.html | Colonists Arriving At the Onteora Club; Group From New York Opening Cottages in Catskills | True | Special to THE NEW YORK TIMES. | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/horizons-matters-of-moment-in-new-york.html | HORIZONS; Matters of Moment In New York | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/goebbels-sees-art-restored-to-folk-finds-german-people-getting.html | GOEBBELS SEES ART RESTORED TO FOLK; Finds German People Getting Their Money's Worth From Subsidies Devoted to It LINK TO LIFE IS STRESSED Propaganda Minister Hails the End of 'Jewish Control' at Munich Exposition | True | Wireless to THE NEW YORK TIMES. | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/to-serve-out-full-time-federal-theatre-workers-to-be-carried-one-to.html | TO SERVE OUT FULL TIME; Federal Theatre Workers to Be Carried One to Three Months | True | Special to THE NEW YORK TIMES. | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/hamilton-names-negro-aide.html | Hamilton Names Negro Aide | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/charles-a-smith-mayor-of-seaside-heights-nj-for-last-five-years-was.html | CHARLES A. SMITH; Mayor of Seaside Heights, N.J., for Last Five Years Was 57 | True | Special to THE NEW YORK TIMES. | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/at-colonies-in-the-midsouth-sea-island-fishing.html | AT COLONIES IN THE MIDSOUTH; SEA ISLAND FISHING | True | Special to THE NEW YORK TIMES. | C1B 423240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/sell-riverdale-plot-tract-facing-parkway-in-auction-offering-this.html | SELL RIVERDALE PLOT; Tract Facing Parkway in Auction Offering This Week | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/new-books-by-german-writers-in-exile-books-by-germans-in-exile.html | New Books by German Writers in Exile; Books by Germans in Exile | True | By Heinz Liepmann | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/a-globetrotter-speaks.html | A GLOBE-TROTTER SPEAKS | True | By Thomas M. Pryor | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/favors-us-count-of-housing-units-hu-nelson-says-bill-passed-by.html | FAVORS U.S. COUNT OF HOUSING UNITS; H.U. Nelson Says Bill Passed by Senate Should Become Federal Law | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/farmer-is-killed-by-truck.html | Farmer Is Killed by Truck | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/mary-e-king-is-wed.html | Mary E. King Is Wed | True | Special to THE NEW YORK TIMES. | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/a-womans-travels-in-lapland-in-petticoat-vagabond-among-the-nomads.html | A Woman's Travels in Lapland; In "Petticoat Vagabond Among the Nomads" Neill James Reports On a Winter Spent With a Primitive Tribe | True | By Jane Spence Southron | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/around-the-night-clubs.html | AROUND THE NIGHT CLUBS | True | By Theodore Strauss | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/colonial-strategy-studied-colonial-minister.html | COLONIAL STRATEGY STUDIED; COLONIAL MINISTER | True | Special Correspondence, THE NEW YORK TIMES. | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/miss-ohara-of-tara-scarlettotherwise-known-as-vivien-leighfinally.html | MISS O'HARA OF TARA; Scarlett--Otherwise Known as Vivien Leigh--Finally Comes to Town | True | By Bosley Crowther | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/jw-kilbreths-hosts-at-home-in-bar-harbor-mrs-louis-c-lehr-and-tc.html | J.W. Kilbreths Hosts At Home in Bar Harbor; Mrs. Louis C. Lehr and T.C. Colkets Also Entertain | True | Special to THE NEW YORK TIMES. | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/rescue-wins-hero-award-two-queens-village-youths-receive-scout.html | RESCUE WINS HERO AWARD; Two Queens Village Youths Receive Scout Honor | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/three-more-killed-in-harlan-affrays-one-victim-a-miner-who-signed.html | THREE MORE KILLED IN HARLAN AFFRAYS; One Victim a Miner Who Signed Warrants Against Pickets in Wednesday's Battle MILITIA SEIZE A SUSPECT Also Fire on an Auto Driver-- Gov. Chandler Asks Mercy for Prisoners | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/delhi-ny-farm-sold.html | Delhi, N.Y., Farm Sold | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/chile-plot-fears-ended-an-expresident-is-linked-to-movement-by.html | CHILE PLOT FEARS ENDED; An Ex-President Is Linked to Movement by Police Raid | True | Special Cable to THE NEW YORK TIMES. | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/million-fund-sought-whittier-college-plans-to-add-eight-buildings.html | Million Fund Sought; Whittier College Plans to Add Eight Buildings | True | Special to THE NEW YORK TIMES. | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/porto-rico-line-berth-goes-to-veteran-master.html | Porto Rico Line Berth Goes to Veteran Master | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/heat-is-blamed-as-store-sales-decline-new-york.html | Heat Is Blamed as Store Sales Decline; NEW YORK | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/jolly-melee-at-lords-as-harrow-beats-eton.html | Jolly Melee at Lords As Harrow Beats Eton | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/along-the-jersey-shore-golf-tourney-at-atlantic-cityprogram-at.html | ALONG THE JERSEY SHORE; Golf Tourney at Atlantic City-- Program At Asbury Park and Other Centers | True | Special to THE NEW YORK TIMES. | C1B 423240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/insulating-hot-water-pipes.html | Insulating Hot Water Pipes | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/named-professor-of-art-at-university-of-illinois.html | Named Professor of Art At University of Illinois | True | Special to THE NEW YORK TIMES. | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/sec-to-sift-plan-of-cities-service-hearing-to-proceed-tomorrow-on.html | SEC TO SIFT PLAN OF CITIES SERVICE; Hearing to Proceed Tomorrow on Application for Exemption From Holding Company Act TRUST CONTROL DISCUSSED Transfer of Utility Interests to Banks Subject of Talks by Members of SEC | True | Special to THE NEW YORK TIMES. | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/spend-more-on-plumbing-benefits-to-industry-cited-in-new-home.html | SPEND MORE ON PLUMBING; Benefits to Industry Cited in New Home Industry | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/betrothal-announced-eleanor-a-howe-engaged-to-wed.html | BETROTHAL ANNOUNCED; Eleanor A. Howe Engaged to Wed | True | Engels | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/bans-political-strikes-paris-appeals-court-rules-against-silk.html | BANS POLITICAL STRIKES; Paris Appeals Court Rules Against Silk Workers | True | Special Correspondence, THE NEW YORK TIMES. | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/los-rancheros-gain-group-honors-by-defeating-bostwick-field-6-to-4.html | Los Rancheros Gain Group Honors By Defeating Bostwick Field, 6 to 4; Triumph Fourth in Row in 12-Goal Polo at Westbury--Meadow Larks Subdue Diehards to Tie Other Group | True | By Kingsley Childs Special To the New York Times. | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/reich-jews-in-a-new-crisis-recently-formed-group-is-seen-as-the.html | REICH JEWS IN A NEW CRISIS; Recently Formed Group Is Seen as the Nazis' Instrument for Their Final Ruin | True | By Percy Knauth Wireless To the New York Times. | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/ontario-gold-gains-output-in-june-up-to-8856044-rise-for-half-year.html | ONTARIO GOLD GAINS; Output in June Up to $8,856,044 --Rise for Half Year | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/japanese-sentry-slaps-american-women-us-consul-demands-disciplinary.html | Japanese Sentry Slaps American Women; U.S. Consul Demands Disciplinary Action; JAPANESE SENTRY SLAPS AMERICANS | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/balkans-feeling-pressure-of-axis-bulgarias-shift-in-policy-is-cause.html | BALKANS FEELING PRESSURE OF AXIS; Bulgaria's Shift in Policy Is Cause for Some Anxiety in Rumania and Greece FEELING HIGH IN BELGRADE | True | By Eugen Kovacs Wireless To the New York Times. | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/sidatsingh-gains-berth-chosen-by-allstars-for-game-with-pro-giants.html | SIDAT-SINGH GAINS BERTH; Chosen by All-Stars for Game With Pro Giants Sept. 7 | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/opera-season-by-puppets.html | OPERA SEASON BY PUPPETS | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/fleet-of-364-sails-at-larchmont-yc-figure-only-four-under-the.html | FLEET OF 364 SAILS AT LARCHMONT Y.C.; Figure Only Four Under the Record Set Last Year as Race Week Starts | True | By James Robbins Special To the New York Times. | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/fishers-island-club-draws-many-guests-fourth-buffet-supper-dance-of.html | Fishers Island Club Draws Many Guests; Fourth Buffet Supper Dance Of Season Takes Place | True | Special to THE NEW YORK TIMES. | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/in-the-berkshires-and-poconos-music-in-the-poconos.html | IN THE BERKSHIRES AND POCONOS; MUSIC IN THE POCONOS | True | Special to THE NEW YORK TIMES. | C1B 423240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/ci0-fruit-unit-wins-nlrb-orders-central-california-growers-to.html | C.I.O. FRUIT UNIT WINS; NLRB Orders Central California Growers to Recognize It | True | Special to THE NEW YORK TIMES. | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/new-paper-for-syria-change-in-government-is-seen-as-forecasting.html | NEW PAPER FOR SYRIA?; Change in Government Is Seen as Forecasting Stamp Changes | True | By Kent B. Stiles | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/members-of-newport-colony-shown-at-baileys-beach-weepend-guests.html | MEMBERS OF NEWPORT COLONY SHOWN AT BAILEY'S BEACH; Weep-End Guests Entertained At Many Parties in Newport | True | Times Wide World | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/children-and-parents.html | Children and Parents | True | By Catherine MacKenzie | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/landing-white-giant-of-sea-american-anglers-go-to-south-australia.html | LANDING WHITE GIANT OF SEA; American Anglers Go to South Australia to Pit Their Skill Against the Fighting Qualities of Shark White Pointer | True | By M.r. Lamshed | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/buy-in-greenwich-village.html | Buy in Greenwich Village | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/cissie-madden-takes-title.html | Cissie Madden Takes Title | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/carl-g-fisher-dies-resort-organizer-leader-in-popularizing-the.html | CARL G. FISHER DIES; RESORT ORGANIZER; Leader in Popularizing the Miami Beach and Montauk Point Developments PROMOTER OF SPEEDWAY One of Original Backers of Indianapolis Course and of the Lincoln Highway | True | Special to THE NEW YORK TIMES. | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/english-wishing-well-worked.html | English Wishing Well Worked | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/son-to-charles-schlesingers.html | Son to Charles Schlesingers | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/britain-posts-warnings-for-the-nazis-to-read-from-events-hitler-can.html | BRITAIN POSTS WARNINGS FOR THE NAZIS TO READ; From Events Hitler Can Judge How Chamberlain and the Liberals Feel And What Bombers Could Do | True | By Harold Callender Wireless To the New York Times. | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/parker-tops-doeg-gaining-net-final-triumphs-by-60-61-61-with-almost.html | PARKER TOPS DOEG, GAINING NET FINAL; Triumphs by 6-0, 6-1, 6-1, With Almost Perfect Display, in Spring Lake Tourney | True | By Allison Danzig Special To the New York Times. | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/parachute-army-raids-on-britain-seen-in-reich.html | 'Parachute Army' Raids On Britain Seen in Reich | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/new-york-legislative-postscript.html | NEW YORK; Legislative Postscript | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/inventors-to-be-honored-nam-plans-the-celebration-of-modern.html | INVENTORS TO BE HONORED; N.A.M. Plans the Celebration of 'Modern Pioneers' Day | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/cotton-recedes-on-weather-news-with-the-july-commitments-settled.html | COTTON RECEDES ON WEATHER NEWS; With the July Commitments Settled, Prices Are 7 to 8 Points Lower Here CLOSE IS AT DAY'S BOTTOM May Contracts Sink to 8 c, or 5 Points Below Federal Loan Figure | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 423240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/finds-fair-trade-strong-but-gault-sees-the-crucial-test-with.html | FINDS FAIR TRADE STRONG; But Gault Sees the Crucial Test With General Price Rise | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/the-basic-doctrines-behind-fascism-how-the-ideas-of-dictators.html | The Basic Doctrines Behind Fascism; How the Ideas of Dictators Conflict With Democracy | True | By Christopher Janus | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/new-shows.html | NEW SHOWS | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/redemption-rules-create-problems-managing-of-income-realty.html | REDEMPTION RULES CREATE PROBLEMS; Managing of Income Realty Complicated by State Mortgage Laws | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/magic-in-simplicity-marconis-detector-in-a-cigar-box-at-fair-in.html | MAGIC IN SIMPLICITY; Marconi's Detector in a Cigar Box at Fair In Marked Contrast With Television | True | By Orrin E. Dunlap, Jr. | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/podesta-and-buxby-gain-as-eastern-claycourt-play-opens-with-record.html | Podesta and Buxby Gain as Eastern Clay-Court Play Opens With Record Field; TWO NET MATCHES TAKEN BY PODESTA He Prevails Against De Lord and Rogers in Title Event at Jackson Heights BUXBY TRIUMPHS EASILY Puts Out Voorhees in Second Round--Eastern Fixture Draws List of 188 | True | By Joseph C. Nichols. | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/john-gielgud-the-melancholy-dane-again.html | JOHN GIELGUD THE MELANCHOLY DANE AGAIN | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/alger-no-alger-hero-a-secondrate-writer-who-left-his-mark-on.html | ALGER: NO ALGER HERO; A second-rate writer who left his mark on America. | True | By L.h. Robbins | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/wife-of-policeman-robbed-in-church-man-held-as-thief-after-chase.html | WIFE OF POLICEMAN ROBBED IN CHURCH; Man Held as Thief After Chase Amid Downtown Crowds | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/miss-bransford-bride-in-south-nashville-girl-married-in-a-home.html | Miss Bransford Bride in South; Nashville Girl Married in a Home Ceremony to Charles Senff McVeigh Jr. | True | Special to THE NEW YORK TIMES. | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/haskell-details-mimic-war-plans-new-york-guard-commander-will-lead.html | HASKELL DETAILS MIMIC WAR PLANS; New York Guard Commander Will Lead 40,000 Troops in Plattsburg Manoeuvres EXERCISES BEGIN AUG. 13 Provisions for Health of Men Include Supplying Water by Rail in Tank Cars | True | Special to THE NEW YORK TIMES. | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/britains-exports-increase-in-year-junes-total-at-39890000-was.html | BRITAIN'S EXPORTS INCREASE IN YEAR; June's Total at 39,890,000 Was 2,996,000 Better Than in 1938 Month IMPORT TOTAL ALSO RISES Board of Trade Shows 5,667,000 Expansion in 12 Months to 82,170,000 | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/miss-macleod-retains-title.html | Miss MacLeod Retains Title | True | | C1B 423240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/mnutt-is-still-on-his-way-his-new-post-piles-up-riddles-in-the.html | M'NUTT IS STILL 'ON HIS WAY'; His New Post Piles Up Riddles in the Capital, but Indiana Grows Ever More Hopeful | True | By Turner Catledge | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/junior-golf-begins-tuesday.html | Junior Golf Begins Tuesday | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/cooperatives-for-peace-in-our-time.html | Cooperatives for Peace in Our Time | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/vera-powers-a-bride.html | Vera Powers a Bride | True | Special to THE NEW YORK TIMES. | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/picard-now-a-colonel.html | Picard Now a 'Colonel' | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/all-tyrol-germans-to-leave-province-alto-adige-due-to-become-100.html | ALL TYROL GERMANS TO LEAVE PROVINCE; Alto Adige Due to Become 100 Per Cent Italian as Result of Agreement With Berlin 210,000 IN AREA AFFECTED Move Seen as Strengthening the Brenner, Freeing It From Possibility of Conflicts | True | By Herbert L. Matthews Wireless To the New York Times. | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/general-tension-found-in-germany-observer-notes-a-feeling-of.html | GENERAL TENSION FOUND IN GERMANY; Observer Notes a Feeling of Exhaustion Among tire People After Six Years of Hitler CHOICE OF FOODS NARROW Biggest Burden on Those Who Earn Least, but Group Buying Helps and Rents Are Low | True | By Mary Heaton Vorse North American Newspaper Alliance, Inc. | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/nlrb-critic-praises-two-recent-rulings-senator-burke-cites-new.html | NLRB CRITIC PRAISES TWO RECENT RULINGS; Senator Burke Cites New Policy Requiring Secret Elections | True | Special to THE NEW YORK TIMES. | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/build-elizabeth-restaurant.html | Build Elizabeth Restaurant | True | Special to THE NEW YORK TIMES. | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/mead-plans-a-tour-of-state-in-fall-senator-says-he-wants-to-see.html | MEAD PLANS A TOUR OF STATE IN FALL; Senator Says He Wants to See Federal Activity in All Phases | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/report-on-civil-rights.html | REPORT ON CIVIL RIGHTS | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/fj-helmle-dead-retired-architect-designer-of-the-bush-terminal.html | F.J. HELMLE DEAD; RETIRED ARCHITECT; Designer of the Bush Terminal Sales Building Was the First to Use 'Inlaid Shadows' BEGAN PRACTICE IN 1890 No. 1 Fifth Avenue Structure Is Among His Works--Stricken in Port Washington Home | True | Special to THE NEW YORK TIMES. | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/presidential-campaign-already-is-under-way-roosevelts-policies-are.html | PRESIDENTIAL CAMPAIGN ALREADY IS UNDER WAY; Roosevelt's Policies Are the Issue in Both Parties, With Third-Term Question Adding Fuel to Flames | True | By Delbert Clark | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/paris-fashion-forecast-grande-semaine-reveals-glimpse-of-fall.html | Paris Fashion Forecast; Grande Semaine Reveals Glimpse of Fall Styles --Elaborate Hats Appear for Day and Night | True | | C1B 423240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/why-we-are-so-healthy.html | WHY WE ARE SO HEALTHY | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/dodgers-win-62-take-third-place-fitzsimmons-tames-pirates-inner.html | DODGERS WIN, 6-2, TAKE THIRD PLACE; Fitzsimmons Tames Pirates-- Inner Defense Makes All Putouts for Brooklyn | True | By Roscoe McGowen | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/east-africa-awaits-carmona-visit.html | EAST AFRICA AWAITS CARMONA VISIT | True | Special Correspondence, THE NEW YORK TIMES. | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/the-way-the-world-is-going-harry-elmer-barnes-traces-the-main.html | THE WAY THE WORLD IS GOING; Harry Elmer Barnes Traces the Main Currents of Modern Change | True | By R.l. Duffus | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/robert-sewell-philadelphia-civic-leader-was-formerly-officer-in.html | ROBERT SEWELL; Philadelphia Civic Leader Was Formerly Officer in Army | True | Special to THE NEW YORK TIMES. | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/philip-dunne-weds-miss-duff.html | Philip Dunne Weds Miss Duff | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/doctors-set-pace-in-apawamis-golf-petersonhillis-team-checks-dr.html | DOCTORS SET PACE IN APAWAMIS GOLF; Peterson-Hillis Team Checks Dr. Wanlass-Dr. Hancock, Medalists, 3 and 2 REACH SEMI-FINAL ROUND Wey-Terbell, Storrs-Foshay and Maxwell-Guernsey Win in Member-Guest Event | True | By Arthur J. Daley Special To the New York Times. | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/children-of-exile.html | CHILDREN OF EXILE | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/preparing-for-politics-stations-here-can-sell-time-to-politicians.html | PREPARING FOR POLITICS; Stations Here Can Sell Time to Politicians --Canada Plans Free Campaign Talks | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/w-wallace-alexander-philadelphia-banker-and-broker-dies-in-maine.html | W. WALLACE ALEXANDER; Philadelphia Banker and Broker Dies in Maine Summer Home | True | Special to THE NEW YORK TIMES. | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/list-of-new-committees-named-by-county-bar.html | List of New Committees Named by County Bar | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/jones-calls-on-president-they-confer-on-details-of-new-federal-loan.html | JONES CALLS ON PRESIDENT; They Confer on Details of New Federal Loan Agency | True | Special to THE NEW YORK TIMES. | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/balance-sheet-as-student-aid-guidance-service-bulletin-urges.html | 'Balance Sheet' As Student Aid; Guidance Service Bulletin Urges Inventory of Vocation Qualities | True | Special to THE NEW YORK TIMES. | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/picknicker-drowned-in-jersey.html | Picknicker Drowned in Jersey | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/the-new-books-for-younger-readers-a-hungarian-girl.html | The New Books for Younger Readers; A Hungarian Girl | True | By Anne T. Eaton | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/new-survey-seeks-to-determine-needs-for-better-adult-education-in.html | New Survey Seeks to Determine Needs For Better Adult Education in Sciences; Committee of American Philosophical Society Will Also Coordinate Programs of Study | True | By W. Stephen Thomas Executive Secretary, Commitee On Education and Participation In Science of the American Philosophical Society | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/south-of-rio-grande-notes-on-the-state-of-the-theatre-in-a.html | SOUTH OF RIO GRANDE; Notes on the State of the Theatre in a Neighboring Land, Mexico | True | By Betty Kirk Mexico City. | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/situation-in-wpa-strikes.html | Situation in WPA Strikes | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/new-tariff-rules-in-bill-analyzed-mahoney-explains-proposals-to-end.html | NEW TARIFF RULES IN BILL ANALYZED; Mahoney Explains Proposals to End Alleged Unfairness by Customs Officers | True | | C1B 423240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/radio-programs-scheduled-for-broadcast-this-week.html | RADIO PROGRAMS SCHEDULED FOR BROADCAST THIS WEEK | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/fire-tower-excursions-110962-tourists-visited-lonely-foresters-last.html | FIRE TOWER EXCURSIONS; 110,962 Tourists Visited 'Lonely' Foresters Last Year | True | By Arthur G. Draper | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/patience-in-danzig-held-hitler-advice-aides-of-foerster-nazi-leader.html | PATIENCE IN DANZIG HELD HITLER ADVICE; Aides of Foerster, Nazi Leader, See Further Delay as Result of Parleys at Munich CORRIDOR REMAINS ISSUE Reported Change in Germany's Claim Discounted--Youth Parades in Free City | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/winifred-l-heddy-wed-she-is-married-in-suffern-to-orville-nelson.html | Winifred L. Heddy Wed; She Is Married in Suffern to Orville Nelson Lewis Jr. | True | Special to THE NEW YORK TIMES. | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/college-cricket-a-draw-rain-stops-canadians-and-cheltenham-on.html | COLLEGE CRICKET A DRAW; Rain Stops Canadians and Cheltenham on Second Day | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/amory-haskells-entertain.html | Amory Haskells Entertain | True | Special to THE NEW YORK TIMES. | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/wallace-t-secord-served-two-terms-as-sheriff-of-putnam-countydies.html | WALLACE T. SECORD; Served Two Terms as Sheriff of Putnam County--Dies at 54 | True | Special to THE NEW YORK TIMES. | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/opera-and-concert-asides.html | OPERA AND CONCERT ASIDES | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/retriever-and-spaniel-competition-during-fall-to-enjoy-wide.html | Retriever and Spaniel Competition During Fall to Enjoy Wide Popularity; SOME OF THE IRISH SETTERS OWNED BY HAROLD CORRELL OF BERNARDSVILLE, N.J. | True | By Henry R. Ilsley | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/jurges-and-umpire-fight-3-banished-as-giants-lose-84-as-giants.html | JURGES AND UMPIRE FIGHT, 3 BANISHED AS GIANTS LOSE, 8-4; As Giants Became Embroiled With Umpires Yesterday | True | By John Drebinger | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/radio-men-hit-goodwill-rule-cbs-and-nbc-officials-tell-fcc-hearing.html | RADIO MEN HIT 'GOOD-WILL' RULE; CBS and NBC Officials Tell FCC Hearing It Is Vague and Like Censorship FOREIGN EFFECT WEIGHED Mason Says News Would Be 'Less Palatable' Abroad-- Free Speech Issue Raised | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/ausable-clubhouse-opens-members-of-colony-entertain-several.html | Ausable Clubhouse Opens; Members of Colony Entertain-- Several Visitors Arrive | True | Special to THE NEW YORK TIMES. | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/new-things-in-city-shops-gadgets-ease-kitchen-tasks-a-kit-for-major.html | New Things in City Shops; Gadgets Ease Kitchen Tasks; A KIT FOR MAJOR MAGIC | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/government-attacks-building-jam-going-into-action.html | GOVERNMENT ATTACKS BUILDING JAM; GOING INTO ACTION | True | By John H. Crider | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/demand-milk-price-rise-producers-in-chicago-area-ask-increase-of-23.html | DEMAND MILK PRICE RISE; Producers in Chicago Area Ask Increase of 2-3 Cent | True | Special to THE NEW YORK TIMES. | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/for-air-research.html | FOR AIR RESEARCH | True | | C1B 423240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/mystery-ships-for-british-navy-twenty-900ton-warcraft-of-entirely.html | 'MYSTERY' SHIPS FOR BRITISH NAVY; Twenty 900-Ton Warcraft of Entirely New and Secret Design Being Built TEN YARDS RUSHING WORK In Addition 36 Destroyers Are Reported to Be Nearing Completion | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/partisan-foreign-policy.html | PARTISAN FOREIGN POLICY | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/more-billingsgate-in-london.html | More Billingsgate in London | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/the-fair-today.html | THE FAIR TODAY | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/atlantic-flying-now-routine-the-carrying-of-passengers-by-air-to.html | ATLANTIC FLYING NOW ROUTINE; The Carrying of Passengers by Air to Europe on Schedule Has Quickly Changed From a Dream to a Commonplace | True | By Russell Owen | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/attendance-at-fair.html | ATTENDANCE AT FAIR | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/industry-notes-maharajah-takes-to-the-air.html | INDUSTRY NOTES; Maharajah Takes to the Air | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/negro-wins-horseshoe-title-in-park-contest-runnerup-in-protest-over.html | Negro Wins Horseshoe Title in Park Contest; Runner-Up in Protest Over Scoring System | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/cranford-lease-pending-permit-asked-to-use-kaltenbach-home-for.html | CRANFORD LEASE PENDING; Permit Asked to Use Kaltenbach Home for Private Hospital | True | Special to THE NEW YORK TIMES. | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/man-is-preferred-behind-the-wheel-institute-poll-shows-average.html | MAN IS PREFERRED BEHIND THE WHEEL; Institute Poll Shows Average Person of Both Sexes Holds He Is Better Driver A DISPUTE OVER THE SAFER Speeders Who Admit Having Exceeded 65 Miles an Hour Have Most Accidents | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/reports-debentures-payable.html | Reports Debentures Payable | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/air-currents.html | AIR CURRENTS | True | By Frederick Graham | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/cm-jones-sells-estate-at-rumson-acreage-plot-on-shrewsbury-river.html | C.M. JONES SELLS ESTATE AT RUMSON; Acreage Plot on Shrewsbury River Purchased by Roger Young of Newark NEW YORKER BUYS IN DEAL Homes Bought in the Oranges, Englewood, Fair Haven and Newark | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/dinner-in-the-garden.html | DINNER IN THE GARDEN | True | By Kiley Taylor | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/electricity-held-unsuited-to-joys-of-snipe-hunting.html | Electricity Held Unsuited To Joys of Snipe Hunting | True | EDMUND NOVOTNY. | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/wageearners-life-span-seen-increasing-rapidly.html | Wage-Earner's Life Span Seen Increasing Rapidly | True | | C1B 423240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/fairs-exhibitors-ask-50c-gate-fee-attendance-rises-committee-joins.html | FAIR'S EXHIBITORS ASK 50C GATE FEE; ATTENDANCE RISES; Committee Joins Play Zone in Urging Reduction to Serve as Inducement to Crowds 16 OF 19 VOTE FOR A CUT Official Says Fair Is Ready to Weigh Proposals--Whalen Denies Receiving Them | True | By Russell B. Porter | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/early-styles-for-the-fair-visitors-jewels-triumph-on-black.html | Early Styles for the Fair Visitors; Jewels Triumph on Black Background | True | By Virginia Pope | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/three-branches-of-uncle-sams-armed-forces-dispel-an-old-hollywood.html | Three Branches of Uncle Sam's Armed Forces Dispel an Old Hollywood Illusion; WHEN VISITING DIGNITARIES ARE ABSENT FROM WORLD'S FAIR | True | Times Wide World | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/realty-act-upheld-by-highest-court-california-law-to-protect-buyers.html | REALTY ACT UPHELD BY HIGHEST COURT; California Law to Protect Buyers Deemed Constitutional | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/seaman-miller-82-attorney-is-dead-referee-in-bankruptcy-from-1898.html | SEAMAN MILLER, 82 ATTORNEY, IS DEAD; Referee in Bankruptcy From 1898 to 1936 Formerly an Assistant Prosecutor COUNSEL IN PATENT CASES Had Represented Government -- Conducted Sale of Police Gazette for $545 | True | Special to THE NEW YORK TIMES. | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/air-mail-by-windmill.html | AIR MAIL BY 'WINDMILL' | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/in-reply-to-a-complaint-the-film-library-criticized-springs-to-its.html | IN REPLY TO A COMPLAINT; The Film Library, Criticized, Springs To Its Own Defense | True | JOHN E. ABBOTT, Director Museum of Modern Art Film Library. | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/a-pleasing-portrait-of-maine-another-leisurely-gaited-book-by-edwin.html | A Pleasing Portrait of Maine; Another Leisurely Gaited Book by Edwin Valentine Mitchell, an Expert on the Horse and Buggy Age | True | By Percy Hutchison | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/hungarian-envoy-back-pelenyi-returns-after-a-short-visit-to.html | HUNGARIAN ENVOY BACK; Pelenyi Returns After a Short Visit to Budapest | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/data-on-martin-sent-to-lenman-by-amen-governor-studies-requests-for.html | DATA ON MARTIN SENT TO LENMAN BY AMEN; Governor Studies Requests for Removal of Kings Judge | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/vacations-by-plane-increase-rocky-mountain-area.html | VACATIONS BY PLANE INCREASE; Rocky Mountain Area | True | By Halvor Holbeck | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/home-decoration-the-men-show-how-to-set-a-table-foyer-in-the-modern.html | Home Decoration: The Men Show How to Set a Table; FOYER IN THE MODERN STYLE | True | By Walter Rendell Storey | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/yacht-clubs-gala-week-larchmont-organization-opens-41st-annual.html | Yacht Club's Gala Week; Larchmont Organization Opens 41st Annual Series of Events | True | Special to THE NEW YORK TIMES. | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/new-plan-to-show-trends-of-disease-classified-list-of-diagnoses-a.html | NEW PLAN TO SHOW TRENDS OF DISEASE; Classified List of Diagnoses a Step for Reliable Statistics | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/lost-on-mountain-found-jersey-woman-73-rescued-from-new-hampshire.html | LOST ON MOUNTAIN, FOUND; Jersey Woman, 73, Rescued From New Hampshire Peak | True | | C1B 423240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/rigney-white-sox-checks-athletics-strikes-out-seven-in-victory-by.html | RIGNEY, WHITE SOX, CHECKS ATHLETICS; Strikes Out Seven in Victory by 7-3-- McNair Gets Homer and Pair of Singles | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/florence-e-watt-wed-in-west-point-chapel-waterbury-girl-is-married.html | Florence E. Watt Wed In West Point Chapel; Waterbury Girl Is Married to Lieut. Gailon McHaney | True | Special to THE NEW YORK TIMES. | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/for-the-gourmet-and-others-russian-food-in-the-soviet-style-a-vodka.html | For the Gourmet and Others: Russian Food in the Soviet Style; A Vodka Base | True | By Charlotte Hughes | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/he-was-a-man-of-many-devices-a-new-biography-of-chateaubriand-the.html | He Was a Man of Many Devices; A New Biography of Chateaubriand, the Frenchman Who Was Both An Artist and a Politician, by Joan Evans | True | By Herbert Gorman | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/our-amiable-neighbors-in-guatemala.html | Our Amiable Neighbors in Guatemala | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/342094-raised-for-welfare.html | $342,094 Raised for Welfare | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/bar-harbor-flower-show-to-be-held-this-week.html | BAR HARBOR; Flower Show to Be Held This Week | True | Special to THE NEW YORK TIMES. | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/puclic-authority-bonds.html | PUCLIC AUTHORITY BONDS | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/calm-prevails-upstate-all-wpa-rochester-projects-closed-to-avoid.html | CALM PREVAILS UP-STATE; All WPA Rochester Projects Closed 'to Avoid Strife' | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/tennis-grand-slam.html | TENNIS GRAND SLAM | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/garner-pays-off-on-bet-since-congress-still-sits.html | Garner Pays Off on Bet, Since Congress Still Sits | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/bank-report.html | BANK REPORT | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/stamps-with-autograph-of-benes-to-aid-czechs-at-the-polish-pavilion.html | STAMPS WITH AUTOGRAPH OF BENES TO AID CZECHS; At the Polish Pavilion | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/new-bach-arrangement.html | NEW BACH ARRANGEMENT | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/jascha-thats-my-baby-mr-heifetz-is-genially-appraised-by-one-of-his.html | JASCHA, THAT'S MY BABY; Mr. Heifetz Is Genially Appraised by One Of His Ardent Admirers | True | By Deems Taylor | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/warning-is-issued-by-macphail-against-night-ball-overloading-he.html | Warning Is Issued by MacPhail Against Night Ball Overloading; He Sees Real Threat, Hitting Griffith Plan for Increase-- Baseball Essentially a Daylight Game, Says Dodger Chief | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/charles-h-jones-educator-is-dead-principal-of-an-albany-high-school.html | CHARLES H. JONES, EDUCATOR, IS DEAD; Principal of an Albany High School Stricken Suddenly | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/at-the-worlds-fair.html | AT THE WORLD'S FAIR | True | By Meyer Berger | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/seaplanes-get-bases-practical-floats-like-one-at-glen-cove-planned.html | SEAPLANES GET BASES; Practical Floats Like One At Glen Cove Planned For State, Nation | True | By Jean Henry | C1B 423240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/row-among-actors-invades-the-fair-new-guild-headed-by-cantor-moves.html | ROW AMONG ACTORS INVADES THE FAIR; New Guild Headed by Cantor Moves to Sibs Up Members in Amusement Area AQUACADE ONE OF GOALS Actors Federation Counsel to Appeal Voiding of Its A.F.L. Charter as 'Illegal' | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/orders-new-tests-in-civilian-flying-caa-will-rerate-instructors-for.html | ORDERS NEW TESTS IN CIVILIAN FLYING; CAA Will Rerate Instructors for Service in Education Program PART OF SAFETY DRIVE Government Boards Are Stirred by High Accident Percentage Among Student Pilots | True | Special to THE NEW YORK TIMES. | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/show-up-wins-mackinac-handicap-on-final-day-of-detroit-meeting.html | Show Up Wins Mackinac Handicap On Final Day of Detroit Meeting; Wilde's Racer Beats Banner Man by a Nose and Returns $16.40 for $2--Idle Elf Next in Mile and Sixteenth Test | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/lake-george-home-sold-summer-estate-of-the-late-adolph-s-ochs.html | LAKE GEORGE HOME SOLD; Summer Estate of the Late Adolph S. Ochs Brings $23,600 | True | Special to THE NEW YORK TIMES. | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/a-history-of-brazil.html | A History of Brazil | True | By T.r. Ybarra | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/mako-and-quist-head-list.html | Mako and Quist Head List | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/america-in-perspective-exhibition-at-the-metropolitan-presents-wide.html | AMERICA IN PERSPECTIVE; Exhibition at the Metropolitan Presents Wide Range of Interests for Visitors | True | By Howard Devree | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/plans-teacher-workshop-florida-will-conduct-class-for-school.html | Plans Teacher Workshop; Florida Will Conduct Class for School Faculties | True | Special to THE NEW YORK TIMES. | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/vanderbilts-now-what-beats-war-beauty-by-a-neck-in-lassie-stakes-at.html | Vanderbilt's Now What Beats War Beauty By a Neck in Lassie Stakes at Arlington; NOW WHAT VICTOR IN LASSIE STAKES | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/notes-of-big-four-are-to-be-published.html | NOTES OF 'BIG FOUR' ARE TO BE PUBLISHED | True | Special Correspondence, THE NEW YORK TIMES. | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/motor-boating-and-cruising-canadian-permit-needed.html | Motor Boating and Cruising; Canadian Permit Needed | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/the-foreign-service.html | The Foreign Service | True | Special to THE NEW YORK TIMES. | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/rescued-from-surf-dies-man-53-brought-ashore-by-wife-and-daughter.html | RESCUED FROM SURF, DIES; Man, 53, Brought Ashore by Wife and Daughter After Struggle | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/miss-alta-s-doe-married-in-maine-graduate-of-colby-college-the.html | Miss Alta S. Doe Married in Maine; Graduate of Colby College the Bride of Harry S. Maher In Summer Home | True | Special to THE NEW YORK TIMES. | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/traders-reassured-on-cuban-peso-rule-hear-the-decree-will-not-apply.html | TRADERS REASSURED ON CUBAN PESO RULE; Hear the Decree Will Not Apply to American Drafts | True | | C1B 423240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/building-increase-shown-for-bronx-construction-value-for-half-year.html | BUILDING INCREASE SHOWN FOR BRONX; Construction Value for Half Year Exceeds 1938 Period by $20,400,000 | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/incorporated-as-realtors.html | Incorporated as 'Realtors' | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/miss-oconnor-is-wed-at-westhampton-beach-she-becomes-bride-of.html | Miss O'Connor Is Wed At Westhampton Beach; She Becomes Bride of Sidney Culver in Home Ceremony | True | Jay Te Winburn | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/vases-to-hold-firm-in-a-wind-a-summer-flower-arrangement.html | Vases to Hold Firm in a Wind; A SUMMER FLOWER ARRANGEMENT | True | By Esther C. Grayson | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/estates-figure-in-deal-lumber-man-trades-virginia-place-for-sands.html | ESTATES FIGURE IN DEAL; Lumber Man Trades Virginia Place for Sands Point Home | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/daladier-cautions-press-on-spy-news-french-premier-warns-against.html | DALADIER CAUTIONS PRESS ON SPY NEWS; French Premier Warns Against Making Political Capital Out of Government Inquiry THREATENS IMPRISONMENT Two Rightist Editors Start Suit Against Several Papers and Radio Station in Case | True | Wireless to THE NEW YORK TIMES. | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/give-housing-course-at-n-y-university-nathan-straus-among-lecturers.html | GIVE HOUSING COURSE AT N. Y. UNIVERSITY; Nathan Straus Among Lecturers in Sessions Opening July 24 | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/manhattan-loans-showing-increase-new-and-remodeled-apartment.html | MANHATTAN LOANS SHOWING INCREASE; NEW AND REMODELED APARTMENT BUILDINGS FOR VARIOUS SECTIONS OF MANHATTAN ISLAND | True | By Lee E. Cooper | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/ruth-skidmore-in-home-bridal-vassar-graduate-is-married-in.html | Ruth Skidmore In Home Bridal; Vassar Graduate Is Married in Elizabeth to Alfred Soule Remsen Jr. | True | Special to THE NEW YORK TIMES. | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/sculpture-at-the-fair-some-random-impressions.html | SCULPTURE AT THE FAIR: SOME RANDOM IMPRESSIONS | True | By Ruth Green Harris | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/warns-labor-party-foes-rose-promises-determined-fight-to-keep-new.html | WARNS LABOR PARTY FOES; Rose Promises Determined Fight to Keep New Deal | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/annette-wells-married-bride-in-church-ceremony-here-of-william.html | Annette Wells Married; Bride in Church Ceremony Here of William Gordon Bennett Jr. | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/builders-active-on-long-island-sales-and-home-construction.html | BUILDERS ACTIVE ON LONG ISLAND; Sales and Home Construction Establishing High Record for Summer Season NEW CENTERS ARE OPENED Buying Is Brisk at Great Neck, Jamaica, Bayside and Forest Hills | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/governor-in-tribute-to-white-and-stagg-he-praises-palisades-park.html | GOVERNOR IN TRIBUTE TO WHITE AND STAGG; He Praises Palisades Park Aide and State Senator | True | Special to THE NEW YORK TIMES. | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/miss-hinckley-to-be-married.html | Miss Hinckley to Be Married | True | Special to THE NEW YORK TIMES. | C1B 423240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/darkroom-kit-for-vacation-a-mark-to-shoot-at.html | Darkroom Kit For Vacation; A MARK TO SHOOT AT | True | By John Bohne Ehrhardt | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/letters-to-the-editor-of-the-times-on-issues-of-current-interest.html | LETTERS TO THE EDITOR OF THE TIMES ON ISSUES OF CURRENT INTEREST; For Mutual Aid Non-Profit Organization Plan Is Outlined | True | TRUMBULL MARSHALL. | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/new-mystery-stories.html | New Mystery Stories | True | By Isaac Anderson | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/mailbag-excerpts-brief-comment-by-readers-on-various-subjects.html | Mail-Bag Excerpts; Brief Comment by Readers on Various Subjects | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/dickeys-four-hits-help-yankees-beat-the-tigers-10-to-7-bill-drives.html | DICKEY'S FOUR HITS HELP YANKEES BEAT THE TIGERS, 10 TO 7; Bill Drives Twelfth Homer in Second-Inning Onslaught That Routs Bridges HENRICH GETS HIS EIGHTH Pearson Victor, Though He Is Relieved by Murphy in 7th -- 31,253 at Detroit | True | By James P. Dawson Special To the New York Times. | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/bahamas-official-sails-for-england-sir-charles-dundas-tells-of.html | BAHAMAS OFFICIAL SAILS FOR ENGLAND; Sir Charles Dundas Tells of Plans to Make Nassau a Year-Round Resort ON A 3-MONTH VACATION Jo Davidson Off for Paris--Describes the World Fair as 'Very Artistic' | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/19-miners-killed-9-still-entombed-masked-rescuers-struggle-to-reach.html | 19 MINERS KILLED, 9 STILL ENTOMBED; Masked Rescuers Struggle to Reach Men Caught by Blast in Kentucky Shaft DOUBT ON THEIR CHANCES Group Is 200 Feet Underground Two Miles From Entrance --Experts at Scene | True | Wired Photo--Times Wide World | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/investment-trusts-investors-fund-c-inc.html | INVESTMENT TRUSTS; Investors Fund C, Inc. | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/aau-swim-next-sunday.html | A.A.U. Swim Next Sunday | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/roosevelt-now-enters-his-most-trying-period-but-the-climax-of-his.html | ROOSEVELT NOW ENTERS HIS MOST TRYING PERIOD; But the Climax of His Second Term Finds Him Enthusiastic and Fit | True | By Felix Belair Jr. | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/ciano-is-pleased-with-spanish-visit-thousands-line-the-streets-of.html | CIANO IS PLEASED WITH SPANISH VISIT; Thousands Line the Streets of Madrid as Italian Foreign Minister Continues Tour HE RECEIVES DECORATION Count to inspect Alcazar Ruins Today Under Guidance of General Who Defended It | True | By William P. Carney Wireless To the New York Times. | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/air-powers-near-parity-forces-of-the-democracies-held-by-observer-a.html | AIR POWERS NEAR PARITY; Forces of the Democracies Held by Observer a Match for Germans | True | By Alice Rogers Hager | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/cmtc-parades-as-first-week-ends-1800-men-at-plattsburg-give-a.html | C.M.T.C. PARADES AS FIRST WEEK ENDS; 1,800 Men at Plattsburg Give a Review for Col. Crystal, the Post Commander THEIR BEARING IS PRAISED New Jersey Infantry Officers Will Assume Training of the Regiment Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 423240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/italy-to-enlist-the-blind-to-listen-for-air-raiders.html | Italy to Enlist the Blind To Listen for Air Raiders | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/students-spend-little-weekly-outlay-under-150-for-most-at-st.html | Students Spend Little; Weekly Outlay Under $1.50 for Most at St. Michael's | True | Special to THE NEW YORK TIMES. | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/a-new-star-on-the-swedish-horizon.html | A NEW STAR ON THE SWEDISH HORIZON | True | By Frank Vreeland Stockholm. | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/jerseys-win-two-and-regain-lead-firstinning-drives-set-back-toronto.html | JERSEYS WIN TWO AND REGAIN LEAD; First-Inning Drives Set Back Toronto, 5-2 and 8-3-- Honeycutt Stars | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/polymelior-first-on-coast.html | Polymelior First on Coast | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/guests-bulletin-at-the-fair.html | GUESTS' BULLETIN; AT THE FAIR | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/abroad-bastille-day-1939.html | ABROAD; Bastille Day, 1939 | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/bridge-playing-schedule-for-asbury-tournament-test-for-masters-will.html | Bridge: Playing Schedule for Asbury Tournament; Test for Masters Will Open on July 31-- Three Hands | True | By Albert H. Morehead | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/britain-acclaims-her-civilian-army.html | BRITAIN ACCLAIMS HER CIVILIAN ARMY | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/adjournment-promises-respite-at-washington-the-preelection-contest.html | ADJOURNMENT PROMISES RESPITE AT WASHINGTON; The Pre-election Contest Will Go On Through the Country but With Less Heat and Less Strain CALM BEFORE THE 1940 STORM | True | By Arthur Krock | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/audrey-achelis-greenwich-bride-she-is-wed-to-frank-platt-2d-in.html | Audrey Achelis Greenwich Bride; She Is Wed to Frank Platt 2d In Ceremony Conducted at Christ Church | True | Delar | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/lawrins-trainer-resigns.html | Lawrin's Trainer Resigns | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/rising-farm-interest-broker-finds-demand-in-putnam-and-dutchess.html | RISING FARM INTEREST; Broker Finds Demand in Putnam and Dutchess Counties | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/tva-seen-forced-to-earn-its-way-earmarking-of-funds-by-congress.html | TVA SEEN FORCED TO EARN ITS WAY; Earmarking of Funds by Congress Held to Have Put It onThreshold of Maturity'STEP FORWARD'-- WILLKIE Utility Executive Believes MoreControl Will Be ExercisedOver the Operations | True | By Thomas P. Swift | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/11-workshops-aid-teachers-informal-summer-school-at-sarah-lawrence.html | 11 Workshops Aid Teachers; Informal Summer School at Sarah Lawrence Is Experiment | True | By Benjamin Fine | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/to-study-truck-practice-icc-will-look-into-carrying-of-forward.html | TO STUDY TRUCK PRACTICE; I.C.C. Will Look Into Carrying of Forward Charges | True | Special to THE NEW YORK TIMES. | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/straw-vote-taken-on-telecasts-long-plays-are-popular-but-a-famine.html | 'STRAW VOTE' TAKEN ON TELECASTS; Long Plays Are Popular But a Famine Looms | True | By L. Marsland Gander London. | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/three-keys-to-germany-three-keys-to-germany.html | THREE KEYS TO GERMANY; THREE KEYS TO GERMANY | True | By Harold Callender | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/lehmans-go-west-today.html | Lehmans Go West Today | True | | C1B 423240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/jumps-off-brooklyn-bridge.html | Jumps Off Brooklyn Bridge | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/museum-shows-rupperts-art-metropolitan-will-display-paintings.html | Museum Shows Ruppert's Art; Metropolitan Will Display Paintings, Sculpture and Far Eastern Works | True | By Thomas C. Linn | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/big-foreign-banks-enter-field-here-setting-up-of-agencies-in-this.html | BIG FOREIGN BANKS ENTER FIELD HERE; Setting Up of Agencies in This City Seen as Step to Keep Near Shifting Capital | True | By Edward J. Condlon | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/patent-applied-for-the-critic-suggests-something-better-than-the.html | PATENT APPLIED FOR; The Critic Suggests Something Better Than the Tentative Encore System | True | By Frank S. Nugent | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/godwins-craft-is-first.html | Godwin's Craft Is First | True | Special to THE NEW YORK TIMES. | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/says-isolationists-aid-dictatorships-jl-garvin-in-london-column.html | SAYS ISOLATIONISTS AID DICTATORSHIPS; J.L. Garvin in London Column Insists Their Attitude Is Incentive to War BERLIN HITS HULL PLEA Asserts Lifting Arms Embargo Would Make Us 'Armament Force of One War Party' | True | Wireless to THE NEW YORK TIMES. | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/elevator-contracts-awarded.html | Elevator Contracts Awarded | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/notes-on-television.html | NOTES ON TELEVISION | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/rail-equipment-activities.html | Rail Equipment Activities | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/westport-estate-sold-cartoonist-buys-debevoise-home-in-connecticut.html | WESTPORT ESTATE SOLD; Cartoonist Buys DeBevoise Home in Connecticut | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/navy-gives-names-to-23-war-craft-two-45000ton-battleships-will-be.html | NAVY GIVES NAMES TO 23 WAR CRAFT; Two 45,000-Ton Battleships Will Be Called the Iowa and the New Jersey | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/modish-midsummer-offerings.html | MODISH MIDSUMMER OFFERINGS | True | By Wireless Special To the New York Times. | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/along-wall-street-a-new-struggle-for-power.html | ALONG WALL STREET; A New Struggle for Power | True | By Elliott V. Bell | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/bars-dime-mein-kampf-court-forbids-sale-pending-action-in-copyright.html | BARS DIME 'MEIN KAMPF'; Court Forbids Sale Pending Action in Copyright Suit | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/cement-company-gains-in-12-months-alpha-portland-had-net-profit-of.html | CEMENT COMPANY GAINS IN 12 MONTHS; Alpha Portland Had Net Profit of $698,195 to June 30 Against Previous $9,977 $1.09 A SHARE IS EARNED Results of Operations Given by Other Corporations With Comparative Data | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/ci0-made-issue-at-kentucky-polls-johnson-seeking-democratic.html | C.I.O. MADE ISSUE AT KENTUCKY POLLS; Johnson, Seeking Democratic Nomination for Governor, Calls Brown 'Lewis Tool' REPUBLICAN RACE IS KEEN Swope, Chandler Rival in 1935, Is Held to Have a Chance in November | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/picard-overcomes-nelson-in-37-holes-for-pga-title-pga-winner-and.html | PICARD OVERCOMES NELSON IN 37 HOLES FOR P.G.A. TITLE; P.G.A. Winner and the Runner-Up | True | By William D. Richardson | C1B 423240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/miss-lewis-to-speak-at-fair.html | Miss Lewis to Speak at Fair | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/miss-frances-boyd-has-garden-bridal-she-is-wed-to-edward-canby-in.html | Miss Frances Boyd Has Garden Bridal; She Is Wed to Edward Canby In Ceremony at Short Hills | True | Special to THE NEW YORK TIMES. | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/many-loans-placed-355500-on-various-properties-obtained-by-jersey.html | MANY LOANS PLACED; $355,500 on Various Properties Obtained by Jersey Brokers | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/foreign-policy-in-suspense-one-vote-for-delay.html | FOREIGN POLICY IN SUSPENSE; ONE VOTE FOR DELAY | True | By Harold B. Hinton | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/garden-wedding-for-anna-escher-bride-of-germain-glidden-in-home-of.html | Garden Wedding For Anna Escher; Bride of Germain Glidden in Home of Her Parents In Englewood | True | Special to THE NEW YORK TIMES. | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/two-world-inboard-marks-fall-in-havre-de-grace-competition-ward-and.html | Two World Inboard Marks Fall In Havre de Grace Competition; Ward and Burk Set New Standards as Ten Win National Championships--Jacoby and Ferguson Excel in Outboard Events | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/carol-may-visit-turkish-leaders.html | Carol May Visit Turkish Leaders | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/yachting-season-opens-at-club-in-watch-hill-forty-clubs-in.html | Yachting Season Opens At Club in Watch Hill; Forty Clubs in Regatta--Tea and Dance Also Are Held | True | Special to THE NEW YORK TIMES. | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/the-screen-calendar.html | THE SCREEN CALENDAR | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/pirie-swims-to-record-beats-nakama-in-200meter-race-for-new.html | PIRIE SWIMS TO RECORD; Beats Nakama in 200-Meter Race for New American Mark | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/assails-union-strife-as-stifling-business-jeffers-rail-head-says.html | ASSAILS UNION STRIFE AS STIFLING BUSINESS; Jeffers, Rail Head, Says Little Is Possible Under Miss Perkins | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/publishers-aid-fordham-show-sixteen-will-participate-in-big-book.html | Publishers Aid Fordham Show; Sixteen Will Participate in Big Book Exhibit of University Press | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/state-budget-cut-hits-all-services-albany-department-heads-tell-of.html | STATE BUDGET CUT HITS ALL SERVICES; Albany Department Heads Tell of Jobs Abolished, Salaries Reduced, Works Postponed | True | By Warren Moscow Special To the New York Times. | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/lake-superiors-trout-big-fellows-are-hooked-around-the-deep-rock.html | LAKE SUPERIOR'S TROUT; Big Fellows Are Hooked Around the Deep Rock Ledges Off Isle Royale | True | By Robert Winfield | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/hanauer-annexes-honors-in-chess-beats-leary-in-final-round-to.html | HANAUER ANNEXES HONORS IN CHESS; Beats Leary in Final Round to Finish With 9-2 Total in Ventnor City Play REINFELD, SECOND, HAS 8-3 Held to Draw by Levin in Last Match--Latter Tied for Third With McCormick | True | Special to THE NEW YORK TIMES. | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/eleanore-nitschke-wed-has-three-attendants-at-her-marriage-to.html | Eleanore Nitschke Wed; Has Three Attendants at Her Marriage to William T. Adams | True | Special to THE NEW YORK TIMES. | C1B 423240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/urges-stronger-alaska-stefansson-calls-it-vital-as-a-base-for.html | URGES STRONGER ALASKA; Stefansson Calls It Vital as a Base for Counter-Attack | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/jersey-appraisers-to-meet.html | Jersey Appraisers to Meet | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/urge-neutrality-change-nine-southern-professors-sign-plea-backing.html | URGE NEUTRALITY CHANGE; Nine Southern Professors Sign Plea Backing President | True | Special to THE NEW YORK TIMES. | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/paying-more-for-homes-sales-by-russell-page-this-year-average-1000.html | PAYING MORE FOR HOMES; Sales by Russell Page This Year Average $1,000 Over 1938 | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/watch-equipment-costs-owner-is-cautioned-to-consider-operating.html | WATCH EQUIPMENT COSTS; Owner Is Cautioned to Consider Operating Expense | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/wpa-registration-begun.html | WPA Registration Begun | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/tenth-annual-north-shore-horse-show-for-benefit-of-charity-opens-on.html | Tenth Annual North Shore Horse Show For Benefit of Charity Opens on Aug. 17; Old Field Club Near Stony Brook Will Be Scene of Event--Exhibition at Lake Mohawk Sept. 2 | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/advises-screen-for-chimney.html | Advises Screen for Chimney | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/troops-are-ready-at-minneapolis-national-guard-under-orders-and.html | TROOPS ARE READY AT MINNEAPOLIS; National Guard Under Orders and Mayor Threatens to Ask Aid of U.S. Army in Strike WPA DISORDERS SUBSIDING Leaders Reject Governor's Plea That Workers Return to Jobs--More Arrests | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/wpa-is-full-of-average-americans-most-of-its-workers-once-had.html | WPA IS FULL OF AVERAGE AMERICANS; Most of Its Workers Once Had Private Jobs and Savings | True | By Henry N. Dorris | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/cubs-leave-leiber-behind.html | Cubs Leave Leiber Behind | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/whitewing-haven.html | WHITEWING HAVEN | True | (Photos by Fairchild Aerial Surveys, Times Wide World and International.) | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/the-merchants-point-of-view-below-preholiday-level.html | The Merchant's Point of View; Below Pre-Holiday Level | True | By C.f. Hughes | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/give-permanence-to-dyed-plywood-chemical-tests-being-made-to.html | GIVE PERMANENCE TO DYED PLYWOOD; Chemical Tests Being Made to Eliminate High Costs of Paint Upkeep | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/retail-store-sales.html | Retail Store Sales | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/harlem-alteration-finished.html | Harlem Alteration Finished | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/the-dance-new-ballets-reports-from-abroad-on-works-to-be-seen-here.html | THE DANCE: NEW BALLETS; Reports From Abroad on Works to be Seen Here Next Season--News Notes | True | | C1B 423240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/pope-lifts-index-ban-on-action-francaise-royalist-paper-lauds.html | POPE LIFTS INDEX BAN ON ACTION FRANCAISE; Royalist Paper Lauds Ending of Prohibition Dating From 1926 | True | Wireless to THE NEW YORK TIMES. | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/couple-dies-5-hours-apart.html | Couple Dies 5 Hours Apart | True | Special to THE NEW YORK TIMES. | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/philadelphia-defying-roosevelt-calls-federal-action-a-lockout.html | Philadelphia, Defying Roosevelt, Calls Federal Action a 'Lockout'; Unionists Decide to Shun Jobs on WPA Projects After 3-Hour Conference--Spokesman Assails 'Sabotage' of Program | True | Special to THE NEW YORK TIMES. | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/woman-air-passenger-sets-mark-in-16day-flight-around-world-mrs.html | Woman Air Passenger Sets Mark In 16-Day Flight Around World; Mrs. Clara Adams, Guest of Honor at Fair, Tells Story of Trip That Cost Her $1,935 -- Plans New Zealand Hop | True | Times Wide World | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/buys-palestine-colony-federation-to-aid-500-jewish-families-from.html | BUYS PALESTINE COLONY; Federation to Aid 500 Jewish Families From Poland | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/bulwarks-for-our-caribbean-lifeline.html | BULWARKS for our CARIBBEAN LIFELINE | True | By Hanson W. Baldwin | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/manhasset-bay-and-northport-events-to-attract-inboards-speed-boats.html | Manhasset Bay and Northport Events to Attract Inboards; SPEED BOATS TUNED FOR TWO REGATTAS State Inboard Races Sunday at Northport--Manhasset Series Listed Saturday CRUISER FIXTURE POPULAR Skippers to Turn Out for the Billopp Dash--Clementon Night Racing Carded | True | By Clarence E. Lovejoy | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/net-final-to-davenport.html | Net Final to Davenport | True | Special to THE NEW YORK TIMES. | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/vessel-launched-at-kearny.html | Vessel Launched at Kearny | True | Special to THE NEW YORK TIMES. | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/sands-point-arranges-fete.html | Sands Point Arranges Fete | True | Special to THE NEW YORK TIMES. | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/realty-board-plans-outing.html | Realty Board Plans Outing | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/miss-kenyon-church-bride-bride-of-yesterday.html | Miss Kenyon Church Bride; BRIDE OF YESTERDAY | True | David Berns | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/brazilians-see-gain-in-us-export-loans-believe-policy-would-tend-to.html | BRAZILIANS SEE GAIN IN U.S. EXPORT LOANS; Believe Policy Would Tend to Reduce Unemployment Here | True | Special Cable to THE NEW YORK TIMES. | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/space-at-metal-show-97-taken.html | Space at Metal Show 97% Taken | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/supper-dance-to-aid-work-of-bideawee-event-wednesday-to-be-held-at.html | Supper Dance to Aid Work of Bide-A-Wee; Event Wednesday to Be Held At Fairway Yacht Club | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/job-insurance-fund-granted.html | Job Insurance Fund Granted | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/science-in-the-news-a-race-against-death.html | Science In The News; A Race Against Death | True | By William L. Laurence | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/brontes-of-haworth.html | Brontes of Haworth | True | By Frances Winwar | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/austrian-conquest-long-plan-of-hitler-he-refutes-version-of-story.html | AUSTRIAN CONQUEST LONG PLAN OF HITLER; He Refutes Version of Story Given at Time of Annexation | True | Wireless to THE NEW YORK TIMES. | C1B 423240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/japans-art-demonstrated.html | Japan's Art Demonstrated | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/french-officers-guests-entertained-by-admiral-pickens-at-the-navy.html | FRENCH OFFICERS GUESTS; Entertained by Admiral Pickens at the Navy Yard | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/german-warships-visit-latvia.html | German Warships Visit Latvia | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/may-set-new-record-in-holc-home-sales-4150-deals-that-month.html | MAY SET NEW RECORD IN HOLC HOME SALES; 4,150 Deals That Month Bringing Total Sales to 50,000 | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/denver-school-aids-sick-child-big-strides-are-reported-in-education.html | Denver School Aids Sick Child; Big Strides Are Reported in Education of the Handicapped | True | By Philip Houtz New York Director National Jewish Hospital At Denver | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/women-to-open-session-founder-to-head-convention-of-benefit.html | WOMEN TO OPEN SESSION; Founder to Head Convention of Benefit Association | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/start-bellerose-community.html | Start Bellerose Community | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/powerful-tube-gives-big-bertha-voice-to-shout-around-the-earth.html | POWERFUL TUBE GIVES 'BIG BERTHA' VOICE TO SHOUT AROUND THE EARTH | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/random-notes-for-travelers-cruise-to-the-pribilof-islands-home-of.html | RANDOM NOTES FOR TRAVELERS; Cruise to the Pribilof Islands, Home of Great Seal Herds-- Thrifty Summer Voyages--Celebrations in Britain | True | By Diana Rice | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/government-bank-earns-1740000-exportimport-institutions-profit-in.html | GOVERNMENT BANK EARNS $1,740,000; Export-Import Institution's Profit in Fiscal Year Cited as Larger Fund Is Weighed ONLY $50,000 DELINQUENT, $242,000,000 of Commitments Have Been Made--Loans Now Are $54,000,000 | True | Special to THE NEW YORK TIMES. | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/back-export-bank-plan-exporters-say-increased-funds-would-stimulate.html | BACK EXPORT BANK PLAN; Exporters Say Increased Funds Would Stimulate Trade | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/fast-routes-to-seashore-bypasses-and-new-lincoln-tunnel-approach.html | FAST ROUTES TO SEASHORE; By-Passes and New Lincoln Tunnel Approach Aid New Jersey Traffic | True | By George M. Mathieu | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/coins-of-switzerland-and-india-new-oneanna-piece.html | COINS OF SWITZERLAND AND INDIA; New One-Anna Piece | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/interest-payments-made-61352-distributed-to-holders-of-buchanan.html | INTEREST PAYMENTS MADE; $61,352 Distributed to Holders of Buchanan Issue | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/adopt-refugee-children-541-americans-to-support-spanish-youngsters.html | 'ADOPT' REFUGEE CHILDREN; 541 Americans to Support Spanish Youngsters a Year | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/at-the-wheel.html | AT THE WHEEL | True | By Reginald M. Cleveland | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/to-sell-shelter-island-estate.html | To Sell Shelter Island Estate | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/ws-greacen-is-dead-exarmy-officer-57-new-brunswick-lawyer-taught.html | W.S. GREACEN IS DEAD; EX-ARMY OFFICER, 57; New Brunswick Lawyer Taught Military Science at Rutgers | True | Special to THE NEW YORK TIMES. | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/buys-1000acre-farm-ch-frederick-acquires-tract-of-bay-shore-for.html | BUYS 1,000-ACRE FARM; C.H. Frederick Acquires Tract of Bay Shore for Homes | True | | C1B 423240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/the-kaiser-japan-and-hitler-an-unpublished-chapter-of-history-which.html | THE KAISER, JAPAN AND HITLER; An Unpublished Chapter of History Which Throws Light on Today's Events | True | By Hal Borland | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/royal-gorge-is-for-sale-colorado-men-in-washington-want-government.html | ROYAL GORGE IS FOR SALE; Colorado Men in Washington Want Government to Buy It Back | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/the-pioneer-spirit.html | THE PIONEER SPIRIT | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/simpson-berates-new-deal-methods-committeeman-discusses-their.html | SIMPSON BERATES NEW DEAL METHODS; Committeeman Discusses Their Influence on Nation's Problems SEES FACTIONALISM AIDED He Addresses the Annual Meeting of Herkimer County Committee at Newport | True | Special to THE NEW YORK TIMES. | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/people-of-a-great-american-migration-a-novel-of-negroes-who-went.html | People of a Great American Migration; A Novel of Negroes Who Went From South to North | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/summer-street-fairs-in-paris-gay-peasant-costumes.html | SUMMER STREET FAIRS IN PARIS; Gay Peasant Costumes | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/shansi-drive-intensified-five-japanese-columns-pushing-into.html | SHANSI DRIVE INTENSIFIED; Five Japanese Columns Pushing Into Guerrilla Strongholds | True | Wireless to THE NEW YORK TIMES. | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/trotsky-noted-bear-is-dead.html | Trotsky, Noted Bear, Is Dead | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/radio-attuned-to-young-ears-no-need-to-scare-the-wits-out-of-them.html | Radio Attuned To Young Ears; NO NEED TO SCARE THE WITS OUT OF THEM | True | By Maude Dunlop | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/hogg-fund-transferred-residue-to-university-of-texas-is-valued-at.html | HOGG FUND TRANSFERRED; Residue to University of Texas Is Valued at $2,500,000 | True | Special to THE NEW YORK TIMES. | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/gossip-of-the-rialto-miss-cornell-and-maurice-evans-may-do-measure.html | GOSSIP OF THE RIALTO; Miss Cornell and Maurice Evans May Do 'Measure for Measure' Next Spring | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/fire-rages-in-dover-nh-200000-blaze-starts-in-coal-yard90-driven.html | FIRE RAGES IN DOVER, N.H.; $200,000 Blaze Starts in Coal Yard--90 Driven From Homes | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/williamss-homer-in-eighth-helps-red-sox-register-tenth-straight.html | Williams's Homer in Eighth Helps Red Sox Register Tenth Straight Victory; RED SOX TRIUMPH OVER INDIANS, 9-5 Tally Five Runs in Opening Inning Against Hudlin and Break 5-5 Tie in 8th OSTERMUELLER IS ROUTED He Gives Way to Dickman in 5th--Hemsley Gets 5 Blows, Including Two Doubles | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/so-africa-pictorials-the-huguenot-series-bears-last-years-date.html | SO. AFRICA PICTORIALS; The Huguenot Series Bears Last Year's Date, Photos Reveal | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/prohibits-high-interest-court-restrains-mortgagee-from-increasing.html | PROHIBITS HIGH INTEREST; Court Restrains Mortgagee From Increasing Loan Rate | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/herbert-a-dodge-former-president-of-national-confectionery-salesmen.html | HERBERT A. DODGE; Former President of National Confectionery Salesmen | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/wood-field-and-stream-caught-close-to-bottom.html | Wood, Field and Stream; Caught Close to Bottom | True | By Raymond R. Camp | C1B 423240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/events-of-interest-in-shipping-world-18foot-board-erected-at-the.html | EVENTS OF INTEREST IN SHIPPING WORLD; 18-Foot Board Erected at the Battery to Display Names of Passing Vessels GIFT OF JOHN D. REILLY Second Being Built in Brooklyn--Important Rulingsby Maritime Board | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/patent-ties-radio-set-with-image-receiver.html | Patent Ties Radio Set With Image Receiver | True | Special to THE NEW YORK TIMES. | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/curb-on-cancer-aim-of-patents-early-diagnosis-promised-in-test.html | Curb on Cancer Aim of Patents; Early Diagnosis Promised in Test Based on Use of Antigen Injection | True | Special to THE NEW YORK TIMES. | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/arnault-to-fight-eldridge.html | Arnault to Fight Eldridge | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/living-and-leisure.html | Living and Leisure | True | By Jane Cobb | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/hollywood-does-it-all-with-mirrors.html | HOLLYWOOD DOES IT ALL WITH MIRRORS | True | By Douglas W. Churchill Hollywood. | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/guard-unit-leaves-camp-to-see-fair-500-men-of-108th-infantry-get.html | GUARD UNIT LEAVES CAMP TO SEE FAIR; 500 Men of 108th Infantry Get Two-Day Respite in Their Training Program RIFLE PRACTICE SPEEDED Officers Pleased With Results in Marksmanship--War Record Regiment's Pride | True | Special to THE NEW YORK TIMES. | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/finds-taxes-add-to-building-cost-architect-declares-multiplied.html | FINDS TAXES ADD TO BUILDING COST; Architect Declares Multiplied Levies Have Caused Part of the Increase VOLUME BUSINESS NEEDED Despite Advances, G.S. Hall Says Present Prices for Homes Are Reasonable | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/sponsors-industry-exhibit.html | Sponsors Industry Exhibit | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/colonies-at-the-seaside-southampton-ready-for-dog-showplans-along.html | COLONIES AT THE SEASIDE; Southampton Ready for Dog Show--Plans Along Cape Cod and at Nantucket | True | Special to THE NEW YORK TIMES. | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/thief-in-gestapo-role-obtains-reich-nuns-cash.html | Thief, in Gestapo Role, Obtains Reich Nuns' Cash | True | Wireless to THE NEW YORK TIMES. | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/4-women-in-plane-crash-slightly-hurt-when-craft-falls-at-fishers.html | 4 WOMEN IN PLANE CRASH; Slightly Hurt When Craft Falls at Fishers Island | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/297-concerns-list-insurance-gains-fire-and-marine-companies-report.html | 297 CONCERNS LIST INSURANCE GAINS; Fire and Marine Companies Report to Connecticut Bureau | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/new-homes-built-at-great-neck-li.html | NEW HOMES BUILT AT GREAT NECK, L.I. | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/partners-margin-rules-stock-exchanges-new-code-goes-into-effect.html | PARTNERS' MARGIN RULES; Stock Exchange's New Code Goes Into Effect Tomorrow | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/radio-sales-barometer-hits-a-new-high-level.html | RADIO SALES BAROMETER HITS A NEW HIGH LEVEL | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/big-fund-asked-for-4-colleges-higher-education-board-seeks-6756356.html | Big Fund Asked For 4 Colleges; Higher Education Board Seeks $6,756,356 to Erect New Buildings | True | | C1B 423240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/our-synthetic-age.html | OUR SYNTHETIC AGE | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/explains-floor-types-three-popular-styles-available-for-household.html | EXPLAINS FLOOR TYPES; Three Popular Styles Available for Household Use | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/goodall-prices-awaited-1940-summer-clothing-policy-hinges-on-palm.html | GOODALL PRICES AWAITED; 1940 Summer Clothing Policy Hinges on Palm Beach | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/new-institute-covers-english-scholars-in-that-field-will-meet-in.html | New Institute Covers English; Scholars in That Field Will Meet in Four Sections at Columbia Aug. 28 | True | Special to THE NEW YORK TIMES. | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/goering-visits-his-steel-plant.html | Goering Visits 'His' Steel Plant | True | Wireless to THE NEW YORK TIMES. | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/finds-peak-hut-americans-left-south-african-climbs-mount-brukkaros.html | FINDS PEAK HUT AMERICANS LEFT; South African Climbs Mount Brukkaros, on Which Scientists Lived WERE THERE SIX YEARS Bats Now Haunt Iron Shanty That Sheltered Sun-Gazers in Extinct Volcano | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/30-pilots-fly-to-quebec-american-sportsmen-arrive-at-st-jovite-in.html | 30 PILOTS FLY TO QUEBEC; American Sportsmen Arrive at St. Jovite in Laurentians | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/ruth-mulfords-wedding.html | Ruth Mulford's Wedding | True | Special to THE NEW YORK TIMES. | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/huey-longs-lsu-asks-what-next-with-its-president-in-jail-its-future.html | HUEY LONG'S L.S.U. ASKS: WHAT NEXT?; With Its President in Jail, Its Future Policies Seem to Be Shrouded in Doubt ITS ALUMNI SHOW ALARM | True | By Raymond Daniell | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/hitler-calls-us-dancer-again.html | Hitler Calls U.S. Dancer Again | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/risk-battles-a-picket-rhode-island-representative-says-he-was.html | RISK BATTLES A PICKET; Rhode Island Representative Says He Was Attacked | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/kings-prize-taken-by-smith-at-bisley-english-marksman-49-wins-with.html | KING'S PRIZE TAKEN BY SMITH AT BISLEY; English Marksman, 49, Wins With 282 Out of Possible 300 in Close Finish MISS FOSTER POSTS 278 1930 Victor Second in Shoot Classic--Johnson's 275 Best Among Canadians | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/orders-wider-nlrb-vote-court-says-falk-workers-also-may-vote-on.html | ORDERS WIDER NLRB VOTE; Court Says Falk Workers Also May Vote on Independent Union | True | Special to THE NEW YORK TIMES. | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/answers-to-questions-on-page-2.html | ANSWERS TO QUESTIONS ON PAGE 2 | True | | C1B 423240 |
| 1939-07-16 | 1939-07-16 | https://www.nytimes.com/1939/07/16/archives/mrs-jj-mauliffe-wife-of-st-louis-editor-dies-a-victim-of-heat-wave.html | MRS. J.J. M'AULIFFE; Wife of St. Louis Editor Dies, a Victim of Heat Wave | True | Special to THE NEW YORK TIMES. | C1B 423240 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/steady-rate-seen-in-steel-industry-trade-feels-that-activity-will.html | STEADY RATE SEEN IN STEEL INDUSTRY; Trade Feels That Activity Will Not Be Cut Much, if at All, for the Summer | True | Special to THE NEW YORK TIMES. | C1B 423241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/ground-is-broken-for-a-new-hospital-ceremony-is-held-at-hempstead.html | GROUND IS BROKEN FOR A NEW HOSPITAL; Ceremony Is Held at Hempstead Site for Institution | True | Special to THE NEW YORK TIMES. | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/3-oil-well-firefighters-flying-to-arabian-blaze.html | 3 Oil Well Fire-Fighters Flying to Arabian Blaze | True | Special to THE NEW YORK TIMES. | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/pablo-berga-puerto-rican-judge-long-head-of-the-red-cross-was-56.html | PABLO BERGA; Puerto Rican Judge, Long Head of the Red Cross, Was 56 | True | Special to THE NEW YORK TIMES. | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/forms-ownerrelations-division.html | Forms Owner-Relations Division | True | | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/woman-hangs-herself-in-hotel.html | Woman Hangs Herself in Hotel | True | | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/two-roosevelt-sons-on-cruise.html | Two Roosevelt Sons on Cruise | True | | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/pace-draws-fine-entry-field-to-include-little-pat-at-old-orchard.html | PACE DRAWS FINE ENTRY; Field to Include Little Pat at Old Orchard Beach Today | True | | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/cotton-pact-snag-in-congress-seen-legislation-for-grading-where.html | COTTON PACT SNAG IN CONGRESS SEEN; Legislation for Grading 'Where Located,' Officials Assert, Would Offend Britain SOUGHT BY WAREHOUSES Proposed Amendment Aims to Forestall Big Withdrawals From Interior | True | Special to The New York Times. | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/easier-divorces-sought-in-state-reform-league-survey-finds-few.html | EASIER DIVORCES SOUGHT IN STATE; Reform League Survey Finds Few Marriages Break Up Because of Infidelity | True | | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/whalen-to-weigh-50c-fair-gate-fee-promises-best-consideration-of.html | WHALEN TO WEIGH 50C FAIR GATE FEE; Promises 'Best Consideration' of Plea by Exhibitors and Play Area for Reduction | True | By Frank S. Adams | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/trial-begins-today-for-geoghan-aide-baldwin-to-face-jury-on-charge.html | TRIAL BEGINS TODAY FOR GEOGHAN AIDE; Baldwin to Face Jury on Charge of Accepting Bribe of $800 in Fur Racket | True | | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/nazi-propaganda-scored-hull-asked-to-demand-germans-stop-sending-it.html | NAZI PROPAGANDA SCORED; Hull Asked to Demand Germans Stop Sending It Here | True | | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/philippine-peasants-form-national-body-50000-addressed-by-president.html | PHILIPPINE PEASANTS FORM NATIONAL BODY; 50,000 Addressed by President --Foes See Re-election Link | True | | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/kuhn-bund-leader-is-arrested-on-auto-trip-for-drunkenness-spends-4.html | Kuhn, Bund Leader, Is Arrested On Auto Trip for Drunkenness; Spends 4 Hours in Lock-Up of Webster,Mass., Before His Friends Provide $54 Cash Bail -- Charged With 'Cussing' Police | True | By Telephone To the New York Times. | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/democracy-held-imperiled-at-home-ck-streit-warns-against-native.html | DEMOCRACY HELD IMPERILED AT HOME; C.K. Streit Warns Against Native Fanatics Who May Side With Dictators URGES UNION OF ANTIS We Cannot Escape Danger of the 'Invading Idea,' He Tells Church Group Here | True | | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/churhchill-backing-gaining-in-london-sunday-press-advocates-his.html | CHURCHILL BACKING GAINING IN LONDON; Sunday Press Advocates His Inclusion in Government to Keep National Front | True | | C1B 423241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/20000000-sugar-cane-left-in-puerto-rico-fields.html | $20,000,000 Sugar Cane Left in Puerto Rico Fields | True | Special Cable to THE NEW YORK TIMES. | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/britain-on-the-seas.html | BRITAIN ON THE SEAS | True | | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/hitler-a-barabbas-niemoeller-a-christ-dr-roberts-suggests-likening.html | Hitler a Barabbas, Niemoeller a Christ, Dr. Roberts Suggests, Likening Two Eras | True | | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/mkee-tops-two-rivals-in-eastern-tennis-tidball-sutter-defaults-cut.html | M'Kee Tops Two Rivals in Eastern Tennis; Tidball, Sutter Defaults Cut Seeded List | True | | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/chamber-for-rules-on-water-transport-carey-endorses-legislation-now.html | CHAMBER FOR RULES ON WATER TRANSPORT; Carey Endorses Legislation Now Pending in Congress | True | Special to THE NEW YORK TIMES. | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/federal-men-hold-louisiana-parley-chief-of-justice-department.html | FEDERAL MEN HOLD LOUISIANA PARLEY; Chief of Justice Department Criminal Division Meets Agents in New Orleans | True | By Raymond Daniell Special To the New York Times. | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/czech-papers-suspended-slight-to-german-language-is-held-cause-for.html | CZECH PAPERS SUSPENDED; Slight to German Language Is Held Cause for 3-Day Ban | True | | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/security-accounts-rise-june-increase-435004-was-almost-50-above.html | SECURITY ACCOUNTS RISE; June Increase, 435,004, Was Almost 50% Above May's | True | Special to THE NEW YORK TIMES. | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/events-today.html | EVENTS TODAY | True | | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/bank-of-england-fortifies-reserve-20002848-purchase-of-gold.html | BANK OF ENGLAND FORTIFIES RESERVE; 20,002,848 Purchase of Gold Prepares for Expected Rise in the Note Circulation | True | By Lewis L. Nettleton Wireless To the New York Times. | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/nlrbs-new-rules.html | NLRB'S NEW RULES | True | | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/14-aged-routed-by-fire-400-others-at-fete-in-danish-home-also-flee.html | 14 AGED ROUTED BY FIRE; 400 Others at Fete in Danish Home Also Flee Blaze | True | | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/bridge-play-is-won-by-bay-state-pair-noble-and-hatch-with-4323.html | BRIDGE PLAY IS WON BY BAY STATE PAIR; Noble and Hatch, With 432.3, Capture Osborn Trophy in New London Tourney NEW YORKERS ARE FOURTH Von Zedtwitz and Van Vleck, Highest in Night Session, Climb From 15th Place | True | From a Staff Correspondent | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/words-of-wh-taft-in-1910-cited-as-guide-to-business-on-antitrust.html | Words of W.H. Taft in 1910 Cited as Guide To Business on Anti-Trust Laws' Meaning | True | Special to THE NEW YORK TIMES. | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/100487-gifts-added-to-new-york-charity-irving-trust-company-donates.html | $100,487 GIFTS ADDED TO NEW YORK CHARITY; Irving Trust Company Donates $15,000 to Welfare Fund | True | | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/report-irks-costa-ricans-says-germans-will-attend-child-welfare.html | REPORT IRKS COSTA RICANS; Says Germans Will Attend Child Welfare Parley | True | Special Cable to THE NEW YORK TIMES. | C1B 423241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/sizoo-asks-rebirth-of-old-aid-to-poor-urges-ancient-law-of-uncut.html | SIZOO ASKS REBIRTH OF OLD AID TO POOR; Urges Ancient Law of 'Uncut Corners' as a Barrier to Greed in World Today | True | | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/mild-genuine-recovery-in-united-states-under-way-dutch-financial.html | Mild Genuine Recovery in United States Under Way, Dutch Financial Circles Hold | True | Wireless to THE NEW YORK TIMES. | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/man-60-weds-girl-16-as-police-check-riot-crowd-chases-bridegroom.html | MAN, 60, WEDS GIRL, 16, AS POLICE CHECK RIOT; Crowd Chases Bridegroom Into Church--Priest Intervenes | True | | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/british-gold-imports-off-as-exports-rise-shipments-were-327142455.html | BRITISH GOLD IMPORTS OFF AS EXPORTS RISE; Shipments Were 327,142,455 in First Half of Year | True | Wireless to THE NEW YORK TIMES. | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/6000-air-pilots-added-in-year.html | 6,000 Air Pilots Added in Year | True | | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/two-french-cruisers-draw-crowd-of-3000-four-ships-in-port-a-week-to.html | TWO FRENCH CRUISERS DRAW CROWD OF 3,000; Four Ships, in Port a Week, to Sail for Home Tomorrow | True | | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/georges-dorival-dean-of-the-comedie-francaise-co-dies-in-paris-at.html | GEORGES DORIVAL; Dean of the Comedie Francaise Co. Dies in Paris at 78 | True | Wireless to THE NEW YORK TIMES. | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/auction-sales.html | AUCTION SALES | True | | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/best-sellers-of-the-week.html | Best Sellers Of the Week | True | | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/fishing-off-montauk-draws-many-yachts-wr-cluett-ch-ferris-and-cv.html | FISHING OFF MONTAUK DRAWS MANY YACHTS; W.R. Cluett, C.H. Ferris and C.V. Whitney at Resort | True | Special to THE NEW YORK TIMES. | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/collections-good-in-latin-america-payments-are-prompt-despite.html | COLLECTIONS GOOD IN LATIN AMERICA; Payments Are Prompt Despite Uncertain Conditions in Some Countries CONTINUED RISE FORESEEN Only 'Dark Spots' Are in Cuba and Mexico, Interchange Bureau Study Finds | True | | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/reboli-first-in-bike-feature.html | Reboli First in Bike Feature | True | | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/10000-bail-in-burglary-case.html | $10,000 Bail in Burglary Case | True | | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/british-markets-dull-positive-stimulant-lacking-despite-less-war.html | BRITISH MARKETS DULL; Positive Stimulant Lacking Despite Less War Fear | True | Wireless to THE NEW YORK TIMES. | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/princeton-honors-109-in-four-sports-members-of-minor-units-are.html | PRINCETON HONORS 109 IN FOUR SPORTS; Members of Minor Units Are Rewarded--99 Athletes, 10 Managers on List RECOGNITION FOR GOLFERS Major Letters Go to Varsity Linksmen for Successful Play During Spring | True | Special to THE NEW YORK TIMES. | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/held-on-hitrun-charge.html | Held on Hit-Run Charge | True | | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/matchek-60-is-honored-60000-pay-tribute-to-croat-leader-in-zagreb.html | MATCHEK, 60, IS HONORED; 60,000 Pay Tribute to Croat Leader in Zagreb Mass | True | Wireless to THE NEW YORK TIMES. | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/begins-electric-power-plant.html | Begins Electric Power Plant | True | | C1B 423241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/billion-for-works-is-labors-new-aim-as-wpa-hope-wanes-congress.html | BILLION FOR WORKS IS LABOR'S NEW AIM AS WPA HOPE WANES; Congress Being Urged to Use Half of It for PWA, the Rest for New Housing GREEN TO PRESS FOR BILLS Dismissals Continue With 1,000 Here Scheduled to Get Their Pink Slips Today | True | | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/will-offer-shares-today-hares-to-place-aviation-group-and-stock-and.html | WILL OFFER SHARES TODAY; Hare's to Place Aviation Group and Stock and Bond Group Stock | True | | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/bronx-apartment-financed-by-loan-234200-at-4-placed-on-house-on.html | BRONX APARTMENT FINANCED BY LOAN; $234,200 at 4 % Placed on House on Sheridan Avenue | True | | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/outlook-for-crops-in-jersey-improved-rains-in-last-few-weeks-have.html | OUTLOOK FOR CROPS IN JERSEY IMPROVED; Rains in Last Few Weeks Have Changed Situation Materially | True | | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/mrs-gvn-foster-honored-in-lenox-fatherinlaw-gives-a-large-dinner-at.html | MRS. G.V.N. FOSTER HONORED IN LENOX; Father-in-Law Gives a Large Dinner at Bellefontaine to Celebrate Her Birthday MRS. T.T. MACKIE HOSTESS Mrs. William R.Kennedy and Mrs. Benjamin D. Ticknor Also Give Parties | True | Special to THE NEW YORK TIMES. | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/screen-news-here-and-in-hollywood-robert-taylor-will-replace-robert.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Robert Taylor Will Replace Robert Young in 'Remember' --Lew Ayres Also in Cast RKO SEEKS ANDREA LEEDS Wanted for Ann Rutledge Role in 'Abe Lincoln'--Six New Films Open This Week | True | By Douglas W. Churchill Special To the New York Times. | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/industrial-taxes-called-excessive-levies-on-163-corporations-in.html | INDUSTRIAL TAXES CALLED EXCESSIVE; Levies on 163 Corporations in 1938 Were Twice as Much as Their Dividends 'SOCIALIST' TREND NOTED Magazine Investor America for July Analyzes Factors in the Situation | True | | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/new-stock-for-bearwin-aircraft-company-files-statement-for-100000.html | NEW STOCK FOR BEARWIN; Aircraft Company Files Statement for 100,000 $1-Par Shares | True | Special to THE NEW YORK TIMES. | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/loews-gains-in-40-weeks-earns-14271675-to-june-8-14027877-year.html | LOEW'S GAINS IN 40 WEEKS; Earns $14,271,675 to June 8-- $14,027,877 Year Before | True | | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/fordham-names-regent-of-social-service-school.html | Fordham Names Regent Of Social Service School | True | | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/mayor-of-glasgow-here-to-see-fair-with-4-of-his-councilors-he.html | MAYOR OF GLASGOW HERE TO SEE FAIR; With 4 of His Councilors He Arrives on Good-Will Trip at Invitation of La Guardia | True | Times Wide World | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/pastor-casts-doubt-old-historic-bibles-wary-of-traditions-that-link.html | PASTOR CASTS DOUBT Old 'HISTORIC BIBLES; Wary of Traditions That Link Them to Great Names | True | | C1B 423241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/record-of-transactions.html | RECORD OF TRANSACTIONS | True | | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/doris-marie-fett-becomes-engaged-brooklyn-girls-betrothal-to.html | DORIS MARIE FETT BECOMES ENGAGED; Brooklyn Girl's Betrothal to Charles J. Murphy Is Made Known at Brightwaters | True | Special to THE NEW YORK TIMES. | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/third-of-newarks-water-supply-cut-off-as-main-breaks-flooding.html | Third of Newark's Water Supply Cut Off As Main Breaks, Flooding Subway, Cellars | True | Special to THE NEW YORK TIMES. | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/pilotowner-killed-with-friend-in-crash-two-other-wisconsin-men-hurt.html | PILOT-OWNER KILLED WITH FRIEND IN CRASH; Two Other Wisconsin Men Hurt as New Plane Falls | True | Special to THE NEW YORK TIMES. | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/thomas-scores-mnutt-warns-president-on-politics-in-pension-system.html | THOMAS SCORES M'NUTT; Warns President on 'Politics' in Pension System | True | | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/midget-auto-race-to-hanson.html | Midget Auto Race to Hanson | True | | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/joins-seminary-board-dr-goldstein-made-a-director-of-jewish.html | JOINS SEMINARY BOARD; Dr. Goldstein Made a Director of Jewish Institution | True | | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/mrs-jj-astor-gives-luncheon-in-newport-mrs-george-tyson-and-miss.html | MRS. J.J. ASTOR GIVES LUNCHEON IN NEWPORT; Mrs. George Tyson and Miss Julia Berwind Also Entertain | True | Special to THE NEW YORK TIMES. | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/bar-harbor-club-scene-of-parties-mrs-ansel-phelps-mrs-rh-mccormick.html | BAR HARBOR CLUB SCENE OF PARTIES; Mrs. Ansel Phelps, Mrs. R.H. McCormick, Miss Alice Van Rensselaer Entertain H.O. TALLMADGES HOSTS Give Luncheon at Greencourt --Herbert Pulitzers Arrive From New York on Yacht | True | Special to THE NEW YORK TIMES. | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/oats-rye-follow-wheat-liquidation-develops-in-week-and-new-seasonal.html | OATS, RYE FOLLOW WHEAT; Liquidation Develops in Week and New Seasonal Lows Result | True | Special to THE NEW YORK TIMES. | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/governor-dickinson-hopes-for-reform-voices-wish-his-stories-of-high.html | GOVERNOR DICKINSON HOPES FOR REFORM; Voices Wish His Stories of 'High Life' May Stir Nation | True | | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/convenient-code-assailed.html | 'Convenient Code' Assailed | True | | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/municipal-loan-poughkeepsie-ny.html | MUNICIPAL LOAN; Poughkeepsie, N.Y. | True | | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/movements-of-the-week-in-new-york-markets.html | Movements of the Week In New York Markets | True | | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/monopoly-group-asks-wide-revision-of-patents-laws-committees.html | MONOPOLY GROUP ASKS WIDE REVISION OF PATENTS LAWS; Committee's Preliminary Report Calls for Ban on Use for Restraint of Trade FOR CLAYTON ACT CHANGE Would Bar Asset Mergers and Set Up Civil Remedies for Anti-Trust Violations | True | By John H. Crider Special To the New York Times. | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 423241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/moscow-parley-delayed-sovietbritishfrench-talk-is-now-scheduled-for.html | MOSCOW PARLEY DELAYED; Soviet-British-French Talk Is Now Scheduled for Today | True | | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/business-notes.html | BUSINESS NOTES | True | | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/prices-up-in-germany-wholesale-index-at-1069-july-12-against-1068.html | PRICES UP IN GERMANY; Wholesale Index at 106.9 July 12, Against 106.8 Week Earlier | True | Wireless to THE NEW YORK TIMES. | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/sanita-hill-gets-its-first-settler-ill-street-sweeper-goes-to.html | SANITA HILL GETS ITS FIRST SETTLER; Ill Street Sweeper Goes to Former Kahn Estate With His Wife and Children 22 RESERVATIONS IN DAY Flat Rate of $1 a Night a Person Put Into Effect With Special Weekly Charges | True | Special to THE NEW YORK TIMES. | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/ludwigs-sneakbox-first-bay-spray-wins-in-regatta-off-seaside-park.html | LUDWIG'S SNEAKBOX FIRST; Bay Spray Wins in Regatta Off Seaside Park Yacht Club | True | Special to THE NEW YORK TIMES. | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/burglar-gets-gems-at-sanford-estate-polo-player-robbed-of-3000.html | BURGLAR GETS GEMS AT SANFORD ESTATE; Polo Player Robbed of $3,000 Jewelry During Night | True | Special to THE NEW YORK TIMES. | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/harlans-battle-costs-second-life-miner-wounded-in-the-fight-between.html | HARLAN'S BATTLE COSTS SECOND LIFE; Miner, Wounded in the Fight Between Troops and Pickets, Dies Despite Transfusion NON-UNION MAN IS BEATEN Also Charges He Was Stabbed and Says Four of His Five Attackers Were Unionists | True | | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/more-back-3d-term-drive-puerto-rican-organizer-hopes-to-get-60000.html | MORE BACK 3D TERM DRIVE; Puerto Rican Organizer Hopes to Get 60,000 Petitions | True | Wireless to THE NEW YORK TIMES. | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/jacob-h-adler-head-of-shoe-store-chain-began-business-here-50-years.html | JACOB H. ADLER, HEAD OF SHOE STORE CHAIN; Began Business Here 50 Years Ago-- Dies in Hospital at 80 | True | | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/westbury-and-aknusti-poloists-take-games-on-long-island-fields.html | Westbury and Aknusti Poloists Take Games on Long Island Fields; SANDS POINT BOWS TO WESTBURY, 8-7 Iglehart, Guest, Mather and Mead Ride Well Against the Four Led by Hitchcock GERRY BROTHERS WIN, 9-6 Seal Aknusti Victory in Last Period at Bostwick Field-- Texas Tops Great Neck | True | By Kingsley Childs Special To the New York Times. | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/named-as-sales-manager-of-gillette-safety-razor.html | Named as Sales Manager Of Gillette Safety Razor | True | | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/ohrbachs-leases-two-more-floors-store-adds-11000-sqft-to-its.html | OHRBACH'S LEASES TWO MORE FLOORS; Store Adds 11,000 Sq.Ft. to Its Quarters in Building at 853 Broadway RETAIL SITES IN DEMAND Shops Form the Bulk of New Business Renting in the Metropolitan Area | True | | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/hitches-to-horse-to-do-his-haying-nebraskan-hauls-rack-with-aged.html | HITCHES TO HORSE TO DO HIS HAYING; Nebraskan Hauls Rack With Aged Mare After Others Die | True | | C1B 423241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/pegasus-halts-blind-brook-four-ponys-goal-deciding-game-l211.html | Pegasus Halts Blind Brook Four, Pony's Goal Deciding Game, l2-11; Governors Island Yellow's Triumph by 8-5 as Davis Leads Attack--Fort Hamilton Beats West Point Officers, 10-5 | True | | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/woman-72-starts-today-prearranged-globe-flight.html | Woman, 72, Starts Today Prearranged Globe Flight | True | Special to THE NEW YORK TIMES. | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/at-the-fair.html | AT THE FAIR | True | By Meyer Berger | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/apawamis-golf-summaries.html | Apawamis Golf Summaries | True | | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/snowden-samuel-head-of-philadelphia-steel-and-iron-firm-dies-at-46.html | SNOWDEN SAMUEL; Head of Philadelphia Steel and Iron Firm Dies at 46 | True | Special to THE NEW YORK TIMES. | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/how-members-from-this-area-voted-in-congress.html | How Members From This Area Voted in Congress | True | Special to THE NEW YORK TIMES. | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/clair-oneills-wedding-attended-by-5-sisters-at-bridal-to-ensign-r-w.html | CLAIR O'NEILL'S WEDDING; Attended by 5 Sisters at Bridal to Ensign R. W. Vogel Jr. | True | Special to THE NEW YORK TIMES. | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/marian-smith-is-married-bride-of-george-g-hunter-jr-an-assistant.html | MARIAN SMITH IS MARRIED; Bride of George G. Hunter Jr., an Assistant District Attorney | True | Special to THE NEW YORK TIMES. | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/hanauer-receives-first-chess-prize-other-awards-distributed-by.html | HANAUER RECEIVES FIRST CHESS PRIZE; Other Awards Distributed by Officials as Congress at Ventnor City Closes | True | Special to THE NEW YORK TIMES. | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/coopers-pitching-downs-giants-31-cardinal-hurler-beats-melton-in.html | COOPER'S PITCHING DOWNS GIANTS, 3-1; Cardinal Hurler Beats Melton in Duel, Aided by Medwick's Steal of Home in Sixth TERRYMEN MISS CHANCES But They Advance Within Six Games of League-Leading Reds, Who Drop Two | True | By John Drebinger | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/wooderson-takes-1500-beats-mostert-by-five-feet-in-meet-at-brussels.html | WOODERSON TAKES 1,500; Beats Mostert by Five Feet in Meet at Brussels | True | | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/eleanor-fahey-wed-here-married-to-gerard-d-reilly-in-st-patricks.html | ELEANOR FAHEY WED HERE; Married to Gerard D. Reilly in St. Patrick's Cathedral | True | | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/senator-stagg-buried-private-services-held-at-his-home-in-ithaca-ny.html | SENATOR STAGG BURIED; Private Services Held at His Home in Ithaca, N.Y. | True | | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/boardman-shoot-victor-takes-22-and-38-caliber-honors-at-roslyn-club.html | BOARDMAN SHOOT VICTOR; Takes 22 and 38 Caliber Honors at Roslyn Club Range | True | Special to THE NEW YORK TIMES. | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/europe-map-publishers-pause-till-frontiers-settle-down.html | Europe; Map Publishers Pause Till Frontiers Settle Down | True | By Anne O'Hare McCormick | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/junior-tennis-starts-today.html | Junior Tennis Starts Today | True | | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/the-civil-service.html | The Civil Service | True | | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/new-saint-andrews.html | NEW SAINT ANDREWS | True | | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/berlin-boerse-quiet-business-falls-off-after-quarterly-interest-is.html | BERLIN BOERSE QUIET; Business Falls Off After Quarterly Interest Is Invested | True | Wireless to THE NEW YORK TIMES. | C1B 423241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/bees-topple-reeds-by-30-and-43-with-posedel-and-turner-in-box.html | Bees Topple Reeds by 3-0 and 4-3 With Posedel and Turner in Box; Record Home Crowd of 29,273 Sees Double Triumph--Rallies Win Nightcap--Miller, Star Shortstop, Breaks Ankle Bone | True | | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/stolen-car-crashes-into-another-2-die-its-driver-and-woman-in.html | STOLEN CAR CRASHES INTO ANOTHER, 2 DIE; Its Driver and Woman in Second Auto Killed at Darien | True | | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/25000000-spent-for-health-buildings-by-city-and-pwa-an-fhe-last-six.html | $25,000,000 Spent fOr Health Buildings By City and PWA an fhe Last Six Years | True | | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/milk-price-study-made-for-consumer-whitney-fund-stresses-domination.html | MILK PRICE STUDY MADE FOR CONSUMER; Whitney Fund Stresses Domination of Field by Two Concerns | True | | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/egg-costs-hamper-march-of-science-fries-egg-on-cold-stove-in-world.html | EGG COSTS HAMPER MARCH OF SCIENCE; FRIES EGG ON COLD STOVE IN WORLD OF TOMORROW | True | Times Wide World | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/godliness-urged-in-school-teaching-father-delaunay-dean-of-men-at.html | GODLINESS URGED IN SCHOOL TEACHING; Father Delaunay, Dean of Men at University of Portland, Speaks at St. Patrick's | True | | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/track-champions-display-prowess-national-aau-stars-seen-at.html | TRACK CHAMPIONS DISPLAY PROWESS; National A.A.U. Stars Seen at Neighborhood Meet--Manhattanville Wins | True | | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/axt-hendrie-take-bestball-honors-beat-whitehead-and-schomp-2-and-1.html | AXT, HENDRIE TAKE BEST-BALL HONORS; Beat Whitehead and Schomp, 2 and 1, in Jersey Golf at Plainfield Club | True | Special to THE NEW YORK TIMES. | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/germanys-1940-hope-didnt-like-to-run-but-harbig-now-looms-strongly.html | GERMANY'S 1940 HOPE 'DIDN'T LIKE TO RUN'; But Harbig Now Looms Strongly at Middle Distances | True | | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/stonetossing-prank-brings-the-arrest-of-5-philadelphia-society.html | Stone-Tossing Prank Brings the Arrest Of 5 Philadelphia Society Merrymakers | True | Special to THE NEW YORK TIMES. | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/cio-union-votes-strike-to-organize-big-four-packers-walkout-in-17-a.html | C.I.O. UNION VOTES STRIKE TO ORGANIZE 'BIG FOUR' PACKERS; Walkout in 17 Armour Plants Authorized as Start of Drive Unless Company Negotiates AID OF ROOSEVELT ASKED Lewis, Speaking in Chicago, Pledges Full Support and a New Fight on 'Little Steel' | True | | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/schram-a-link-for-businessmen-with-new-deal-as-head-of-rfc-urged-by.html | Schram a Link for Businessmen With New deal as Head of RFC; Urged by Jesse Jones as Successor, Indianan Has Had Success as a Farmer and in Managing Federal Loan Agencies | True | By Joseph Alsop and Robert Kintner North American Newspaper Alliance, Inc. | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/hugh-mc-beugler-utilities-engineer-former-operating-manager-of.html | HUGH M'C. BEUGLER, UTILITIES ENGINEER; Former Operating Manager of Central Hudson Gas and Electric System Dies BECAME VICE PRESIDENT Also Served in Important Posts With Concerns at Rome, Elmira and Perth Amboy | True | Special to THE NEW YORK TIMES. | C1B 423241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/colorado-artist-named-to-faculty-at-columbia.html | Colorado Artist Named To Faculty at Columbia | True | | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/schools-rebuked-on-racial-errors-prof-boas-charges-many-use.html | SCHOOLS REBUKED ON RACIAL ERRORS; Prof. Boas Charges Many Use Textbooks That Support Nazi Doctrines LEADERS SEEK REMEDIES Educators, Scientists, Clergy and Book Houses Back Information Drive | True | | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/seek-100000-to-aid-kin-of-19-dead-miners-kentucky-citizens-act.html | SEEK $100,000 TO AID KIN OF 19 DEAD MINERS; Kentucky Citizens Act After Coal Company Says It Is 'Broke' | True | | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/14-scholarships-awarded-by-nyu-university-provost-announces-tuition.html | 14 SCHOLARSHIPS AWARDED BY N.Y.U.; University Provost Announces Tuition Prizes to Students in Public Service Training | True | | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/puppet-opera-time-changed.html | Puppet Opera Time Changed | True | | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/friedman-victor-at-tennis.html | Friedman Victor at Tennis | True | | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/news-bureaus-to-merge-pearsalls-and-russells-to-become-one.html | NEWS BUREAUS TO MERGE; Pearsall's and Russell's to Become One Organization Today | True | | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/trust-report.html | TRUST REPORT | True | | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/flaws-in-congress-laid-to-a-minority-but-methodist-editor-warns-of.html | FLAWS IN CONGRESS LAID TO A MINORITY; But Methodist Editor Warns of Rising Demagoguery of 'Cheap Politicians' ASKS VOTES FOR ABLE MEN More 'Whose Hearts God Has Touched' Needed by Nation, Dr. Payton Asserts | True | | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/shrewsbury-wins-71-downs-rumson-poloists-balding-tallying-five.html | SHREWSBURY WINS, 7-1; Downs Rumson Poloists, Balding Tallying Five Goals | True | Special to THE NEW YORK TIMES. | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/guernsey-sweeps-to-easy-triumph-rice-institute-star-defeats-bowden.html | GUERNSEY SWEEPS TO EASY TRIUMPH; Rice Institute Star Defeats Bowden, 6-3, 6-1, 6-1, in State Tennis Final WINS TROPHY FOR 2D TIME Loser Gains Consolation in Doubles, Joining Holman to Top Giles and Pardoe | True | By Louis Effrat | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/claim-made-on-italy-for-the-dodecanese-istanbul-paper-urges-islands.html | CLAIM MADE ON ITALY FOR THE DODECANESE; Istanbul Paper Urges Islands' Return to Turkey and Greece | True | Special Cable to THE NEW YORK TIMES. | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/2-die-in-ceylon-ship-fire-2-more-missing-and-20-hurt-on-narkundano.html | 2 DIE IN CEYLON SHIP FIRE; 2 More Missing and 20 Hurt on Narkunda—No Passengers | True | | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/book-notes.html | BOOK NOTES | True | | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/hague-clause-urged-in-foreign-contracts-us-firms-advised-to-insert.html | HAGUE CLAUSE URGED IN FOREIGN CONTRACTS; U.S. Firms Advised to Insert Arbitration Provision | True | | C1B 423241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/short-week-finds-paris-bourse-calm-bastille-day-cuts-off-some.html | SHORT WEEK FINDS PARIS BOURSE CALM; Bastille Day Cuts Off Some Influences, but Known Factors Were Absorbed | True | By Fernand Maroni Wireless To the New York Times. | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/more-nazi-troops-are-seen-in-danzig-poles-there-report-parades-of.html | MORE NAZI TROOPS ARE SEEN IN DANZIG; Poles There Report Parades of Newly Arrived 'Tourists'-- Gestapo Passes Asked STAFF TALKS IN WARSAW German Paper Thought to Show Official View in Demand That Britain Keep Hands Off | True | Wireless to THE NEW YORK TIMES. | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/the-dilemma-of-wpa.html | THE DILEMMA OF WPA | True |  | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/daily-steel-production-at-high-mark-in-britain.html | Daily Steel Production At High Mark in Britain | True | Wireless to THE NEW YORK TIMES. | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/cousin-of-vines-has-sunstroke.html | Cousin of Vines Has Sunstroke | True |  | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/yacht-goose-tpiumphs-nichols-craft-reported-first-as-series-opens.html | YACHT GOOSE TPIUMPHS; Nichols Craft Reported First as Series Opens in Finland | True |  | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/woman-73-at-ease-when-lost-in-wood-planning-when-found-to-spend.html | WOMAN, 73, AT EASE WHEN LOST IN WOOD; Planning, When Found, to Spend Night on New Hampshire Slope | True |  | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/thirdplace-dodgers-gain-on-leaders-by-dividing-doubleheader-with.html | Third-Place Dodgers Gain on Leaders by Dividing Double-Header With Cubs; DODGERS WIN, 4-0, AFTFR 9-2 DEFEAT Mungo and Evans Combine to Blank Cubs as Camilli and Phelps Drive Homers PASSEAU AGAIN IS EJECTED French Then Pitches Chicago to Victory in First Game --29,177 at Brooklyn | True | By Roscoe McGowen | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/article-2-no-title-parker-sets-back-mulloy-60-64-62-registers-sixth.html | Article 2 -- No Title; PARKER SETS BACK MULLOY, 6-0, 6-4, 6-2 Registers Sixth Triumph in Spring Lake Competition Before a Record Crowd SHARES DOUBLES LAURELS Teams With Mako to Defeat Shields-Doeg for Duggan Cups, 6-0, 6-4, 6-3 | True | By Allison Danzig Special To the New York Times. | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/the-fair-today.html | THE FAIR TODAY | True |  | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/63064-see-gomez-and-russo-tame-indians-for-yankees-52-and-83.html | 63,064 See Gomez and Russo Tame Indians for Yankees, 5-2 and 8-3; Eisenstat and Harder Routed by Champions Before Biggest 1939 Baseball Crowd-- Chapman Gets Homer Inside Park | True | By James P. Dawson Special To the New York Times. | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/alliene-rutan-betrothed-glen-ridge-girl-to-become-the-bride-of.html | ALLIENE RUTAN BETROTHED; Glen Ridge Girl to Become the Bride of Galen B. Hall | True | Special to THE NEW YORK TIMES. | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/epstein-to-do-an-eve-sculptor-commissioned-to-do-a-mate-for-his.html | EPSTEIN TO DO AN 'EVE'; Sculptor Commissioned to Do a Mate for His 'Adam' | True |  | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/joins-furniture-group-heer-becomes-editor-of-review-and-assistant.html | JOINS FURNITURE GROUP; Heer Becomes Editor of Review and Assistant to Rau | True |  | C1B 423241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/la-guardia-urges-teachers-of-city-to-reject-pay-cut-says-it-would.html | LA GUARDIA URGES TEACHERS OF CITY TO REJECT PAY CUT; Says It Would Cover 'Perfidy of Politicians'--Favors Administrative EconomiesHE REASSURES PARENTSDeclares Public Will ForceLegislature to Keep OpenVital School Services | True | | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/key-to-lifes-meaning-lost-newton-warns-our-loneliness-is-caused-by.html | KEY TO LIFE'S MEANING LOST, NEWTON WARNS; Our Loneliness Is Caused by 'Insulation,' He Asserts | True | | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/long-island-homes-are-sold-by-banks-forest-hills-and-long-beach.html | LONG ISLAND HOMES ARE SOLD BY BANKS; Forest Hills and Long Beach Properties Are Conveyed | True | | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/womens-group-founder-to-preside-at-meeting.html | Women's Group Founder To Preside at Meeting | True | Times Wide World, 1939 | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/chinese-report-victory-tell-of-drive-near-canton-as-japan-extends.html | CHINESE REPORT VICTORY; Tell of Drive Near Canton as Japan Extends Blockade | True | Special Cable to THE NEW YORK TIMES. | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/free-lighterage-faces-new-fight-civic-and-commercial-groups-join-in.html | FREE LIGHTERAGE FACES NEW FIGHT; Civic and Commercial Groups Join in Opposing Jersey's Move to Eliminate It LONG BATTLE IS FORECAST Merchants Call on All Trade Interests to Help Preserve 'Integrity of the Port' | True | | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/fair-models-in-demand-girls-recruited-as-manikins-for-big-fashion.html | FAIR MODELS IN DEMAND; Girls Recruited as Manikins for Big Fashion Show | True | | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/german-gold-clause-invalid.html | German 'Gold Clause' Invalid | True | Wireless to THE NEW YORK TIMES. | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/two-jews-killed-by-arabs-attack-were-surveying-near-tiberias-2600.html | TWO JEWS KILLED BY ARABS' ATTACK; Were Surveying Near Tiberias --2,600 Refugees Wait on Four Ships Off Palestine APPEAL MADE TO FRENCH Zionists in London Adopt a Resolution Denouncing few Ban on Immigration | True | Wireless to THE NEW YORK TIMES. | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/article-1-no-title.html | Article 1 -- No Title | True | Times Wide World | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/newark-crushes-rochester-twice-bears-win-their-fifth-sunday.html | NEWARK CRUSHES ROCHESTER TWICE; Bears Win Their Fifth Sunday Double-Header in Row, 9-2 and 10-2 BOROWY CAPTURES NO. 4 Former Fordham Hurler Gives Six Hits and Strikes Out Seven in Nightcap | True | | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/policemen-patrol-beach-when-lifeguards-strike.html | Policemen Patrol Beach When Lifeguards Strike | True | Special to THE NEW YORK TIMES. | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/lily-pons-sings-at-the-stadium-tonight-her-husband-kostelanetz-will.html | Lily Pons Sings at the Stadium Tonight; Her Husband, Kostelanetz, Will Conduct; Mayor Is Expected to Attend | True | | C1B 423241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/government-maturities-3961939200-in-year.html | Government Maturities $3,961,939,200 in Year | True | | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/rail-group-wins-icc-ruling.html | Rail Group Wins I.C.C. Ruling | True | | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/salvadoreans-snub-reich-will-not-take-part-in-berlin.html | SALVADOREANS SNUB REICH; Will Not Take Part in Berlin Anti-Tuberculosis Congress | True | Special Cable to THE NEW YORK TIMES. | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/corporate-report.html | CORPORATE REPORT | True | | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/army-engineer-killed-in-crash.html | Army Engineer Killed in Crash | True | | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/james-weber-linn-educator-63-dead-served-on-faculty-40-years-at.html | JAMES WEBER LINN, EDUCATOR, 63, DEAD; Served on Faculty 40 Years at University of Chicago--A Teacher of English COLUMNIST FOR 16 YEARS Elected to Illinois Assembly Last Year--Was Nephew of the Late Jane Addams | True | Special to THE NEW YORK TIMES. | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/ruth-e-barkers-plans-will-become-bruce-johnstons-bride-in-montclair.html | RUTH E. BARKER'S PLANS; Will Become Bruce Johnston's Bride in Montclair Aug. 5 | True | Special to THE NEW YORK TIMES. | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/white-sox-defeat-senators-32-63-tighten-hold-on-third-place-by.html | WHITE SOX DEFEAT SENATORS, 3-2, 6-3; Tighten Hold on Third Place by Sweeping Two Games as 16,000 Look On LYONS AND LEE TRIUMPH Veteran Gains Ninth Victory on Myer's Error--Kreevich Gets Homer in Nightcap | True | | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/favor-mako-at-longwood-topseeded-in-net-classic-but-two-australians.html | FAVOR MAKO AT LONGWOOD; Top-Seeded in Net Classic, but Two Australians Threaten | True | | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/weight-sealers-to-meet-to-discuss-new-methods-of-protecting.html | WEIGHT SEALERS TO MEET; To Discuss New Methods of Protecting Consumers | True | | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/american-way-resumes-tonight-kaufmanhart-play-returns-to-center.html | 'AMERICAN WAY' RESUMES TONIGHT; Kaufman-Hart Play Returns to Center Theatre After Five Weeks' Suspension 'LEAVE IT TO ME' RESTS Top Prices Will Be Reduced on Reopening Aug. 21--Guild Considers Shaw's 'Geneva' | True | | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/news-briefs-in-theatres-company-to-send-press-flashes-by-short-wave.html | NEWS BRIEFS IN THEATRES; Company to Send Press Flashes by Short Wave and Teletype | True | | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/french-homes-urgfd-for-spanish-exiles-villages-of-ickes-and-lincoln.html | FRENCH HOMES URGFD FOR SPANISH EXILES; Villages of Ickes and Lincoln Proposed of Paris Conference | True | Wireless to THE NEW YORK TIMES. | C1B 423241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/to-portray-comic-roles-children-to-dress-as-favorite-characters-for.html | TO PORTRAY COMIC ROLES; Children to Dress as Favorite Characters for Parade | True | | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/fandango-2-miles-ahead-pauleys-yacht-nears-honolulu-in-race-on.html | FANDANGO 2 MILES AHEAD; Pauley's Yacht Nears Honolulu in Race on Pacific | True | | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/156-yachts-sail-in-special-regatta-off-larchmont-club-iselins.html | 156 Yachts Sail in Special Regatta off Larchmont Club; ISELIN'S REDHEAD DEFEATS REVENOC Yawl Leads Conover's Sloop by More Than Five Minutes in Contest on Sound COX VICTOR IN FEATHER Shows Way to Muskeget Over 11-Mile Course--Flapper Is Winner Among Victories | True | By James Robbins Special To the New York Times. | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/savings-deposits-in-state-increase-134-banks-report-a-total-of.html | SAVINGS DEPOSITS IN STATE INCREASE; 134 Banks Report a Total of $5,514,256,154, or $178,000,000 More Than Year Ago | True | | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/teams-tie-in-li-tennis.html | Teams Tie in L.I. Tennis | True | | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/lack-of-nazi-art-mourned-by-hitler-chancellor-says-it-is-shocking.html | LACK OF NAZI ART MOURNED BY HITLER; Chancellor Says It Is Shocking That Great Men of the Past Did Not Know Artists OPENS MUNICH EXHIBITION Only Political Reference Made by Local Chief in Stressing Growth of Germany | True | Wireless to THE NEW YORK TIMES. | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/dr-fj-lankenau-acting-head-of-missouri-synod-of-lutheran-church.html | DR. F.J. LANKENAU; Acting Head of Missouri Synod of Lutheran Church Dies | True | | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/loss-of-21000000-reported-by-fdic-agency-lists-dissipation-of-28-of.html | LOSS OF $21,000,000 REPORTED BY FDIC; Agency Lists Dissipation of 28% of Its Payments in Bank Insolvencies 478,445 DEPOSITORS PAID Hint of Possible Readjustment in Deposit-Insurance Levies Are Made | True | Special to THE NEW YORK TIMES. | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/polands-sons-open-camp-10000-gathered-in-jersey-are-urged-to-be.html | POLAND'S SONS OPEN CAMP; 10,000 Gathered in Jersey Are Urged to Be True Americans | True | Special to THE NEW YORK TIMES. | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/widow-and-son-stabbed-former-boarder-in-home-cut-on-face-held-in.html | WIDOW AND SON STABBED; Former Boarder in Home, Cut on Face, Held in Hoboken | True | | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/commodity-index-lower-in-britain-board-of-trade-june-figure-is-981.html | COMMODITY INDEX LOWER IN BRITAIN; Board of Trade June Figure Is 98.1, on 1930 Average as 100, Against 100.7 Year Ago LEVEL HIGHER THAN MAY The Economist's Fortnightly Survey Based on 1927, Was Unchanged at 69.8 Per Cent | True | Wireless to THE NEW YORK TIMES. | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/todd-tops-moller-in-western-final-annexes-amateur-title-with-2and1.html | TODD TOPS MOLLER IN WESTERN FINAL; Annexes Amateur Title With 2-and-1 Verdict on the Oklahoma City Links | True | | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/books-of-the-times-frontier-days.html | BOOKS OF THE TIMES; Frontier Days | True | By Ralph Thompson | C1B 423241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/gods-aid-always-ready-bishop-leonard-says-wish-to-escape-burdens-is.html | GOD'S AID ALWAYS READY; Bishop Leonard Says Wish to Escape Burdens Is Natural | True | | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/british-stock-index-up-785-july-1-compares-with-778-week.html | BRITISH STOCK INDEX UP; 78.5 July 1 Compares With 77.8 Week Before--Bonds Higher | True | Wireless to THE NEW YORK TIMES. | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/festive-weekend-at-southampton-cp-beadlestons-robert-k-staffords.html | FESTIVE WEEK-END AT SOUTHAMPTON; C.P. Beadlestons, Robert K. Staffords and J.H. Morices Among Hosts at Club HUDSON BUDDS ENTERTAIN Dr. and Mrs. Wesley C. Bowers Give Dinner for Wilfred J. Funks and Their Guests | True | Special to THE NEW YORK TIMES. | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/food-companies-raise-profits-6-results-for-first-quarter-of-1939.html | FOOD COMPANIES RAISE PROFITS 6%; Results for First Quarter of 1939 Better Than Those of Year Before BEVERAGE INCOME UP 9 % Makers of Soft Drinks Found to Have Advantage Over Liquor Manufacturers | True | | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/hicks-stops-stockhausen-3-and-2-in-rockaway-hunts-golf-final-takes.html | Hicks Stops Stockhausen, 3 and 2, In Rockaway Hunt's Golf Final; Takes 15th and 16th Holes to Close Match --Winner and Runner-Up Beat Grant and Sheldon, 1 Up, to Gain Last Round | True | By Lincoln A. Werden Special To the New York Times. | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/bar-and-civil-liberties.html | BAR AND CIVIL LIBERTIES | True | | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/serves-church-30-years-dr-spencer-ascribes-confusion-today-to-trend.html | SERVES CHURCH 30 YEARS; Dr. Spencer Ascribes Confusion Today to Trend From Religion | True | | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/resident-offices-report-on-trade-buyers-cover-needs-for-fall-in.html | RESIDENT OFFICES REPORT ON TRADE; Buyers Cover Needs for Fall in Good Quantities, With Budgets Above 1938 FUR CHUBBIES SOUGHT Orders for Summer Supplies Continue, but Available Goods Are Poor | True | | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/legislator-seeks-squalus-fund.html | Legislator Seeks Squalus Fund | True | | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/canadians-first-in-series.html | Canadians First in Series | True | | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/poles-would-fight-smiglyrydz-says-ready-to-go-to-war-if-danzig-is.html | POLES WOULD FIGHT, SMIGLY-RYDZ SAYS; Ready to Go to War if Danzig Is Menaced, Even if They Go Alone, the Marshal Warns | True | By Mary Heaton Vorse North American Newspaper Alliance, Inc. | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/business-records.html | BUSINESS RECORDS | True | | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/new-york-ac-nine-wins-15hit-attack-routs-trenton-club-12-to-7.html | NEW YORK A.C. NINE WINS; 15-Hit Attack Routs Trenton Club, 12 to 7 | True | | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/hurdles-record-broken-italian-woman-cuts-world-mark-for-80-meters.html | HURDLES RECORD BROKEN; Italian Woman Cuts World Mark for 80 Meters to 0:11.5 | True | | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 423241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/state-death-rate-rises-6-for-may-but-infant-and-maternity-mortality.html | STATE DEATH RATE RISES 6% FOR MAY; But Infant and Maternity Mortality Were Lowest on Record for the Month PNEUMONIA FIGHT GAINS Albany Report Credits New Mark to This City's Return --Tuberculosis Down | True | Special to THE NEW YORK TIMES. | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/american-dancer-fails-to-appear-before-hitler.html | American Dancer Fails To Appear Before Hitler | True | | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/the-screen-at-the-globe.html | THE SCREEN; At the Globe | True | | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/way-to-make-meat-tender-is-claimed-us-expert-tells-conference-in.html | WAY TO MAKE MEAT TENDER IS CLAIMED; U.S. Expert Tells Conference in Budapest of Use of Yellow Powder From Pineapples | True | North American Newspaper Alliance, Inc. | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/double-vision-irks-twin-show-judges-twins-stage-their-own.html | DOUBLE VISION IRKS TWIN SHOW JUDGES; TWINS STAGE THEIR OWN CELEBRATION AT WORLD'S FAIR | True | Times Wide World | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/hirohito-to-view-massed-war-fleet-emperor-to-watch-japanese.html | HIROHITO TO VIEW MASSED WAR FLEET; Emperor to Watch Japanese Manoeuvres for Eight Hours Off Yokosuka on Friday BRITISH ARE WARNED ANEW Tokyo Commander at Tientsin Insists They Must Change Policy or Talks Will Fail | True | | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/diz-dean-hurts-left-arm-cubs-pitcher-sent-to-chicago-suffers-cut-in.html | DIZ DEAN HURTS LEFT ARM; Cubs' Pitcher Sent to Chicago-- Suffers Cut in Mishap | True | | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/pickpocket-goes-to-mass-selects-detective-as-victim-and-lands-in.html | PICKPOCKET GOES TO MASS; Selects Detective as Victim and Lands in Jail Again | True | | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/3-rob-jerssy-lodge-of-340.html | 3 Rob Jerssy Lodge of $340 | True | Special to THE NEW YORK TIMES. | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/net-title-to-surface-veteran-beats-alloo-in-4-sets-for-maryland.html | NET TITLE TO SURFACE; Veteran Beats Alloo in 4 Sets for Maryland Honors | True | | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/the-financial-week-some-revival-of-activity-on-the-stock-exchange.html | THE FINANCIAL WEEK; Some Revival of Activity on the Stock Exchange-- Wheat, Corn and Cotton | True | By Alexander D. Noyes | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/ruth-jacobson-a-bride-scarsdale-girl-is-married-to-harry-bloch-jr.html | RUTH JACOBSON A BRIDE; Scarsdale Girl Is Married to Harry Bloch Jr. of This Gity | True | Special to THE NEW YORK TIMES. | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/rev-francis-c-woodard-oldest-episcopal-rector-in-the-rochester.html | REV. FRANCIS C. WOODARD; Oldest Episcopal Rector in the Rochester Diocese Dies at 86 | True | Special to THE NEW YORK TIMES. | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/politics-hits-the-guilder-recent-pressure-on-the-holland-florin.html | POLITICS HITS THE GUILDER; Recent Pressure on the Holland Florin Reflected Crises | True | Wireless to THE NEW YORK TIMES. | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/news-of-wood-field-and-stream-sportsmen-are-cooperating.html | News of Wood, Field and Stream; Sportsmen Are Cooperating | True | By Raymond R. Camp | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/the-race-in-armaments.html | THE RACE IN ARMAMENTS | True | | C1B 423241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/advertising-news-and-notes-funeral-director-opens-campaign.html | Advertising News and Notes; Funeral Director Opens Campaign | True | | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/letters-to-the-times-wage-subsidy-suggested-profit-to-both-capital.html | Letters to The Times; Wage Subsidy Suggested Profit to Both Capital and Labor Is Predicted as the Result | True | E.D.W. SPINGARN. | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/4-held-in-chilean-plot-linked-to-milicia-republicana-revived.html | 4 HELD IN CHILEAN PLOT; Linked to Milicia Republicana, Revived Semi-Military Group | True | | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/commodity-index-off-general-motorscornell-world-price-level-610-for.html | COMMODITY INDEX OFF; General Motors-Cornell World Price Level 61.0 for Week | True | | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/races-car-into-wall-lives-kills-himself-father-of-four-uses-gun.html | RACES CAR INTO WALL, LIVES, KILLS HIMSELF; Father of Four Uses Gun After Trying Suicide in New Auto | True | Special to THE NEW YORK TIMES. | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/philanthropy-cut-10-in-major-cities-study-shows-drop-in-gifts-and.html | PHILANTHROPY CUT 10% IN MAJOR CITIES; Study Shows Drop in Gifts and Bequests in Six Centers in First Half of Year THREE OF 8 FIELDS GAIN Fine Arts, Foreign Relief and Religion Are Exceptions to General Decline | True | | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/mars-brightness-misleads-public-planets-nearness-to-earth-gives.html | MARS' BRIGHTNESS MISLEADS PUBLIC; Planet's Nearness to Earth Gives Observers the Illusion of an Approaching Star | True | | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/warns-of-jekyll-taint-dr-ayer-says-the-regenerated-have-dual.html | WARNS OF 'JEKYLL' TAINT; Dr. Ayer Says the Regenerated Have Dual Personality | True | | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/filipinos-win-at-tennis-50.html | Filipinos Win at Tennis, 5-0 | True | | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/red-sox-vanquish-tigers-by-92-30-grove-and-galehouse-star-on-mound.html | RED SOX VANQUISH TIGERS BY 9-2, 3-0; Grove and Galehouse Star on Mound as Boston Wins Twin Bill Before 48,152 LOSERS MAKE 12 ERRORS Fox Drives His 15th Homer in Opener--Victors Extend Streak to 12 in Row | True | | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/browns-win-by-137-then-tie-athletics-second-game-called-at-end-of.html | BROWNS WIN BY 13-7, THEN TIE ATHLETICS; Second Game Called at End of 12th With Score 5-All | True | | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/man-dies-in-movie-theatre.html | Man Dies in Movie Theatre | True | | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/represents-trade-office-commerce-division-head-named-delegate-at.html | REPRESENTS TRADE OFFICE; Commerce Division Head Named Delegate at World Center | True | Special to THE NEW YORK TIMES. | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/commodity-average-at-lowest-of-year-declines-from-792-to-787-london.html | COMMODITY AVERAGE AT LOWEST OF YEAR; Declines From 79.2 to 78.7-- London Index Little Changed | True | Special to THE NEW YORK TIMES. | C1B 423241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/future-of-church-assigned-to-youth-kentucky-episcopal-bishop-says.html | FUTURE OF CHURCH ASSIGNED TO YOUTH; Kentucky Episcopal Bishop Says Young People Must Uphold Parents' Faith WARNS OF LOOSE MORALS 'Baptismal for the Dead' Is Suggested as a Means to Perpetuate Virtues | True | | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/picken-yacht-in-front-fo-fo-ii-beats-draco-in-star-class.html | PICKEN YACHT IN FRONT; Fo Fo II Beats Draco in Star Class Elimination Test | True | Special to THE NEW YORK TIMES. | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/south-carolina-press-association-arrives-for-annual-meeting-and-to.html | South Carolina Press Association Arrives for Annual Meeting and to See Fair; NEWSPAPER MEN ON A 4-DAY VISIT Combine Their Convention With Tour, With Their Families, to the Exposition 186 MEMBERS IN PARTY Their Leader Says Exposition Here Is Drawing Crowds From Southern Resorts | True | | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/klem-to-leave-hospital.html | Klem to Leave Hospital | True | | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/canzoneri-boxes-tonight-will-face-logan-at-coney-island-other-ring.html | CANZONERI BOXES TONIGHT; Will Face Logan at Coney Island --Other Ring Programs | True | | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/blast-reported-in-seaplane-crash-wreckage-flew-everywhere-in-mishap.html | 'BLAST' REPORTED IN SEAPLANE CRASH; Wreckage Flew Everywhere' in Mishap That Killed Three, Ship Captain Reveals 'BLAST REPORTED IN SEAPLANE CRASH A TRANSFER AT SEA THAT ENDED IN DEATH AND THREE WHO SURVIVED COAST GUARD PLANE CRASH | True | | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/phils-and-pirates-divide-double-bill-mulcahy-gains-32-victory-then.html | PHILS AND PIRATES DIVIDE DOUBLE BILL; Mulcahy Gains 3-2 Victory, Then Pittsburgh Wins, 7-3 | True | | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/sports-today.html | Sports Today | True | | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/japan-dye-exports-up-shipments-of-synthetics-at-peak-as-chinese.html | JAPAN DYE EXPORTS UP; Shipments of Synthetics at Peak as Chinese Mills Resume | True | Special to THE NEW YORK TIMES. | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/isadora-gannon-engaged-will-be-married-to-edmund-j-roche-jr-on-aug.html | ISADORA GANNON ENGAGED; Will Be Married to Edmund J. Roche Jr. on Aug. 19 | True | | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/president-to-study-ending-of-session-expected-to-consult-leaders-of.html | PRESIDENT TO STUDY ENDING OF SESSION; Expected to Consult Leaders of Congress Today on Plans Toward Adjournment HOUSE FACES BUSY WEEK Japanese Embargo Issue May 'Open Up' in Senate--Two Groups Urge Sharp Action | True | By Harold B. Hinton Special To the New York Times. | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/paula-stone-a-bride-screen-actress-is-married-to-duke-daly.html | PAULA STONE A BRIDE; Screen Actress Is Married to Duke Daly, Orchestra Leader | True | | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/sails-to-5second-victory.html | Sails to 5-Second Victory | True | Special to THE NEW YORK TIMES. | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/visitors-at-the-southampton-beach-club.html | VISITORS AT THE SOUTHAMPTON BEACH CLUB | True | Morgan | C1B 423241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/urges-twoway-prayer-dr-bell-says-gods-message-to-man-is-most.html | URGES TWO-WAY PRAYER; Dr. Bell Says God's Message to Man Is Most Important | True | | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/si-cricketers-win-8969-defeat-crescents-in-league-brooklyn-also.html | S.I. CRICKETERS WIN, 89-69; Defeat Crescents in League-- Brooklyn Also Victor | True | | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/woman-kills-son-14-shoots-him-as-he-sleeps-then-gravely-wounds.html | WOMAN KILLS SON, 14; Shoots Him as He Sleeps, Then Gravely Wounds Herself | True | | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/club-car-days-end-as-in-1932-on-new-canaan-brokers-special.html | Club Car Days End, as in 1932, On New Canaan 'Brokers Special'; Commuters' Group, Cut by Resignations, Cannot Afford Luxury Service-Happy Days Will Come Again, Leader Says | True | | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/manger-drives-boat-to-a-world-record-winner-in-225-class-achieves.html | MANGER DRIVES BOAT TO A WORLD RECORD; Winner in 225 Class Achieves 64.33 M.P.H. | True | | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/midget-auto-races-tonight.html | Midget Auto Races Tonight | True | | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/east-hampton-holds-community-song-ffte-victor-harris-arranges-event.html | EAST HAMPTON HOLDS COMMUNITY SONG FFTE; Victor Harris Arranges Event at John Drew Memorial Theatre | True | Special to THE NEW YORK TIMES. | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/named-to-washington-cathedral.html | Named to Washington Cathedral | True | Special to THE NEW YORK TIMES. | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/500-actors-enroll-in-new-stage-guild-most-of-casts-of-aquacade-and.html | 500 ACTORS ENROLL IN NEW STAGE GUILD; Most of Casts of Aquacade and Old New York at Fair Are Said to Have Joined COURT FIGHT IS ON TODAY The Union Headed by Sophie Tucker Will Contest Loss of Its A.F.L. Charter | True | | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/risk-moves-family-as-wpa-pickets-home-representative-backer-of-new.html | RISK MOVES FAMILY AS WPA PICKETS HOME; Representative, Backer of New Relief Bill, Plans Inquiry | True | Special to THE NEW YORK TIMES. | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/tie-to-nazis-urged-by-british-fascist-mosley-calls-for-pact-based.html | TIE TO NAZIS URGED BY BRITISH FASCIST; Mosley Calls for Pact Based on German 'Monroe Doctrine in Eastern Europe' 15,000 AT LONDON RALLY Leader Says Hitler Would Aid World Disarming in Return for Proposed Accord | True | Wireless to THE NEW YORK TIMES. | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/reich-curbs-pace-of-fouryear-plan-limitations-of-labor-market-are.html | REICH CURBS PACE OF FOUR-YEAR PLAN; Limitations of Labor Market Are Factor in Official Modification Decree RAW MATERIALS PROBLEM Iron Especially Is Weighed in the Planning of Home Needs and Exports | True | By George H. Morison Wireless To the New York Times. | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/george-s-capelle-jr-philadelphia-broker-is-stricken-suddenly-while.html | GEORGE S. CAPELLE JR.; Philadelphia Broker Is Stricken Suddenly While Talking | True | Special to THE NEW YORK TIMES. | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/german-money-rates-up.html | German Money Rates Up | True | Wireless to THE NEW YORK TIMES. | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/predicts-insurance-for-parttime-work-miss-miller-in-report-also.html | PREDICTS INSURANCE FOR PART-TIME WORK; Miss Miller, in Report, Also Tells of Reorganizing Office | True | Special to THE NEW YORK TIMES. | C1B 423241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/association-asks-aid-for-whalers-maritime-group-urges-that-two.html | ASSOCIATION ASKS AID FOR WHALERS; Maritime Group Urges That Two American Companies Get Federal Assistance EXCISE TAX IS OPPOSED Repeal of l938 Act Proposed to Permit Use of Foreign Ships by the Industry | True | | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/mrs-seidlkraus-musicians-widow-famous-singer-in-wagnerian-operas.html | MRS. SEIDL-KRAUS, MUSICIAN'S WIDOW; Famous Singer in Wagnerian Operas Here in the 1890's Dies in Kingston, N.Y. BORN IN VIENNA IN 1853 Gave Up Stage After Death of Husband, Conductor of Philharmonic and Opera | True | Special to THE NEW YORK TIMES. | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/plattsburg-camp-has-1600-visitors-relatives-and-friends-of-youths.html | PLATTSBURG CAMP HAS 1,600 VISITORS; Relatives and Friends of Youths See Ceremony of Shifting of Command 312TH INFANTRY IN CHARGE Officers of 311th, Headed by Colonel Meranus, Get Final Salute During Parade | True | Special to THE NEW YORK TIMES. | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/european-markets-show-firmer-tone-receding-war-scare-strong.html | EUROPEAN MARKETS SHOW FIRMER TONE; Receding War Scare, Strong Technical Position Factors | True | Wireless to THE NEW YORK TIMES. | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/ny-police-team-sets-pistol-mark-tops-own-world-record-with-1468-of.html | N.Y. POLICE TEAM SETS PISTOL MARK; Tops Own World Record With 1,468 of Possible 1,500 on Cranston Range | True | | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/books-published-today.html | Books Published Today | True | | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/reich-sees-britain-as-fostering-war-authoritative-article-states.html | REICH SEES BRITAIN AS FOSTERING WAR; Authoritative Article States London Needs a Conflict to Preserve the Empire WARNING GIVEN ON DANZIG Western States Have Failed to Recognize Power of the New Political Group, It Is Said | True | Wireless to THE NEW YORK TIMES. | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/cotton-prices-off-after-wide-swings-last-week-however-quotations-to.html | COTTON PRICES OFF AFTER WIDE SWINGS; Last Week, However, Quotations Touched New HighLevels for the SeasonDECLINE IS 2 TO 8 POINTSUncertainty Over Terms of theSubsidy Program Is anUnsettling Influence | True | | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/fear-of-war-now-scouted-by-dutch-financial-circles-feel-britain-and.html | FEAR OF WAR NOW SCOUTED BY DUTCH; Financial Circles Feel Britain and France Have Checked Tactics of Hitler THINKS REICH IS NOT READY Amsterdam Points to Feeling in Germany That Danzig Is Not Worth Conflict | True | By Paul Catz Wireless To the New York Times. | C1B 423241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/no-rally-in-view-in-wheat-markets-lack-of-concerted-effort-to.html | NO RALLY IN VIEW IN WHEAT MARKETS; Lack of Concerted Effort to Reduce Crop to Demand Held a Cause of Weakness EXPORT DRIVE A FACTOR 1939 Crop Here About Equal to Normal Domestic Needs --Week's Prices Off | True | Special to THE NEW YORK TIMES. | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/silver-brook-on-top-43-beats-glenelg-poloists-on-free-hit-by-foales.html | SILVER BROOK ON TOP, 4-3; Beats GleneLg Poloists on Free Hit by Foales in Last Period | True | Special to THE NEW YORK TIMES. | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/ciano-visits-alcazar-with-hero-of-siege-also-presents-a-jeweled.html | CIANO VISITS ALCAZAR WITH HERO OF SIEGE; Also Presents a Jeweled Cross to Primate From Mussolini | True | Wireless to THE NEW YORK TIMES. | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/investment-group-has-drop-in-assets-holdings-of-tricontinental.html | INVESTMENT GROUP HAS DROP IN ASSETS; Holdings of Tri-Continental Corporation on June 30 Were $30,305,609 OTHER CONCERNS REPORT Earle Bailie Says Business Decline Begun in January Seems to Have Ended | True | | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/apawamis-honors-to-foshaystores-they-turn-back-terbell-and-wey-by-6.html | APAWAMIS HONORS TO FOSHAY-STORES; They Turn Back Terbell and Wey by 6 and 5 in Member Guest Links Final HOME STAR CARDS EAGLE Second Shot on 405-Yard 7th Rolls Into Cup--Identical Trophies to 9 Victors | True | By Arthur J. Daley Special To the New York Times. | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/chiles-senate-plans-study-of-arica-soon-senator-says-free-port.html | CHILE'S SENATE PLANS STUDY OF ARICA SOON; Senator Says Free Port Would Be 'Pan-American' City | True | Special Cable to THE NEW YORK TIMES. | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/nelson-cards-69-in-golf-but-he-and-grace-are-beaten-by-guldahl-and.html | NELSON CARDS 69 IN GOLF; But He and Grace Are Beaten by Guldahl and Hutchinson | True | | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/japan-threatens-raid-into-siberia-retaliation-against-russian-base.html | JAPAN THREATENS RAID INTO SIBERIA; Retaliation Against Russian Base Suggested After Air Attack in Manchukuo | True | | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/wheats-position-rarely-so-bearish-prospective-supply-situation-war.html | WHEAT'S POSITION RARELY SO BEARISH; Prospective Supply Situation, War Scare Ignored, Sends Price Lowest Since 1592 EXPORT COMPETITION KEEN Despite Only Slight Drop in the Demand, Canada, Argentina Could Fill All Needs | True | By J.h. Carmical | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/chemical-fund-assets-rise.html | Chemical Fund Assets Rise | True | | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/sports-of-the-times-baseball-hands-across-the-sea.html | Sports of the Times; Baseball Hands Across the Sea | True | Reg. U.S. Pat. Off. By John Kieran | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/new-league-sets-dates-pros-to-open-indoor-baseball-season-on-dec-1.html | NEW LEAGUE SETS DATES; Pros to Open Indoor Baseball Season on Dec. 1 | True | | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/farm-boys-find-gold-mine.html | Farm Boys Find Gold Mine | True | | C1B 423241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/reports-on-insurance-church-company-reveals-60-gain-in-annuity.html | REPORTS ON INSURANCE; Church Company Reveals 60% Gain in Annuity Contracts | True | | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/elliott-roosevelt-assails-coughlin-says-even-censorship-might-not.html | ELLIOTT ROOSEVELT ASSAILS COUGHLIN; Says 'Even Censorship Might Not Be Too High a Price' to Silence Him PRIEST HAS A QUICK REPLY He Mentions Friendship of the Administration and 'FellowTravelers' of Communists | True | | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/corn-quotations-at-seasons-lows-worst-prices-pared-on-saturday-in.html | CORN QUOTATIONS AT SEASON'S LOWS; Worst Prices Pared on Saturday in Chicago as ShortsCover on Weather NewsLOAN STOCKS A PROBLEMHigh Crop Estimates andFarmers' Maturity Policy MayCause Market Congestion | True | Special to THE NEW YORK TIMES. | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/offers-advice-for-tomorrow.html | Offers Advice for Tomorrow | True | | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/finlands-paper-exports-rose.html | Finland's Paper Exports Rose | True | Special to THE NEW YORK TIMES. | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/arabs-robe-starts-vast-fire.html | Arab's Robe Starts Vast Fire | True | | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/monmouth-wins-at-polo.html | Monmouth Wins at Polo | True | Special to THE NEW YORK TIMES. | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/jurges-suspended-10-days-fined-150-frick-inflicts-same-sentence-on.html | JURGES SUSPENDED 10 DAYS, FINED $150; Frick Inflicts Same Sentence on Magerkurth for Fight-- Terry, Danning Penalized | True | | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/nyu-dean-denies-race-superiority-dr-payne-tells-negroes-all-groups.html | N.Y.U. DEAN DENIES RACE SUPERIORITY; Dr. Payne Tells Negroes All Groups Are Equal | True | | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/new-star-joins-fair-troupe.html | New Star Joins Fair Troupe | True | | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/7-in-car-drown-in-france-family-is-wiped-outbus-crash-kills-1.html | 7 IN CAR DROWN IN FRANCE; Family Is Wiped Out--Bus Crash Kills 1, Injures 30 | True | WIRELESS to THE NEW YORK TIMES. | C1B 423241 |
| 1939-07-17 | 1939-07-17 | https://www.nytimes.com/1939/07/17/archives/5400000000-spent-on-travel-abroad-outlay-by-our-tourists-in-20.html | $5,400,000,000 SPENT ON TRAVEL ABROAD; Outlay by Our Tourists in 20 Years Was 5 Times That of Foreign Visitors Here HEAVY FACTOR IN TRADE Commerce Department Study Gives $771,000,000 Total for All American Travel in 1929 | True | Special to THE NEW YORK TIMES. | C1B 423241 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/francis-o-affeld-civil-war-veteran-he-joined-the-army-with-twin.html | FRANCIS O. AFFELD, CIVIL WAR VETERAN; He Joined the Army With Twin Brother-- Although Wounded in Battle, Lived to Be 96 BANK TRUSTEE 40 YEARS Long Was Manager Here for a German Fire Insurance Firm--Retired in 1913 | True | | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/henley-winners-back-with-prizes-harvard-crew-grand-challenge-cup.html | HENLEY WINNERS BACK WITH PRIZES; Harvard Crew, Grand Challenge Cup Victor, and Burk, First in Diamond Sculls, Return | True | | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/mann-outpoints-cooper.html | Mann Outpoints Cooper | True | | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/giants-sign-2-new-tackles.html | Giants Sign 2 New Tackles | True | | C1B 423267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/meyer-d-graubard-son-of-an-extammany-captain-once-real-estate-man.html | MEYER D. GRAUBARD; Son of an Ex-Tammany Captain Once Real Estate Man Here | True | | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/senate-group-approves-clark.html | Senate Group Approves Clark | True | Special to THE NEW YORK TIMES. | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/condition-of-reserve-member-banks-in-101-cities-july-12.html | Condition of Reserve Member Banks in 101 Cities July 12 | True | | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/soviet-ships-quit-panama-vessels-take-diverse-routes-on-trip-to.html | SOVIET SHIPS QUIT PANAMA; Vessels Take Diverse Routes on Trip to Vladivostok | True | | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/envoy-to-belgium-back-calls-war-fear-tragic.html | Envoy to Belgium Back; Calls War Fear 'Tragic' | True | Times Wide World, 1939 | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/lf-de-ramus-wins-rail-post.html | L.F. De Ramus Wins Rail Post | True | | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/marjorie-l-perry-engaged-to-marry-exwheaton-student-affianced-to-ss.html | MARJORIE L. PERRY ENGAGED TO MARRY; Ex-Wheaton Student Affianced to S.S. Jones | True | | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/mrs-dillon-to-sponsor-craft.html | Mrs. Dillon to Sponsor Craft | True | | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/mary-healy-a-bride-wed-in-concord-nh-to-hugh-j-harley-of-landsdowne.html | MARY HEALY A BRIDE; Wed in Concord, N.H., to Hugh J. Harley of Landsdowne, Pa. | True | | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/gideonse-begins-brooklyn-duties-new-college-president-takes-office.html | GIDEONSE BEGINS BROOKLYN DUTIES; New College President Takes Office Quietly, Promising a Regime of Cooperation | True | | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/lawyers-brush-up-on-taxes-at-school-most-popular-course-in-second.html | LAWYERS BRUSH UP ON TAXES AT SCHOOL; Most Popular Course in Second Annual Summer Session for Practicing Attorneys 110 ENROLLED AT HOTEL Three Women and Father and Son Are Among Those Taking Instruction | True | | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/hoyt-to-speak-on-aau-day.html | Hoyt to Speak on A.A.U. Day | True | | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/overeating-is-listed-as-treason-in-reich-drain-on-food-held-menace.html | Overeating Is Listed as 'Treason' in Reich; Drain on Food Held Menace to Independence | True | Wireless to THE NEW YORK TIMES. | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/wife-slayer-gets-20-years.html | Wife Slayer Gets 20 Years | True | | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/copper-market-is-quiet-domestic-sales-higher-in-month-demand-abroad.html | COPPER MARKET IS QUIET; Domestic Sales Higher in Month --Demand Abroad Noted | True | | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/tripura-maharajah-arrives-for-a-tour-absolute-ruler-accompanied-by.html | TRIPURA MAHARAJAH ARRIVES FOR A TOUR; Absolute Ruler Accompanied by Relatives and Many Servants | True | Times Wide World | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/radio-makers-plan-set-jeffersontravis-stockholders-approve.html | RADIO MAKERS PLAN SET; Jefferson-Travis Stockholders Approve Financing | True | | C1B 423267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/yarosz-outboxes-gainer-wins-pittsburgh-10rounder-angott-defeats.html | YAROSZ OUTBOXES GAINER; Wins Pittsburgh 10-Rounder-- Angott Defeats Sarron | True | | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/enamel-standards-set-bureau-approves-regulations-on-cast-iron-ware.html | ENAMEL STANDARDS SET; Bureau Approves Regulations on Cast Iron Ware | True | Special to THE NEW YORK TIMES. | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/stop-order-dismissed-pressed-metals-of-america-inc-amends-registry.html | STOP ORDER DISMISSED; Pressed Metals of America, Inc., Amends Registry Statement | True | Special to THE NEW YORK TIMES. | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/mayor-asks-all-city-employes-to-take-advantage-of-fair-rate.html | Mayor Asks All City Employes to Take Advantage of Fair Rate; 'ROUGHNECKS' BALK AT SISSY HELMETS Boss Oil Drillers Find These Newfangled Safety Hats Just a Pain in the Head ONE STICKS TO GRAY FELT You've Got to Be Tough Out in Oklahoma, Anyway, So What if a Bolt Does Fall? | True | | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/waterrate-plan-hit-by-wallace-does-not-favor-scheme-for-putting-all.html | WATER-RATE PLAN HIT BY WALLACE; Does Not Favor Scheme for Putting All Transportation Under Single Control | True | | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/auction-in-the-bronx.html | AUCTION IN THE BRONX | True | | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/putnam-county-wpa-cut-to-leave-one-man-on-job.html | Putnam County WPA Cut To Leave One Man on Job | True | Special to THE NEW YORK TIMES. | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/luftspring-stops-carroll.html | Luftspring Stops Carroll | True | | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/mgr-william-t-donohue-iowa-priest-native-of-ireland-was-ordained-51.html | MGR. WILLIAM T. DONOHUE; Iowa Priest, Native of Ireland, Was Ordained 51 Years Ago | True | Special to THE NEW YORK TIMES. | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/lone-ace-victor-in-handicap-pace-little-pat-champion-gelding-trails.html | LONE ACE VICTOR IN HANDICAP PACE; Little Pat, Champion Gelding, Trails in Grand Circuit Event in Maine WINNER TAKES BOTH HEATS Hollyrood Audrey Shows Way in Two Straight Brushes in the 2:06 Trot | True | | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/home-of-university-head-damaged-by-japanese-raiders.html | HOME OF UNIVERSITY HEAD DAMAGED BY JAPANESE RAIDERS | True | Times Wide World | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/says-people-fight-fair-trade-laws-qf-walker-tells-drug-group.html | SAYS PEOPLE FIGHT FAIR TRADE LAWS; Q.F. Walker Tells Drug Group Effective Enforcement Is Impossible ZONIES CLAIMS SUCCESS Head of Pennsylvania Trade Body Asserts That Business Standards Are Higher | True | | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/holc-names-new-counsel-here.html | HOLC Names New Counsel Here | True | Special to THE NEW YORK TIMES. | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/auction-sales.html | AUCTION SALES | True | | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/architects-win-school-award.html | Architects Win School Award | True | | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/dr-walter-s-galbraith-exhead-of-the-alberta-medical-association.html | DR. WALTER S. GALBRAITH; Ex-Head of the Alberta Medical Association Dies at 73 | True | | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/mcdougall-and-park-win-projunior-golf-posting-bestball-65-in-jersey.html | McDougall and Park Win Pro-Junior Golf, Posting Best-Ball 65 in Jersey Tourney | True | Special to THE NEW YORK TIMES. | C1B 423267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/bond-offerings-by-municipalities-maryland-sanitary-district-asks.html | BOND OFFERINGS BY MUNICIPALITIES; Maryland Sanitary District Asks Bids on July 26 on $800,000 Issue RATE ON $600,000 IS 2 % Ramsey County, Minn., to Enter With a $725,000 Loan -- Macon, Ga., Borrows | True | | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/world-court-judge-here-manley-o-hudson-back-from-the-hague-for.html | WORLD COURT JUDGE HERE; Manley O. Hudson Back From The Hague for Vacation | True | | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/kennedy-finds-task-hard-says-he-is-judged-by-what-he-prevents.html | KENNEDY FINDS TASK HARD; Says He Is Judged By What He 'Prevents Happening' | True | | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/the-sailors-friend.html | THE SAILOR'S FRIEND | True | | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/business-world-fall-buying-continues-brisk.html | Business World; Fall Buying Continues Brisk | True | | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/lehman-tammany-split-on-court-job-governor-after-getting-list-of.html | LEHMAN, TAMMANY SPLIT ON COURT JOB; Governor, After Getting List of Three to Succeed Lauer, Asks for Other Names TERM LASTS TILL JAN. 1 If Impasse Keeps Up Candidate for Organization WillBe Picked in the Fall | True | | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/comiskey-critically-ill-some-hope-held-out-for-owner-of-the-white.html | COMISKEY CRITICALLY ILL; 'Some Hope' Held Out for Owner of the White Sox | True | | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/valentin-zeileis-66-the-wonder-doctor-once-treated-14000-patients.html | VALENTIN ZEILEIS, 66, THE 'WONDER DOCTOR'; Once Treated 14,000 Patients in Year at His Austrian Clinic | True | Wireless to THE NEW YORK TIMES. | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/will-launch-fast-freighter.html | Will Launch Fast Freighter | True | Special to THE NEW YORK TIMES. | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/boat-blast-hurts-woman-garden-city-doctor-and-wife-leap-from.html | BOAT BLAST HURTS WOMAN; Garden City Doctor and Wife Leap From Blazing Sloop | True | Special to THE NEW YORK TIMES. | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/cubs-bombard-three-moundsmen-for-14-hits-to-top-doders-112-wyatt.html | Cubs Bombard Three Moundsmen For 14 Hits to Top Doders, 11-2; Wyatt, Tamulis and Pressnell Victims of Heavy Shelling, While Root Excels for Chicago--Losers Drop to 4th Place | True | By Louis Effrat | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/je-hoover-stresses-spies.html | J.E. Hoover Stresses Spies | True | | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/say-poles-raze-churches-orthodox-russians-here-charge-destruction.html | SAY POLES RAZE CHURCHES; Orthodox Russians Here Charge Destruction of 400 Edifices | True | | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/1375-in-antitrust-file-years-complaints-involve-40-industries-or.html | 1,375 IN ANTI-TRUST FILE; Year's Complaints Involve 40 Industries or Services | True | Special to THE NEW YORK TIMES. | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/noted-stage-figures-honored-in-newport-salvini-and-booth.html | NOTED STAGE FIGURES HONORED IN NEWPORT; Salvini and Booth Impersonated After Mrs. Elliott's Lecture | True | Special to THE NEW YORK TIMES. | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/fire-record.html | Fire Record | True | | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/drive-exceeds-quota-for-czech-pavilion-committee-reports-to-mayor.html | DRIVE EXCEEDS QUOTA FOR CZECH PAVILION; Committee Reports to Mayor, Is Disbanded With Thanks | True | | C1B 423267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/wholesale-prices-off-farm-products-have-biggest-dip-in-fertilizer.html | WHOLESALE PRICES OFF; Farm Products Have Biggest Dip in Fertilizer Group's Index | True | Special to THE NEW YORK TIMES. | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/mulloy-gains-third-round-at-opening-of-longwood-tennis-miami-star.html | Mulloy Gains Third Round at Opening of Longwood Tennis; MIAMI STAR BEATS LOWMAN BY 6-0 6-4 Mulloy Burns Up Court After Short Lapse at Longwood-- Tops Bismarck, 6-2, 6-3 HUNT EXTENDED BY KULIK Carried to 8-6, 7-5 in Second Round--Quist, Crawford to See Net Action Today | True | By Allison Danzig Special To the New York Times. | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/the-fair-today.html | THE FAIR TODAY | True | | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/britain-has-fuel-plan-secretary-of-mines-reveals-an-organization.html | BRITAIN HAS FUEL PLAN; Secretary of Mines Reveals an Organization for War Time | True | | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/canadian-davis-cup-player-ill.html | Canadian Davis Cup Player Ill | True | | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/kowal-leads-with-143-turner-one-stroke-behind-in-philadelphia-open.html | KOWAL LEADS WITH 143; Turner One Stroke Behind in Philadelphia Open Golf | True | | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/meade-and-nash-get-doubles-as-favorites-win-six-of-seven-races-at.html | Meade and Nash Get Doubles as Favorites Win Six of Seven Races at Empire; FLAT LANCE FIRST BY FOUR LENGTHS Choice Beats Watersplash in Thornwood Handicap, With Scrooge Next at Empire TEDDYS QUEEN, 8-5, VICTOR Well-Played Filly Completes Nash's Double-- Meade Wins on Circus and Mantagna | True | By Fred van Ness | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/fatal-mishaps-rate-was-highest-in-west-nations-figure-in-1938-was.html | FATAL MISHAPS RATE WAS HIGHEST IN WEST; Nation's Figure in 1938 Was 72 Per 100,000 Population | True | | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/telephone-bonds-to-go-to-bankers-morgan-stanley-co-sign-for.html | TELEPHONE BONDS TO GO TO BANKERS; Morgan Stanley & Co. Sign for Southern Bell's Debentures Despite Protests PLACEMENT BY DIRECTORS Utility's Board Decides Against Competitive Bidding for $25,000,000 Issue | True | | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/converting-rules-up-no-objection-offered-at-ftc-hearing-to-marking.html | CONVERTING RULES UP; No Objection Offered at FTC Hearing to Marking Plan | True | Special to THE NEW YORK TIMES. | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/unionism-termed-democratic-weapon-labor-will-fight-dictatorship.html | UNIONISM TERMED DEMOCRATIC WEAPON; Labor Will Fight Dictatorship Trend, Miss Lewis Says | True | | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/indian-calls-for-rain-but-fair-remains-dry.html | INDIAN CALLS FOR RAIN, BUT FAIR REMAINS DRY | True | Times Wide World | C1B 423267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/3-swedes-sail-sea-in-a-33foot-boat-arrive-from-stockholm-for-the.html | 3 SWEDES SAIL SEA IN A 33-FOOT BOAT; Arrive From Stockholm for the Fair After 37-Day Voyage Across the Atlantic ONLY ONE IS A SEAMAN One Trip Enough, He Declares -- To Sell Small Craft for Passage Home on Liner | True | | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/purchase-of-old-factory-recalls-building-of-first-battleship-in.html | Purchase of Old Factory Recalls Building Of 'First Battleship' in Civil War Days | True | By Lee E. Cooper | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/jersey-city-victor-107-tom-hafey-and-jones-hit-homers-against.html | JERSEY CITY VICTOR, 10-7; Tom Hafey and Jones Hit Homers Against Buffalo | True | | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/prohibition-again-is-dickinsons-aim-michigan-governor-asserts.html | PROHIBITION AGAIN IS DICKINSON'S AIM; Michigan Governor Asserts Liquor Law Abuses Call for a State 'Dry' Act GIRL CHECKS 'SIN' WARNING Miss Michigan Aviation, Here for Fair, Is Eager to Visit 'Dens' He Spoke About | True | | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/funds-to-aid-wild-life-allots-1380000-to-states-to-develop.html | FUNDS TO AID WILD LIFE; Allots $1,380,000 to States to Develop Resources | True | | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/assets-reduced-by-chicago-corp-28665143-on-june-30-were-equivalent.html | ASSETS REDUCED BY CHICAGO CORP.; $28,665,143 on June 30 Were Equivalent to 20c a Share on the Common MORE PREFERRED RETIRED Shifts in Holdings Also Are Revealed--Statements of Other Investment Trusts | True | | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/mucha-noted-artist-dropped-first-name-death-due-to-shock-caused-by.html | MUCHA, NOTED ARTIST, DROPPED FIRST NAME; Death Due to Shock Caused by Germans' Seizure of Prague | True | Wireless to THE NEW YORK TIMES. | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/six-months-shoe-output-halves-the-record-set-for-all-of-37-orders.html | Six Months Shoe Output Halves the Record Set for All of '37; Orders Spaced Better | True | | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/ten-slovak-soldiers-drowned.html | Ten Slovak Soldiers Drowned | True | | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/charity-gaming-banned-punchboard-to-aid-crippled-is-held-illegal-by.html | CHARITY GAMING BANNED; Punchboard to Aid Crippled Is Held Illegal by Court | True | | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/oil-fire-fighters-to-fly-8000-miles-3-experts-here-from-texas-to.html | OIL FIRE FIGHTERS TO FLY 8,000 MILES; 3 Experts Here From Texas to Take Clipper Tomorrow to Blazing Well in Arabia IT'S JUST A JOB TO THEM Trick is to Set Off Enough Dynamite to Blow Out the Flames Like a Match | True | Times Wide World | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/takes-executive-post-at-arnold-constable.html | Takes Executive Post At Arnold Constable | True | | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/tourists.html | TOURISTS | True | | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/hadley-shuts-out-indians-30-feller-fails-against-yankees-veteran.html | Hadley Shuts Out Indians, 3-0; Feller Fails Against Yankees; Veteran Allows Only Five Blows as Team Widens Lead to Seven Games--Rival Fans Nine, but First Hit Off Him Nets a Run | True | By James P. Dawson Special To the New York Times. | C1B 423267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/6000-attend-shows-of-coast-concerns-los-angeles-market-draws-record.html | 6,000 ATTEND SHOWS OF COAST CONCERNS; Los Angeles Market Draws Record Number of Buyers to 500 Exhibits | True | Special to THE NEW YORK TIMES. | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/sports-of-the-times-reg-us-pat-off-two-stitches-in-jigtime.html | Sports of the Times Reg. U.S. Pat. off.; Two Stitches in Jig-Time | True | By John Kieran | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/gem-thief-sentenced-second-to-admit-antique-shop-robbery-gets-2-to-4.html | GEM THIEF SENTENCED; Second to Admit Antique Shop Robbery Gets 2 to 4 Years | True | | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/plattsburg-march-is-routed-by-rain-regimental-parade-is-hastily.html | PLATTSBURG MARCH IS ROUTED BY RAIN; Regimental Parade Is Hastily Disbanded, Only to Find the Downpour Slackening RETREAT RANKS FORMED After Mess Sun Shines Again, and Games and Practical Jokes Conclude the Day | True | Special to THE NEW YORK TIMES. | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/issue-filed-by-rearwin-aircraft.html | Issue Filed by Rearwin Aircraft | True | | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/french-spy-seeks-pardon-blacksmith-francks-lawyers-send-plea-to.html | FRENCH SPY SEEKS PARDON; Blacksmith Franck's Lawyers Send Plea to President | True | | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/wylie-f-tuttle-79-retired-publisher-had-issued-business-magazines.html | WYLIE F. TUTTLE, 79, RETIRED PUBLISHER; Had Issued Business Magazines Here--Dies of Pneumonia | True | Special to THE NEW YORK TIMES. | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/mexico-to-take-back-1400000-from-us-official-describes-plan-to.html | MEXICO TO TAKE BACK 1,400,000 FROM U.S.; Official Describes Plan to Repatriate Many Farmers | True | Special to THE NEW YORK TIMES. | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/gets-aviation-post.html | Gets Aviation Post | True | | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/steel-shares-offered-40000-copperweld-5-preferred-on-market-at-50.html | STEEL SHARES OFFERED; 40,000 Copperweld 5% Preferred on Market at $50 | True | | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/briton-to-join-harvard-faculty.html | Briton to Join Harvard Faculty | True | Special to THE NEW YORK TIMES. | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/naval-stores.html | NAVAL STORES | True | | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/financial-markets-favorable-reports-spur-stocks-to-climb-1-to-4.html | FINANCIAL MARKETS; Favorable Reports Spur Stocks to Climb 1 to 4 Points as Trading Volume Expands Sharply | True | | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/thefts-at-exhibits-solved-by-arrest-seizure-of-man-with-a-handtruck.html | THEFTS AT EXHIBITS SOLVED BY ARREST; Seizure of Man With a HandTruck Leads to Recoveryof Thousand ArticlesGOODS FOUND IN HIS HOMERecovered Articles Are Takento Quartermaster's Officefor Identification | True | | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/books-notes.html | BOOKS NOTES | True | | C1B 423267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/orcutts-triumph-with-subpar-69-sinclair-and-maureen-annex-their.html | ORCUTTS TRIUMPH WITH SUB-PAR 69; Sinclair and Maureen Annex Their Fourth Metropolitan Brother-Sister Title RUTHERFURDS NEXT AT 76 Ellises Tie With Tailer and Mrs. Dyer at 78 for Third Honors at Harrison | True | | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/fire-department.html | Fire Department | True | | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/converted-flat-is-sold-by-bank-manhattan-savings-disposes-of.html | CONVERTED FLAT IS SOLD BY BANK; Manhattan Savings Disposes of 20-Family Remodeled House at 159 East 113th St. FLAMMER SELLS OLD HOME Long-Held West Side Dwelling Conveyed by Music Publisher to Augusta Rubin | True | | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/13-in-bridal-party-for-nancy-smith-boston-girl-to-be-married-to-son.html | 13 IN BRIDAL PARTY FOR NANCY SMITH; Boston Girl to Be Married to Son of Governor | True | Special to THE NEW YORK TIMES. | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/tokyo-press-sees-british-submission-shows-satisfaction-over-the.html | TOKYO PRESS SEES BRITISH SUBMISSION; Shows Satisfaction Over the First Talk on Tientsin, but the Second Is Postponed | True | By Hugh Byas Wireless To the New York Times. | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/amends-financing-plan-wisconsin-gas-and-electric-files-additional.html | AMENDS FINANCING PLAN; Wisconsin Gas and Electric Files Additional Data With SEC | True | Special to THE NEW YORK TIMES. | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/zog-and-queen-sail-for-sweden.html | Zog and Queen Sail for Sweden | True | | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/wheeler-denies-ambition-for-1940-replies-to-legion-editor-who-calls.html | WHEELER DENIES AMBITION FOR 1940; Replies to Legion Editor Who Calls Him Unfit Due to His I.W.W. Wartime Link RADICAL BACKING CHARGED But Senator Says Reds Now Regard Him as an UltraConservative | True | | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/to-extend-contract-for-purchase-by-tva-conferees-agree-to-set-new.html | TO EXTEND CONTRACT FOR PURCHASE BY TVA; Conferees Agree to Set New Date for Utility Transfer | True | | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/walters-of-reds-blanks-bees-40-gains-15th-victory-pitching-fourhit.html | WALTERS OF REDS BLANKS BEES, 4-0; Gains 15th Victory, Pitching Four-Hit Ball--Slit Nail Forces Out Lombardi | True | | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/japanese-general-killed-in-plane-crash-in-china.html | Japanese General Killed In Plane Crash in China | True | | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/events-today.html | EVENTS TODAY | True | | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/halleran-opens-exhibit.html | Halleran Opens Exhibit | True | | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/preview-to-aid-schools-heifetz-film-they-shall-have-music-is-to-be.html | PREVIEW TO AID SCHOOLS; Heifetz Film, 'They Shall Have Music,' Is to Be Shown Tuesday | True | | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/2100-begin-rifle-training-cmtc-regiment-at-fort-dix-gets-basic.html | 2,100 BEGIN RIFLE TRAINING; C.M.T.C. Regiment at Fort Dix Gets Basic Instruction | True | Special to THE NEW YORK TIMES. | C1B 423267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/sentenced-admits-427950-robbery-wallace-however-insists-two-also.html | SENTENCED, ADMITS $427,950 ROBBERY; Wallace, However, Insists Two Also Convicted in Rubel Hold-Up Are Innocent | True | | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/broadcast-rule-again-attacked-international-restriction-also-has.html | BROADCAST RULE AGAIN ATTACKED; International Restriction Also Has Defenders at the Final Hearing CENSORSHIP, SHERLEY SAYS Three Witnesses Tell Communications Commission They Approve Suspended Order | True | | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/canadians-celebrate-75th-year-as-nation-prince-edward-island.html | CANADIANS CELEBRATE 75TH YEAR AS NATION; Prince Edward Island Program Pays Tribute to Founders | True | | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/piano-sales-higher-six-months-volume-3008-ahead-of-first-1938-half.html | PIANO SALES HIGHER; Six Months' Volume 30.08% Ahead of First 1938 Half | True | Special to THE NEW YORK TIMES. | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/david-l-heller-head-of-construction-company-in-newark-dies-at-65.html | DAVID L. HELLER; Head of Construction Company in Newark Dies at 65 | True | Special to THE NEW YORK TIMES. | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/uses-gas-and-poison-to-die.html | Uses Gas and Poison to Die | True | Special to THE NEW YORK TIMES. | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/dixie-clipper-flying-here-leaves-horta-on-trip-with-passengers-and.html | DIXIE CLIPPER FLYING HERE; Leaves Horta on Trip With Passengers and Mail | True | | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/books-published-today.html | Books Published Today | True | | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/midtown-hotel-fire-drives-60-to-street-battling-fivealarm-fire-at.html | MIDTOWN HOTEL FIRE DRIVES 60 TO STREET; BATTLING FIVE-ALARM FIRE AT BROOKLYN PAROCHIAL SCHOOL | True | | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/automobile-notes.html | AUTOMOBILE NOTES | True | | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/rev-joseph-i-fink-spiritual-director-at-novitiate-in-poughkeepsie.html | REV. JOSEPH I. FINK; Spiritual Director at Novitiate in Poughkeepsie Dies at 62 | True | Special to THE NEW YORK TIMES. | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/daily-newspapers-fewer-by-24.html | Daily Newspapers Fewer by 24 | True | | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/house-passes-motor-boat-bill.html | House Passes Motor Boat Bill | True | | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/names-clinton-day-lehman-asks-citizens-to-mark-200th-anniversary.html | NAMES 'CLINTON DAY'; Lehman Asks Citizens to Mark 200th Anniversary July 26 | True | Special to THE NEW YORK TIMES. | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/15-seized-for-urging-slovakczech-union-new-bratislava-arrests.html | 15 SEIZED FOR URGING SLOVAK-CZECH UNION; New Bratislava Arrests Viewed as Typifying Rising Unrest | True | Wireless to THE NEW YORK TIMES. | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/icc-authorizes-rail-loan.html | I.C.C. Authorizes Rail Loan | True | | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/rko-hearing-set-petition-by-irving-trust-will-be-presented-thursday.html | R.-K.-O. HEARING SET; Petition by Irving Trust Will Be Presented Thursday | True | | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/senate-votes-ban-on-blockbooking-bill-would-bar-movie-distributors.html | SENATE VOTES BAN ON 'BLOCK-BOOKING'; Bill Would Bar Movie Distributors From Requiring Contracts for Unseen FilmsFACES SHELVING IN HOUSELower Chamber Has TwiceRefused to Accept SimilarMeasures in Past | True | Special to THE NEW YORK TIMES. | C1B 423267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/pulaski-day-measure-is-signed.html | Pulaski Day Measure Is Signed | True | | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/dumas-gets-ace-at-siwanoy.html | Dumas Gets Ace at Siwanoy | True | Special to THE NEW YORK TIMES. | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/mrs-roosevelt-declines-debate-on-womens-jobs.html | Mrs. Roosevelt Declines Debate on Women's Jobs | True | | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/to-vote-on-railroad-plan-security-holders-of-louisiana-northwest.html | TO VOTE ON RAILROAD PLAN; Security Holders of Louisiana & Northwest Will Be Polled | True | Special to THE NEW YORK TIMES. | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/mrs-mcormick-to-wed-widow-of-cyrus-is-engaged-to-marshall-l-brown.html | MRS. M'CORMICK TO WED; Widow of Cyrus Is Engaged to Marshall L. Brown, Bachelor | True | | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/red-cross-to-teach-swimming-to-blind-classes-begin-tonight-at-ym-ca.html | RED CROSS TO TEACH SWIMMING TO BLIND; Classes Begin Tonight at Y.M.C.A. Branch in Brooklyn | True | | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/topics-in-wall-street-facts-and-fiction.html | TOPICS IN WALL STREET; Facts and Fiction | True | | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/news-of-the-stage-outward-bound-revival-to-close-successful-run-at.html | NEWS OF THE STAGE; 'Outward Bound' Revival to Close Successful Run at Playhouse on Saturday Night--Other Items | True | | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/police-department.html | Police Department | True | | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/hl-rosenfeld-sr-insurance-official-former-second-vice-president-of.html | H.L. ROSENFELD SR., INSURANCE OFFICIAL; Former Second Vice President of Equitable Dies in Paris | True | | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/worker-killed-in-aqueduct.html | Worker Killed in Aqueduct | True | | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/french-admiral-honored-godfroy-and-40-of-his-officers-guests-at.html | FRENCH ADMIRAL HONORED; Godfroy and 40 of His Officers Guests at Fair Dinner | True | | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/mayor-of-glasgow-uses-office-at-fair-lord-provost-dons-ermine-robe.html | MAYOR OF GLASGOW USES OFFICE AT FAIR; Lord Provost Dons Ermine Robe and Chain of Office | True | | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/british-practice-evacuation-of-factories.html | BRITISH PRACTICE EVACUATION OF FACTORIES | True | Times Wide World | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/to-join-on-freight-rates-railroads-and-truckers-prepare-formula-in.html | TO JOIN ON FREIGHT RATES; Railroads and Truckers Prepare Formula in Pennsylvania | True | | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/rhode-island-crowd-burns-risk-in-effigy-union-barred-from-picketing.html | RHODE ISLAND CROWD BURNS RISK IN EFFIGY; Union, Barred From Picketing His Home, Holds Mock Trial | True | | C1B 423267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/expect-1025-rise-in-corset-buying-producers-show-fall-lines-to-more.html | EXPECT 10-25% RISE IN CORSET BUYING; Producers Show Fall Lines to More Retailers at Hotels and Own Showrooms EARLY SHIPMENTS WANTED Narrow Waistline Brings Call for Adjustable Garments --Light Weights Favored | True | | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/amends-holding-act-rule-sec-changes-decision-on-stock-purchases-by.html | AMENDS HOLDING ACT RULE; SEC Changes Decision on Stock Purchases by Utilities | True | Special to THE NEW YORK TIMES. | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/news-of-markets-in-european-cities-most-issues-close-irregular-in.html | NEWS OF MARKETS IN EUROPEAN CITIES; Most Issues Close Irregular in London- -U.S. Section Develops Firmer Tone SHARES IN PARIS WEAKEN Amsterdam Session Reduced to Minimum--Berlin List Closes Generally Mixed | True | Wireless to THE NEW YORK TIMES. | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/customers-brokers-elect.html | Customers' Brokers Elect | True | | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/265-pickets-face-judge-in-harlan-arrested-after-battle-with.html | 265 PICKETS FACE JUDGE IN HARLAN; Arrested After Battle With Guardsmen, All Are Held for Grand Jury 225 FREED ON THEIR WORD Machine Guns Command the Court House Approaches and Troops Search All Who Enter | True | | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/network-for-coughlin-priest-gets-chance-to-reply-to-elliott.html | NETWORK FOR COUGHLIN; Priest Gets Chance to Reply to Elliott Roosevelt | True | | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/woman-beaten-in-sleep-victim-65-unable-to-explain-attack-in-her.html | WOMAN BEATEN IN SLEEP; Victim, 65, Unable to Explain Attack in Her Home | True | | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/railroad-revenue-rise-12-in-year-operating-income-of-class-i-group.html | RAILROAD REVENUE RISE 12% IN YEAR; Operating Income of Class I Group $258,806,064 in June, Association Reports FREIGHT MADE BEST GAINS Earnings for May and Five Months Listed by Individual Carriers Over the Country | True | Special to THE NEW YORK TIMES. | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/president-vetoes-medical-aid-bill-says-it-would-open-new-field-of.html | PRESIDENT VETOES MEDICAL AID BILL; Says It Would Open New Field of Federal Expense | True | Special to THE NEW YORK TIMES. | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/steel-rate-up-67-points-this-week-to-564.html | Steel Rate Up 6.7 Points This Week to 56.4% | True | | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/mavis-romberg-engaged-new-haven-girl-will-be-wed-to-roger-kenna-of.html | MAVIS ROMBERG ENGAGED; New Haven Girl Will Be Wed to Roger Kenna of This City | True | Special to THE NEW YORK TIMES. | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/child-to-emmons-bryants-jr.html | Child to Emmons Bryants Jr. | True | | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/taxi-kills-unidentified-man.html | Taxi Kills Unidentified Man | True | | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/buys-home-at-blue-point-li.html | Buys Home at Blue Point, LI | True | | C1B 423267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/scientists-meet-in-paris-astrophysics-studied-at-singer-polignac.html | SCIENTISTS MEET IN PARIS; Astrophysics Studied at Singer Polignac Foundation Congress | True | Wireless to THE NEW YORK TIMES. | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/business-records.html | BUSINESS RECORDS | True | | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/republicans-face-neutrality-test-barkley-asks-minority-chiefs-to-go.html | REPUBLICANS FACE NEUTRALITY TEST; Barkley Asks Minority Chiefs to Go to Conference at White House With President | True | By Turner Catledge Special To the New York Times. | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/dr-jelic-wins-in-court-berlin-physician-gains-right-to-apply-to.html | DR. JELIC WINS IN COURT; Berlin Physician Gains Right to Apply to Enter U.S. Again | True | | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/race-fleet-near-hawaii-fandango-apparently-in-lead-in-contest-from.html | RACE FLEET NEAR HAWAII; Fandango Apparently in Lead in Contest From California | True | | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/westchesterfairfield-victor.html | Westchester-Fairfield Victor | True | | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/1-bargain-ticket-is-offered-by-fair-has-225-weekend-value-in-gate.html | $1 BARGAIN TICKET IS OFFERED BY FAIR; Has $2.25 Week-End Value in Gate Fee, Food, Concessions --Plan on Trial This Week | True | By Frank S. Adams | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/yawl-windigo-is-first-schmidlapp-sails-winner-of-port-huronmackinac.html | YAWL WINDIGO IS FIRST; Schmidlapp Sails Winner of Port Huron-Mackinac Race | True | | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/fire-in-71sts-armory-cartridges-set-off-by-blaze-in-magazineinquiry.html | FIRE IN 71ST'S ARMORY; Cartridges Set Off by Blaze in Magazine--Inquiry Today | True | | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/submarine-is-commissioned.html | Submarine Is Commissioned | True | | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/lona-island-estates-leased.html | Lona Island Estates Leased | True | | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/5-die-in-polish-train-collision.html | 5 Die in Polish Train Collision | True | | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/united-states-holds-58-of-world-gold-5-times-nearest-rival-league.html | UNITED STATES HOLDS 58% OF WORLD GOLD; 5 Times Nearest Rival, League Says--Canada's Exports Gain | True | | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/hitler-honors-mussolini-in-naming-rail-station.html | Hitler Honors Mussolini In Naming Rail Station | True | Wireless to THE NEW YORK TIMES. | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/the-foreign-legion-on-the-march-in-paris.html | THE FOREIGN LEGION ON THE MARCH IN PARIS | True | | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/miss-carol-carpenter-has-five-attendants-at-rye-church-bridal-to-rh.html | Miss Carol Carpenter Has Five Attendants At Rye Church Bridal to R.H. Hubbard Jr. | True | Gallo | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/plea-for-exemption-by-cities-service-counsel-sees-danger-to.html | PLEA FOR EXEMPTION BY CITIES SERVICE; Counsel Sees Danger to Business in Oil and Natural Gas | True | | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/admission-to-the-fair.html | ADMISSION TO THE FAIR | True | | C1B 423267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/fontana-gets-decision-beats-terranova-in-eightround-bout-at-dexter.html | FONTANA GETS DECISION; Beats Terranova in Eight-Round Bout at Dexter Park | True | | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/bar-men-will-test-40day-credit-rule-heads-of-eight-county-groups.html | BAR MEN WILL TEST 40-DAY CREDIT RULE; Heads of Eight County Groups Approve Plan to Challenge Regulation of SLA 4,000 ON THE 'BLACKLIST' Protest Follows Revocation of Jobbers' Licenses for Sales to Defaulting Houses | True | | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/bloom-in-foreign-affairs-post.html | Bloom in Foreign Affairs Post | True | | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/books-of-the-times-first-years.html | BOOKS OF THE TIMES; First Years | True | By Ralph Thompson | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/tyrolese-fight-evictions-26-are-reported-killed-in-clashes-with.html | TYROLESE FIGHT EVICTIONS; 26 ARE REPORTED KILLED IN CLASHES WITH FASCISTI; FEELING RUNS HIGH Blackshirts Are Sent Into Bolzano to Combat Further Disorders REICH AND ITALY SHARE IRE Betrayal by Hitler Charged-- Ban on Foreigners Believed Necessary Concealment | True | By Camille M. Cianfarra Wireless To the New York Times. | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/news-and-notes-of-the-advertising-field-get-firestone-airtex.html | News and Notes of the Advertising Field; Get Firestone Airtex Account | True | | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/model-prison-outbreak-ends-fatally-in-bogota.html | Model Prison Outbreak Ends Fatally in Bogota | True | Special Cable to THE NEW YORK TIMES. | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/gov-maybank-here-south-carolina-executive-has-praises-for-fair.html | GOV. MAYBANK HERE; South Carolina Executive Has Praises for Fair | True | | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/lauds-us-roosevelt-in-sermon-in-rome-apostolic-delegate-cicognani.html | LAUDS U.S., ROOSEVELT IN SERMON IN ROME; Apostolic Delegate Cicognani Also Reports Warmly to Pope | True | Wireless to THE NEW YORK TIMES. | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/shell-union-loan-at-97-amendment-filed-with-the-sec-tells-offering.html | SHELL UNION LOAN AT 97; Amendment Filed With the SEC Tells Offering Price of 2 s | True | Special to THE NEW YORK TIMES. | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/lifeguards-are-honored-volunteer-life-saving-corps-gives.html | LIFEGUARDS ARE HONORED; Volunteer Life Saving Corps Gives Commissions to Three | True | | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/mrs-ct-barney-has-dinner-guests-gives-party-at-southampton-club-for.html | MRS. C.T. BARNEY HAS DINNER GUESTS; Gives Party at Southampton Club for Mrs. T.C. Farrelly, Who is Visiting Her MRS. DILWORTH HOSTESS Mrs. W.S. Cameron, Herber Westons and Miss Dorothy Schieffelin Entertain | True | Special to THE NEW YORK TIMES. | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/garner-men-seek-rankandfile-aid-plan-to-meet-indicated-wish-by.html | GARNER MEN SEEK RANK-AND-FILE AID; Plan to Meet Indicated Wish by Roosevelt That 1940 Delegations Be Unpledged TO SPUR LOCAL ACTION Vice President's Backers Put Stress on 'Old Traditions' of Party for Campaign | True | | C1B 423267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/exhead-of-police-seized-in-buffalo-higgins-and-carr-exparty-leader.html | EX-HEAD OF POLICE SEIZED IN BUFFALO; Higgins and Carr, Ex-Party Leader, Accused in Gambling Conspiracy20 INDICTMENTS VOTED New List Brings Total to 68 in 20 Months' Inquiryin Erie County | True | | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/navy-experts-map-airbase-program-leahy-and-aides-confer-with.html | NAVY EXPERTS MAP AIR-BASE PROGRAM; Leahy and Aides Confer With Roosevelt on $20,000,000 Plans for 8 Sites 101 VESSELS ON SCHEDULE $1,000,000,000 Construction Budget Increased to Fund to Rebuild 3 Submarines | True | Special to THE NEW YORK TIMES. | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/for-37-homes-in-14-days-permits-in-union-nj-continue-on-an-active.html | FOR 37 HOMES IN 14 DAYS; Permits in Union, N.J., Continue on an Active Level | True | Special to THE NEW YORK TIMES. | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/kuhn-denies-story-of-tipsy-dispute-bund-leader-says-he-was-not.html | KUHN DENIES STORY OF TIPSY DISPUTE; Bund Leader Says He Was Not Intoxicated and Did Not Abuse Police CAE SET FOR THURSDAY Arrest on Way to Week-End With Russian Fascists an Error, He Declares | True | | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/athletics-in-front-118-beat-browns-in-game-of-33-hits-by-drive-in.html | ATHLETICS IN FRONT, 11-8; Beat Browns in Game of 33 Hits by Drive in Seventh | True | | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/capt-john-m-cunningham-was-officer-under-stonewall-jacksondies-in.html | CAPT. JOHN M. CUNNINGHAM; Was Officer Under Stonewall Jackson--Dies in South at 96 | True | Special to THE NEW YORK TIMES. | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/chamberlain-firm-on-orient-policy-he-warns-japan-stresses-in.html | CHAMBERLAIN FIRM ON ORIENT POLICY, HE WARNS JAPAN; Stresses in Commons That He Will Not Change at Summons of Tokyo Government DENIES RECEIVING DEMAND Prime Minister Indicates He Plans to Prolong Tokyo Talk Till Europe Is Quieter | True | By Ferdinand Kuhn Jr. Wireless To the New York Times. | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/scraped-arm-reaching-for-phone-insists-dizzy-dean-at-chicago-if.html | Scraped Arm Reaching for Phone, Insists Dizzy Dean at Chicago; "If Wife Was Throwin', It Would Have Been a Beanball," Pitcher Retorts to Talk of a Domestic Squabble | True | | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/government-drops-a-bridges-exhibit-wont-use-unauthenticated.html | GOVERNMENT DROPS A BRIDGES EXHIBIT; Won't Use Unauthenticated Communist Card Linked to Him, It Says at Hearing TAMPERING IS LAID TO REDS Leech Testifies Statement He Signed About Alien Had No Interlining, No Seal | True | By W.a. MacDonald Special To the New York Times. | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/guernsey-annexes-two-matches-with-impressive-pay-at-tennis-routs.html | Guernsey Annexes Two Matches With Impressive Pay at Tennis; Routs Bunny Smith and Folsom in Eastern Clay-Court Singles--Gillespie and Mahoney Win--Millicent Hirsh Gains | True | By Frank Elkins | C1B 423267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/5-resales-reported-of-brooklyn-realty-4-houses-and-lot-in-list.html | 5 RESALES REPORTED OF BROOKLYN REALTY; 4 Houses and Lot in List-- Bronx and Richmond Deals | True | | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/mrs-rubicam-gives-east-hampton-party-entertains-for-house-guests.html | MRS. RUBICAM GIVES EAST HAMPTON PARTY; Entertains for House Guests-- Art Exhibitions Thursday | True | Special to THE NEW YORK TIMES. | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/rail-benefits-to-be-paid-retired-employee-will-start-receiving-aid.html | RAIL BENEFITS TO BE PAID; Retired Employee Will Start Receiving Aid This Week | True | | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/letters-to-the-times-our-far-eastern-policy-defense-is-offered-for.html | Letters to The Times; Our Far Eastern Policy Defense Is Offered for Our Passivity in the Face of Aggression | True | RALPH R. GOODWIN | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/bonds-go-forward-on-heavy-trading-railroads-and-industrials-lead.html | BONDS GO FORWARD ON HEAVY TRADING; Railroads and Industrials Lead Broad Advance as Turnover Reaches $7,765,500 UTILITY ISSUES IN DEMAND Western Union Securities Hit Highs for Year-- Session on Curbs Also Improves | True | | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/reports-a-plane-fuel.html | Reports a Plane Fuel | True | | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/aqueduct-unions-to-arbitrate-row-truce-is-reached-pending-parley.html | AQUEDUCT UNIONS TO ARBITRATE ROW; Truce Is Reached Pending Parley That May Open at Atlantic City Saturday INJUNCTION CASE PUT OFF Court Allows Only One Picket at Each Shaft--Green May Act as a Mediator | True | Special to THE NEW YORK TIMES. | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/du-pond-earnings-rise-in-half-yerr-balance-of-328-a-common-share.html | DU POND EARNINGS RISE IN HALF YERR; Balance of $3.28 a Common Share Compares With $1.36 Last Year JUNE QUARTER PROFITS UP Results of Operations Listed by Other Concerns, With Comparative Data | True | | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/study-in-fuehrers.html | STUDY IN FUEHRERS | True | | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/us-law-lets-cuba-honor-message-to-garcia-hero.html | U.S. Law Lets Cuba Honor 'Message to Garcia' Hero | True | | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/baldwin-defense-leans-on-geoghan-he-indicates-he-will-place-the.html | BALDWIN DEFENSE LEANS ON GEOGHAN; He Indicates He Will Place the Responsibility for 'Immunity Deal' on Prosecutor | True | | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/fair-exhibits-paintings-from-kress-collection.html | Fair Exhibits Paintings From Kress Collection | True | | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/swift-wins-plea-against-wallace-circuit-court-voids-desist-order-of.html | SWIFT WINS PLEA AGAINST WALLACE; Circuit Court Voids 'Desist' Order of 1938 Which Hit Packer's Trade Practices ON CREDITS GRANTED HERE Company Met Competition, Says Decision, but Was Treated 'as a Public Utility' | True | Special to THE NEW YORK TIMES. | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/picard-top-ranking-pro-snead-second-in-golf-earnings-third-on.html | PICARD TOP RANKING PRO; Snead Second in Golf Earnings, Third on Vardon Trophy List | True | | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/40000000-reported-for-a-japan-embargo-result-of-survey-in-us-sent.html | 40,000,000 REPORTED FOR A JAPAN EMBARGO; Result of Survey in U.S. Sent to Senator Pittman | True | | C1B 423267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/demand-deposits-rise-in-the-week-increase-is-259000000-for-period.html | DEMAND DEPOSITS RISE IN THE WEEK; Increase Is $259,000,000 for Period Ended July 12, Report of Member Banks Shows ADVANCES UP TO BUSINESS UP Reserve Balances Make Gain of $176,000,000--Federal Bond Holdings Higher | True | Special to THE NEW YORK TIMES. | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/chiness-at-hinghwa-prepare-for-attack-bridges-on-foochow-highway.html | CHINESS AT HINGHWA PREPARE FOR ATTACK; Bridges on Foochow Highway Destroyed--Goods Removed | True | | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/liquor-permit-threatened.html | Liquor Permit Threatened | True | Special to THE NEW YORK TIMES. | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/2hour-pact-talk-is-held-in-moscow-situation-unchanged-after-envoys.html | 2-HOUR PACT TALK IS HELD IN MOSCOW; Situation 'Unchanged' After Envoys Confer With Molotoff | True | | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/wheat-recovers-most-of-early-loss-decline-at-the-start-runs-to-c.html | WHEAT RECOVERS MOST OF EARLY LOSS; Decline at the Start Runs to C, but Buying by Mills Leaves List About Steady SHARP DROP IN LIVERPOOL Corn Meets Demand on Dip of 1c and Finishes Unchanged to 1/8c Higher | True | Special to THE NEW YORK TIMES. | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/swier-is-midget-auto-victor.html | Swier Is Midget Auto Victor | True | | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/yugoslavias-regent-and-wife-in-london-visitors-to-bad-goodbye-to.html | YUGOSLAVIA'S REGENT AND WIFE IN LONDON; Visitors to 'Bad Good-Bye' to Kents, Soon to Go to Australia | True | Special Cable to THE NEW YORK TIMES. | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/jersey-racing-group-in-stormy-session-picks-new-president-but-his.html | JERSEY RACING GROUP IN STORMY SESSION; Picks New President, but His Election Is Challenged | True | | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/at-the-fair.html | AT THE FAIR | True | By Meyer Berger | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/manger-chain-expands-hotel-rochester-purchased-from-insurance.html | MANGER CHAIN EXPANDS; Hotel Rochester Purchased From Insurance Company | True | Special to THE NEW YORK TIMES. | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/45204000-of-gold-here-from-abroad-most-is-from-england-currencies.html | $45,204,000 of Gold Here From Abroad; Most Is From England; Currencies Steady | True | | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/70-mothers-go-to-camp-today.html | 70 Mothers Go to Camp Today | True | | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/italy-recalls-student-officers.html | Italy Recalls Student Officers | True | | C1B 423267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/city-schools-drop-staff-pay-slashes-campbell-hails-mayors-stand.html | CITY SCHOOLS DROP STAFF PAY SLASHES; Campbell Hails Mayor's Stand -- Glad Better Way Has Been Found to Get Money HIGH OFFICIALS TAKE CUTS Teachers Guild Also Issues a Statement Endorsing Charge of 'Political Manoeuvring' | True | | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/one-traffic-death-is-toll-of-weekend-more-accidents-reported-here.html | ONE TRAFFIC DEATH IS TOLL OF WEEK-END; More Accidents Reported Here Than in Same Period in 1938 | True | | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/temporary-refuge-given-to-ill-jews-beirut-lebanon-admits-two.html | TEMPORARY REFUGE GIVEN TO ILL JEWS; Beirut, Lebanon, Admits Two Steamers After Epidemic Breaks Out on Board TWO OTHERS STILL AT SEA General Strike Is Called in Palestine to Protest Ban on More Immigration | True | | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/sports-today.html | Sports Today | True | | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/wholesalers-order-christmas-dry-goods.html | Wholesalers Order Christmas Dry Goods | True | | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/estates-appraised.html | Estates Appraised | True | | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/atlas-corporation-buys-shares-of-new-northrop-aircrait-inc.html | Atlas Corporation Buys Shares Of New Northrop Aircraft, Inc.; Investment Trust Becomes One of Chief Stockholders by Deal for Class A Offering and Warrants in Two Blocks | True | Kaiden-Keystone, 1938 | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/kern-is-summoned-on-assault-charge-civil-service-head-is-accused-by.html | KERN IS SUMMONED ON ASSAULT CHARGE; Civil Service Head Is Accused by Doorman of Striking Him in Parking Row LATTER'S EYE BANDAGED Official Disavows Blow, but Admits That He May Have Been 'a Little Rough' | True | | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/start-of-us-chess-put-off-till-today-reshevsky-fine-and-horowitz.html | START OF U.S. CHESS PUT OFF TILL TODAY; Reshevsky, Fine and Horowitz Among Experts in Tourney | True | | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/minnesota-seeks-amnesty-in-strike-some-wpa-leaders-agree-to.html | MINNESOTA SEEKS AMNESTY IN STRIKE; Some WPA Leaders Agree to Governor's Peace Proposal, Based on Saving Jobs FEDERAL AIDE REJECTS IT Bars Return of Those Dropped for Striking--Tie-Up of Projects Continues | True | Special to THE NEW YORK TIMES. | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/senate-expands-walshhealey-act-measure-sent-to-house-also-lightens.html | SENATE EXPANDS WALSH-HEALEY ACT; Measure Sent to House Also Lightens Labor Penalties Faced by Contractors | True | Special to THE NEW YORK TIMES. | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/danzig-nazi-plea-to-join-reich-seen-foerster-calls-his-aides-after.html | DANZIG NAZI PLEA TO JOIN REICH SEEN; Foerster Calls His Aides After Seeing Hitler--40 German Army Trucks Enter City | True | Wireless to THE NEW YORK TIMES. | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/fraud-conviction-upheld-court-rejects-plea-of-circus-counsel-on.html | FRAUD CONVICTION UPHELD; Court Rejects Plea of Circus Counsel on Taxes | True | | C1B 423267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/pirates-down-phils-74-klein-hits-two-homers-while-bowman-pitches.html | PIRATES DOWN PHILS, 7-4; Klein Hits Two Homers, While Bowman Pitches Well | True | | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | By James R. Murphy | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/westchester-sales-apartment-property-is-purchased-from-bank.html | WESTCHESTER SALES; Apartment Property Is Purchased From Bank | True | | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/jurges-substitute-hurt-in-collision-just-after-polo-grounds.html | JURGES SUBSTITUTE HURT IN COLLISION; JUST AFTER POLO GROUNDS ACCIDENT AND GIANTS' INFIELDER WHO WAS HURT | True | By John Drebinger | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/playwright-back-home-worked-on-his-vacation.html | Playwright Back Home; Worked on His Vacation | True | | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/britain-turns-down-airraid-insurance-too-great-a-liability-for-the.html | BRITAIN TURNS DOWN AIR-RAID INSURANCE; Too Great a Liability for the State, Stanley Tells House | True | Wireless to THE NEW YORK TIMES. | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/capt-william-c-almy-master-of-old-bay-lines-ships-44-years-dies-in.html | CAPT. WILLIAM C. ALMY; Master of Old Bay Line's Ships 44 Years Dies in Baltimore | True | Special to THE NEW YORK TIMES. | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/deals-in-new-jersey-apartmentstore-building-in-fort-lee-sold-by.html | DEALS IN NEW JERSEY; Apartment-Store Building in Fort Lee Sold by Loan Group | True | | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/meyerholds-wife-killed-in-moscow-famous-tragedienne-is-slain-at.html | MEYERHOLD'S WIFE KILLED IN MOSCOW; Famous Tragedienne Is Slain at Night in Her Apartment, Presumably by Burglars WAS RECENTLY ARRESTED She Continued Her Career in Leningrad After Husband Fell Into Disfavor | True | Wireless to THE NEW YORK TIMES. | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/walter-o-luscombe-exmassachusetts-senator-was-cape-cod-real-estate.html | WALTER O LUSCOMBE; Ex-Massachusetts Senator Was Cape Cod Real Estate Man | True | Special to THE NEW YORK TIMES. | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/mussolini-seeks-own-coney-island-new-york-amusement-area-may-be.html | MUSSOLINI SEEKS OWN CONEY ISLAND; New York Amusement Area May Be Duplicated in Rome for Italy's Fair in 1942 | True | | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/london-wool-sales.html | London Wool Sales | True | | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/fur-fashions-shown-in-setting-of-autos-prominent-women-take-part-in.html | FUR FASHIONS SHOWN IN SETTING OF AUTOS; Prominent Women Take Part in Display for Charity | True | | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/34-governors-ask-moral-rearming-lehman-joins-executives-of-other.html | 34 GOVERNORS ASK MORAL REARMING; Lehman Joins Executives of Other States in Support of Oxford Group Drive SEES WAY TO MEET CRISIS Return to Elemental Virtues Held Vital to Democracy in National Appeal | True | | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/czechs-ordered-to-despoil-forests-germany-demands-timber-at-rate-of.html | CZECHS ORDERED TO DESPOIL FORESTS; Germany Demands Timber at Rate of 150 Per Cent of Annual Regrowth NEWSPAPER IS SUSPENDED It Warned Against Submission to Order Not to Translate Certain German Terms | True | Wireless to THE NEW YORK TIMES. | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/lopez-of-colombia-coming.html | Lopez of Colombia Coming | True | Special Cable to THE NEW YORK TIMES. | C1B 423267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/marriage-on-july-29-for-miss-inez-hearn-texas-girl-to-be-wed-in.html | MARRIAGE ON JULY 29 FOR MISS INEZ HEARN; Texas Girl to Be Wed in Chapel Here to William Geary Jr. | True | | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/rob-bank-miss-17000.html | Rob Bank, Miss $17,000 | True | | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/fresh-mongol-raid-reported-by-japan-halunarshan-in-manchukuo-is.html | FRESH MONGOL RAID REPORTED BY JAPAN; Halunarshan in Manchukuo Is Said to Have Been Bombed by Eight Russian Planes RETALIATION THREATENED Latest Attack Believed to Be Answer to Protests Over Assault Upon Fularki | True | | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/court-restrains-trucking-union-tribute-from-outoftown-concerns.html | COURT RESTRAINS TRUCKING UNION; 'Tribute' From Out-of-Town Concerns Barred in Fight to Suppress 'Racket' ACTION IS WON BY AMEN Counsel for Local 807 Says Decision Clarifies Law on Interstate Freighting | True | | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/to-shed-their-puttees-western-union-messengers-to-be-put-in-long.html | TO SHED THEIR PUTTEES; Western Union Messengers to Be Put in Long Trousers | True | | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/congress-leaders-cool-to-afl-plea-hear-green-and-committee-but-give.html | CONGRESS LEADERS COOL TO A.F.L. PLEA; Hear Green and Committee, but Give Little Hope for Quick Action on WPA RULING ON LAW EXPECTED Labor Awaits Murphy's Views on Permissibility of Paying Old Rate on Old Projects | True | Special to THE NEW YORK TIMES. | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/ehrman-teams-with-runyan-to-score-a-64-ties-for-amateur-gross-and.html | Ehrman Teams With Runyan to Score a 64; Ties for Amateur Gross and Net Laurels | True | Special to THE NEW YORK TIMES. | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/japan-wants-a-munich.html | JAPAN WANTS A MUNICH | True | | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/chiozzas-mother-on-way-here.html | Chiozza's Mother on Way Here | True | | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/stone-throwers-are-fined.html | Stone Throwers Are Fined | True | Special to THE NEW YORK TIMES. | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/300000-fee-is-set-for-mkesson-audit-trustee-so-far-has-paid-137086.html | $300,000 FEE IS SET FOR M'KESSON AUDIT; Trustee So Far Has Paid $137,086 on Account, He Says | True | | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/22000-hear-pons-at-the-stadium-singer-delights-record-crowd-as.html | 22,000 HEAR PONS AT THE STADIUM; Singer Delights Record Crowd as Husband, Kostelanetz, Directs Philharmonic HUNDREDS TURNED AWAY Metropolitan Star Is Soloist in 'Lakme' Bell Song and 'Le Coq d'Or's' 'Hymn to Sun' | True | By Gama Gilbert | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/botanical-day-held-in-honor-of-explorer-gardens-on-parade-host-to.html | BOTANICAL DAY HELD IN HONOR OF EXPLORER; Gardens on Parade Host to Capt. F.K. Ward, Plant Hunter | True | | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/two-unions-back-new-stage-guild-screen-and-radio-performers-ordered.html | TWO UNIONS BACK NEW STAGE GUILD; Screen and Radio Performers Ordered to Repudiate A.F.A. as Bargaining Agent | True | | C1B 423267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/chinese-dollar-declines-sharply.html | Chinese Dollar Declines Sharply | True | | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/arthur-c-james-bar-harbor-host-new-yorker-entertains-for-the-hugh.html | ARTHUR C. JAMES BAR HARBOR HOST; New Yorker Entertains for the Hugh Mathesons on Yacht Before Starting Cruise DAMROSCHES GIVE PARTY Many Members of Summer Colony Participate in First Putting Match at Club | True | Special to THE NEW YORK TIMES. | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/dies-in-subway-station.html | Dies in Subway Station | True | | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/plea-by-dr-love-heard-decision-reserved-on-appeal-to-dismiss.html | PLEA BY DR. LOVE HEARD; Decision Reserved on Appeal to Dismiss Indictment | True | | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/martin-outlines-scope-of-inquiry-head-of-stock-exchange-gives.html | MARTIN OUTLINES SCOPE OF INQUIRY; Head of Stock Exchange Gives Functions of New Public Examining Board BROKERAGE BANKS CITED But Group May Extend Studies to Other Fields Related to 'Customer Protection' | True | | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/templeton-may-resign-noted-stanford-track-coach-is-reported-ready.html | TEMPLETON MAY RESIGN; Noted Stanford Track Coach Is Reported Ready to Quit | True | | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/treasure-statement.html | TREASURE STATEMENT | True | | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/notables-attend-jd-white-rites-leaders-in-education-banking-and-law.html | NOTABLES ATTEND J.D. WHITE RITES; Leaders in Education, Banking and Law at Nyack Services for Ex-Palisades Park Head LEGAL ASSOCIATES USHERS Cornell President and Alumni Pay Homage--Park Police Form Guard of Honor | True | Special to THE NEW YORK TIMES. | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/british-army-chief-arrives-in-poland-ironside-will-confer-in-warsaw.html | BRITISH ARMY CHIEF ARRIVES IN POLAND; Ironside Will Confer in Warsaw Today With Chief of Staff and Other Leaders FRENCH MAY JOIN TALKS German Newspaper Says Poles Have Received the Right to Provoke a World War | True | Wireless to THE NEW YORK TIMES. | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/longden-triumphs-with-five-mounts-he-said-2180-among-his-arlington.html | LONGDEN TRIUMPHS WITH FIVE MOUNTS; He Said, $21.80, Among His Arlington Park Winners--Bucking Takes Feature | True | | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/furniture-outset-seen-hopkins-reports-opportunity-in-the-indian.html | FURNITURE OUTSET SEEN; Hopkins Reports Opportunity in the Indian Market | True | Special to THE NEW YORK TIMES. | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/in-the-nation-why-ambassador-kennedy-is-not-coming-home.html | In The Nation; Why Ambassador Kennedy Is Not Coming Home | True | By Arthur Krock | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/third-boat-aids-outings-craft-to-be-added-today-for-free-trips-for.html | THIRD BOAT AIDS OUTINGS; Craft to Be Added Today for Free Trips for Children | True | | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/three-state-job-offices-to-shut.html | Three State Job Offices To Shut | True | | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/old-berkshire-farm-sold.html | Old Berkshire Farm Sold | True | Special to THE NEW YORK TIMES. | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/mahogany-supply-limited.html | Mahogany Supply Limited | True | Special to THE NEW YORK TIMES. | C1B 423267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/jewelers-to-hear-of-diamond-drive-de-beers-syndicate-ad-plan-to-be.html | JEWELERS TO HEAR OF DIAMOND DRIVE; De Beers Syndicate Ad Plan to Be Presented at Credit Stores Convention WOULD ADDRESS PUBLIC Copy Formerly Was Aimed Chiefly at the Dealer, Ayer Official Says | True | Special to THE NEW YORK TIMES. | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/business-failures-rise-under-1938-but-increased-sharply-from.html | BUSINESS FAILURES RISE; Under 1938, but Increased Sharply From Holiday Week | True | | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/white-defeats-beauhuld.html | White Defeats Beauhuld | True | | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/funds-for-2-fairs-blocked-in-house-members-refuse-to-consider-bills.html | FUNDS FOR 2 FAIRS BLOCKED IN HOUSE; Members Refuse to Consider Bills to Aid New York and California Expositions EARLY ACTION UNLIKELY Friends of the Measures Doubt That Appropriations Will Be Made at This Session | True | Special to THE NEW YORK TIMES. | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/schalk-quits-as-pilot.html | Schalk Quits as Pilot | True | | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/the-foreign-situation.html | The Foreign Situation | True | | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/germans-get-war-dead-bodies-of-72-soldiers-shipped-from-besancon.html | GERMANS GET WAR DEAD; Bodies of 72 Soldiers Shipped From Besancon, France | True | | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/rise-in-food-demand-by-europe-forecast-military-expansion-expected.html | RISE IN FOOD DEMAND BY EUROPE FORECAST; Military Expansion Expected to Bring Call for U.S. Products | True | | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/quarters-leased-by-apparel-firms-textile-industry-also-is-well.html | QUARTERS LEASED BY APPAREL FIRMS; Textile Industry Also Is Well Represented in Contracts for Business Space FLOOR UNITS FOR SEVERAL Lounge Modes, Inc., Takes One in 38 E. 32d St.--FiftH Ave. Rental by Lamp Dealer | True | | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/in-philadelphia-race-fa-warner-fourth-republican-listed-for.html | IN PHILADELPHIA RACE; F.A. Warner Fourth Republican Listed for Mayoralty | True | Special to THE NEW YORK TIMES. | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/lightning-bolt-razes-british-balloon-barrage.html | Lightning Bolt Razes British Balloon Barrage | True | | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/ciano-leaves-spain-purpose-attained-sails-from-malaga-for-naples-on.html | CIANO LEAVES SPAIN, 'PURPOSE ATTAINED'; Sails From Malaga for Naples on an Italian Warship | True | Special Cable to THE NEW YORK TIMES. | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/pa-donahue-is-sworn-new-transfer-tax-clerk-takes-oath-from.html | P.A. DONAHUE IS SWORN; New Transfer Tax Clerk Takes Oath From Delehanty | True | | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/killed-by-b-o-express-train.html | Killed by B. & O. Express Train | True | Special to THE NEW YORK TIMES. | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/restaurant-sales-gain-third-monthly-increase-over-38-was-3-for-june.html | RESTAURANT SALES GAIN; Third Monthly Increase Over '38 Was 3% for June | True | Special to THE NEW YORK TIMES. | C1B 423267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/cotton-is-easier-on-good-crop-news-delay-in-announcing-terms-for.html | COTTON IS EASIER ON GOOD CROP NEWS; Delay in Announcing Terms for the Export Subsidy Also a Market Factor SOME SELLING BY BOMBAY Demand and Supply Are More Evenly Balanced as New Cotton Reaches Market | True | | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/bank-debits-drop-6-per-cent-in-week-total-is-7683000000-for-period.html | BANK DEBITS DROP 6 PER CENT IN WEEK; Total Is $7,683,000,000 for Period Ended July 12 | True | Special to THE NEW YORK TIMES. | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/income-increased-by-detroit-edison-net-of-9589731-reported-for-year.html | INCOME INCREASED BY DETROIT EDISON; Net of $9,589,731 Reported for Year Ended on June 30, Against $7,444,935 $7.54 FOR CAPITAL SHARE Statements of Profits Given by Other Utility Systems for Various Periods | True | | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/central-park-darkened-by-brooklyn-fire-5alarm-blaze-sweeps.html | Central Park Darkened by Brooklyn Fire; 5-Alarm Blaze Sweeps Parochial School | True | | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/jones-asks-speed-on-big-loan-plan-with-morgenthau-he-urges-congress.html | JONES ASKS SPEED ON BIG LOAN PLAN; With Morgenthau, He Urges Congress to Pass Bill Now for Start on Program STRESSES RAIL EQUIPMENT Takes Office as Administrator of Lending Agencies--Schram Becomes R.F.C. Chairman | True | Special to THE NEW YORK TIMES. | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/abram-swan-jr-official-of-new-jersey-motor-vehicle-department-is.html | ABRAM SWAN JR.; Official of New Jersey Motor Vehicle Department Is Dead | True | Special to THE NEW YORK TIMES. | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/georgetown-names-hardell.html | Georgetown Names Hardell | True | | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/4-face-liquor-penalties-wholesalers-selling-on-credit-must-renew.html | 4 FACE LIQUOR PENALTIES; Wholesalers Selling on Credit Must Renew Licenses | True | | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/nyala-and-actaea-among-victors-in-fleet-of-311-yachts-at-larchmont.html | Nyala and Actaea Among Victors in Fleet of 311 Yachts at Larchmont Club; BEDFORD'S YACHT LEADS 12-METERS Nyala Defeats Merle-Smith's Seven Seas in Race Week Event-- Actaea Triumphs DAVISS PATRICIA IS FIRST Shows Way to Internationals -- Conover's 32-Footer and Maxwell's Atlantic Win | True | By James Robbins Special To the New York Times. | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/red-sox-bow-136-after-12-straight-tigers-pound-three-pitchers-for.html | RED SOX BOW, 13-6, AFTER 12 STRAIGHT; Tigers Pound Three Pitchers for 15 Hits and Newsom Captures No. 10 TWO HOMERS FOR AVERILL Cronin, Knocked Unconscious in Collision, Resumes Play After He Is Revived | True | | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/coast-guard-sifts-crash-of-seaplane-threeman-board-of-inquiry-opens.html | COAST GUARD SIFTS CRASH OF SEAPLANE; Three-Man Board of Inquiry Opens Study on Death of 3 in Mercy Flight Saturday TO HEAR SHIP CREW TODAY Public Sessions Will Be Held Here and at Woods Hole, Home of Survey Ship | True | | C1B 423267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/son-to-mrs-frank-noyes.html | Son to Mrs. Frank Noyes | True | | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/manqrums-record-137-wins.html | Manqrum's Record 137 Wins | True | | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/detroit-fight-on-20round-limit-set-jacobs-settles-arrangements-for.html | DETROIT FIGHT ON, 20-ROUND LIMIT SET; Jacobs Settles Arrangements for Louis-Pastor Title Contest on Sept. 20CHAMPION IS UNWORRIED Hints Match Won't Go the Full Distance--Bout the First atThat Route in 20 Years | True | | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/commuters-club-special.html | COMMUTERS' CLUB SPECIAL | True | | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/daughter-kills-her-father.html | Daughter Kills Her Father | True | | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/miss-ferguson-to-wed-allenhurst-girl-is-engaged-to-george-f.html | MISS FERGUSON TO WED; Allenhurst Girl is Engaged to George F. Dickover | True | | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/two-hurt-by-sliding-concrete.html | Two Hurt by Sliding Concrete | True | | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/screen-news-here-and-in-hollywood-miriam-hopkins-will-replace-bette.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Miriam Hopkins Will Replace Bette Davis in 'All This and Heaven Too' at Warners PLANS FOR MISS COLBERT Paramount Seeks 'Night of Jan. 16' for Her--'Andy Hardy' Film at Capitol Today | True | By Douglas W. Churchill Special To the New York Times. | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/lions-meet-in-pittsburgh-15000-expected-for-opening-of.html | LIONS MEET IN PITTSBURGH; 15,000 Expected for Opening of International Convention Today | True | Special to THE NEW YORK TIMES. | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/miss-lois-lee-married-new-london-girl-becomes-the-bride-of-george.html | MISS LOIS LEE MARRIED; New London Girl Becomes the Bride of George Robert Jr. | True | Special to THE NEW YORK TIMES. | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/new-york-to-get-farm-fund-share-tenant-purchase-allotment-for-ten.html | NEW YORK TO GET FARM FUND SHARE; Tenant Purchase Allotment for Ten Counties of State Is Fixed at $305,652 NEW JERSEY HAS $70,510 Five Counties Are Approved for Program--$28,673 Is Put Aside for Connecticut | True | Special to THE NEW YORK TIMES. | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/stock-market-indices-weekly-international-level-on-july-15-was-592.html | STOCK MARKET INDICES; Weekly International Level on July 15 Was 59.2 Against 58.7 | True | Special to THE NEW YORK TIMES. | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/lottery-devices-banned-ftc-orders-candy-and-novelty-concerns-to.html | LOTTERY DEVICES BANNED; FTC Orders Candy and Novelty Concerns to Cease Their Use | True | | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/favors-a-new-judge-house-would-repeal-ban-on-filling-new-york.html | FAVORS A NEW JUDGE; House Would Repeal Ban on Filling New York Vacancy | True | | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/puerto-rico-gives-bid-to-educators-will-act-as-host-to-world.html | PUERTO RICO GIVES BID TO EDUCATORS; Will Act as Host to World Federation After Withdrawal of Invitation by Brazil | True | Wireless to THE NEW YORK TIMES. | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/triplets-work-at-milk-bar.html | Triplets Work at Milk Bar | True | | C1B 423267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/wrongway-corrigan-weds-miss-marvin-on-the-anniversary-of-his-famous.html | 'Wrong-Way Corrigan' Weds Miss Marvin On the Anniversary of His Famous Flight | True | | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/kreuger-toll-payment-3348803-available-for-distribution-on-5-issue.html | KREUGER & TOLL PAYMENT; $3,348,803 Available for Distribution on 5% Issue | True | | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/find-9-more-bodies-in-kentucky-mine-searchers-bring-to-28-total.html | FIND 9 MORE BODIES IN KENTUCKY MINE; Searchers Bring to 28 Total Known Dead in Blast | True | | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/thisbe-11-leads-sixmeters.html | Thisbe 11 Leads Six-Meters | True | | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/daily-auto-output-off-more-than-trend-strikes-to-delay-showing-of.html | Daily Auto Output Off More Than Trend; Strikes to Delay Showing of Some New Lines | True | | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/wool-goods-output-dips-but-tops-1938-averaged-3153000-yards-weekly.html | WOOL GOODS OUTPUT DIPS, BUT TOPS 1938; Averaged 3,153,000 Yards Weekly in the Latest Period | True | | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/wpa-to-issue-2000-pink-skips-under-police-guard-here-today.html | WPA to Issue 2,000 Pink Skips Under Police Guard Here Today; Thereafter 2,500 Daily Will Be Dropped-- Half on Arts Projects to Go--Strike in Philadelphia Called on All U.S. Work | True | | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/home-of-bride16-stoned-crowds-mill-in-street-to-hoot-marriage-to.html | HOME OF BRIDE,16, STONED; Crowds Mill in Street to Hoot Marriage to Man, 60 | True | | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/charles-f-richardson-head-of-the-west-kentucky-coal-company-dies-in.html | CHARLES F. RICHARDSON; Head of the West Kentucky Coal Company Dies in St. Louis | True | | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/battery-bridge-rejected-by-woodring-as-war-peril-mayor-revives-tube.html | BATTERY BRIDGE REJECTED BY WOODRING AS WAR PERIL; MAYOR REVIVES TUBE PLAN; NAVY YARD DANGER Army Head Says It Would Be Cut Off by Wrecking of SpanMOSES IS NOT SURPRISEDSees 'Sabotaging' of Protect inWashington--La Guardiato Work for Tunnel | True | | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/mack-greatly-improved-athletics-manager-takes-first-solid-food.html | MACK GREATLY IMPROVED; Athletics' Manager Takes First Solid Food Since Stricken | True | | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/coast-utility-loan-offered-to-public-syndicate-to-sell-5650000-bond.html | COAST UTILITY LOAN OFFERED TO PUBLIC; Syndicate to Sell $5,650,000 Bond Issue of the California Water and Telephone Co. | True | | C1B 423267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/strike-is-widened-in-philadelphia-afl-calls-out-all-members-working.html | STRIKE IS WIDENED IN PHILADELPHIA; A.F.L. Calls Out All Members Working on Any Building Project Financed by U.S. STATE WPA WALKOUT LAGS Official Figures Indicate Only 1,500 Quit, but Labor Leaders See 'Effective' Stoppage | True | Special to THE NEW YORK TIMES. | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/strike-vandals-jailed-two-go-to-sing-sing-for-damage-to-autos.html | STRIKE VANDALS JAILED; Two Go to Sing Sing for Damage to Autos During Dispute | True | | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/to-vote-on-chain-tax-hardware-retailers-will-get-resolution-today.html | TO VOTE ON CHAIN TAX; Hardware Retailers Will Get Resolution Today | True | Special to THE NEW YORK TIMES. | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/bonus-to-workers-10-westinghouse-electric-to-pay-increased-rate-for.html | BONUS TO WORKERS 10%; Westinghouse Electric to Pay Increased Rate for July | True | | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/apparel-is-bought-on-local-factors-paris-interesting-but-women-are.html | APPAREL IS BOUGHT ON LOCAL FACTORS; Paris Interesting, but Women Are Ruled by Other Influences, Retailers SayBUY COSTLY GOODS FIRST Customers Take Less Expensive Clothes Later, Store Men Tell Fashion Group | True | | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/canzoneri-beats-logan-in-8-rounds-gains-decision-in-hard-bout.html | CANZONERI BEATS LOGAN IN 8 ROUNDS; Gains Decision in Hard Bout Before 8,000 at the Coney Island Velodrome | True | | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/klein-and-trunz-take-proamateur-event-on-wheatley-hills-links-card.html | Klein and Trunz Take Pro-Amateur Event on Wheatley Hills Links; CARD OF 68 DECIDES FOR HOME CLUB DUO Klein-Trunz Capture Prelude to Long Island Open With Four-Under-Par Total HINES-TORGERSON IN TIE Post 69 to Share Second With Longo-Harte, Ednie-Grover at Wheatley Hills | True | By William D. Richardson Special To the New York Times. | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/commodity-index-off-weakness-in-grains-and-in-livestock-responsible.html | COMMODITY INDEX OFF; Weakness in Grains and in Livestock Responsible | True | | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/wilson-dismisses-director-of-police-curt-note-discharges-emanuel-70.html | WILSON DISMISSES DIRECTOR OF POLICE; Curt Note Discharges Emanuel, 70, in Row Over Naming of Philadelphia Captain DETECTIVE NAMED TO POST Malone, Who Once Arrested Al Capone, Pledges a Drive to Clean Up Vice, Gambling | True | Special to THE NEW YORK TIMES. | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/jury-indicts-weiss-aide-of-huey-long-as-lsu-swindler-political-heir.html | JURY INDICTS WEISS, AIDE OF HUEY LONG, AS L.S.U. SWINDLER; Political Heir of Senator Is Named With Dr. Smith and 3 Others in Federal Charges $75,000 FRAUD IS ALLEGED Group Is Accused of 'Selling' to University Hotel Fixtures Which It Had Paid For | True | By Raymond Daniell Special To the New York Times. | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/britain-and-france-speeding-two-bases-one-in-turkey-the-other-in.html | Britain and France Speeding Two Bases, One in Turkey, the Other in West Africa | True | Wireless to THE NEW YORK TIMES. | C1B 423267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/cannon-first-in-swim-beats-priano-in-100yard-event-at-park-central.html | CANNON FIRST IN SWIM; Beats Priano in 100-Yard Event at Park Central Meet | True | | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/col-ja-mcarthy-leader-in-troy-46-war-veteran-twice-ran-for-mayor-on.html | COL. J.A. M'CARTHY, LEADER IN TROY, 46; War Veteran, Twice Ran for Mayor on Fusion Ticket-- Dies of Heart Attack WAS ON MEXICAN BORDER Lieutenant With Eighty-ninth Division in France--Later National Guard Officer | True | Special to THE NEW YORK TIMES. | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/junior-net-match-to-schwartzman-he-beats-silverman-by-60-61-in.html | JUNIOR NET MATCH TO SCHWARTZMAN; He Beats Silverman by 6-0, 6-1 in Eastern Tourney-- Prochaska Tops Small NEALE HALTS TWO RIVALS Field in Boys' Singles Paced by Bensinger and Shafer at West Side Club | True | | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/hungary-ends-inquiry-irregularities-found-in-labor-unions-are.html | HUNGARY ENDS INQUIRY; Irregularities Found in Labor Unions Are Ordered Remedied | True | Wireless to THE NEW YORK TIMES. | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/treasury-bill-price-off-91day-weekly-issue-goes-at-average-of-99996.html | TREASURY BILL PRICE OFF; 91-Day Weekly Issue Goes at Average of 99.996 | True | Special to THE NEW YORK TIMES. | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/british-planes-to-fly-ocean-mails-aug-5-to-join-american-craft-on.html | BRITISH PLANES TO FLY OCEAN MAILS AUG. 5; To Join American Craft on Atlantic in 2 Round Trips Weekly | True | | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/hunt-desperado-driving-police-car-southern-illinois-officers-watch.html | HUNT DESPERADO DRIVING POLICE CAR; Southern Illinois Officers Watch Roads for Russell, Escaped Convict SHERIFF LOSES IN CHASE Auto Hit by Speeder, He Later Learns License Was That of Car Slayer Last Stole | True | Special to THE NEW YORK TIMES. | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/thomas-h-clegg-60-steamship-official-vice-president-of-the-kerr-co.html | THOMAS H. CLEGG, 60, STEAMSHIP OFFICIAL; Vice President of the Kerr Co. Also Head of Dock Firm | True | | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/2-plants-nearly-ready-rosin-factories-at-kenilworth-nj-occupy-6.html | 2 PLANTS NEARLY READY; Rosin Factories at Kenilworth, N.J., Occupy 6 -Acre Tract | True | Special to THE NEW YORK TIMES. | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/ice-patrol-continued-to-july-31.html | Ice Patrol Continued to July 31 | True | | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/opens-accountancy-office.html | Opens Accountancy Office | True | | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/thanksgiving-day-parade-design-winners-get-prizes.html | THANKSGIVING DAY PARADE DESIGN WINNERS GET PRIZES | True | Times Wide World | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/blood-donors-enlisted-soviet-registers-thousands-in-preparation-for.html | BLOOD DONORS ENLISTED; Soviet Registers Thousands in Preparation for War | True | | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 423267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/saratoga-to-mark-diamond-jubilee-racing-visitors-expected-to-spend.html | SARATOGA TO MARK DIAMOND JUBILEE; Racing Visitors Expected to Spend $5,000,000 During Meeting Next Month | True | | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/west-penn-stock-put-on-the-market-297077-shares-of-new-4-cumulative.html | WEST PENN STOCK PUT ON THE MARKET; 297,077 Shares of New 4 % Cumulative Preferred Is Priced at $110 a Share | True | | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/dr-carney-wins-post-becomes-head-of-the-harpwick-theological.html | DR. CARNEY WINS POST; Becomes Head of the Harpwick Theological Seminary | True | | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/18235-aged-aided-in-june-certified-insurance-claims-totaled-1517835.html | 18,235 AGED AIDED IN JUNE; Certified Insurance Claims Totaled $1,517,835 | True | | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/democratic-axis-urged-by-stirling-admiral-says-we-must-back-britain.html | DEMOCRATIC AXIS URGED BY STIRLING; Admiral Says We Must Back Britain and France or Face Defeat Ourselves RULE OF SEAS AT STAKE If Dictators Win in Europe They Would Despoil the Rich Americas, He Declares | True | | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/dutch-banker-at-81-to-tour-fair-on-foot-inveterate-walker-eager-to.html | DUTCH BANKER, AT 81, TO TOUR FAIR ON FOOT; Inveterate Walker Eager to Roam Over 1,216 Acres | True | | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/austin-silver-committee-hd-wood-heads-group-to-act-for-stockholders.html | AUSTIN SILVER COMMITTEE; H.D. Wood Heads Group to Act for Stockholders | True | | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/3-die-in-brazil-air-crash-all-army-men3-americans-saved-in-second.html | 3 DIE IN BRAZIL AIR CRASH; All Army Men--3 Americans Saved in Second Mishap | True | Special Cable to THE NEW YORK TIMES. | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/dividend-news-artloom-corporation.html | DIVIDEND NEWS; Artloom Corporation | True | | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/wood-field-and-stream-weakfish-at-sandy-hook.html | Wood, Field and Stream; Weakfish at Sandy Hook | True | By Raymond R. Camp | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/will-vote-on-reorganization.html | Will Vote on Reorganization | True | | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/packers-to-confer-over-union-clash-armour-officials-agree-to-meet.html | PACKERS TO CONFER OVER UNION CLASH; Armour Officials Agree to Meet Members of Chicago Council Committee STRIKE NOTICE DUE TODAY C.I.O. Chiefs Are Hopeful for Peace--A.F.L. Claims the Large Plant Enrollment | True | Special to THE NEW YORK TIMES. | C1B 423267 |
| 1939-07-18 | 1939-07-18 | https://www.nytimes.com/1939/07/18/archives/novenas-to-st-ann-petition-for-peace-special-prayers-are-offered-to.html | NOVENAS TO ST. ANN PETITION FOR PEACE; Special Prayers Are Offered to Mother of Virgin | True | | C1B 423267 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/june-corn-grind-exceeds-1938.html | June Corn Grind Exceeds 1938 | True | | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/foresees-czech-rebirth-senes-confident-his-nation-will-shake-off.html | FORESEES CZECH REBIRTH; Senes Confident His Nation Will 'Shake Off Shackles of Nazism' | True | Wireless to THE NEW YORK TIMES. | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/dwellings-featured-in-long-island-deals-nineroom-house-at-great.html | DWELLINGS FEATURED IN LONG ISLAND DEALS; Nine-Room House at Great Neck Sold by Builders | True | | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/hartley-clips-auto-mark.html | Hartley Clips Auto Mark | True | Special to THE NEW YORK TIMES. | C1B 423312 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/fisher-honored-in-miami-beach-city-he-created-pays-its-tribute-in.html | FISHER HONORED IN MIAMI; Beach City He Created Pays Its Tribute in Public Funeral | True | | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/red-wings-in-front-87-johnson-stops-newark-for-his-sixteenth.html | RED WINGS IN FRONT, 8-7; Johnson Stops Newark for His Sixteenth Triumph | True | | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/events-today.html | EVENTS TODAY | True | | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/solves-a-mystery-of-supernovae-high-velocities-involved.html | Solves a Mystery of Supernovae; High Velocities Involved | True | | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/tung-oil-prices-higher-stocks-at-hankow-and-hong-kong-slightly.html | TUNG OIL PRICES HIGHER; Stocks at Hankow and Hong Kong Slightly Larger | True | Special to THE NEW YORK TIMES. | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/2000-nazi-guards-arrive-at-danzig-played-role-in-sudetenland-before.html | 2,000 NAZI GUARDS ARRIVE AT DANZIG; Played Role in Sudetenland Before Czech Crisis--Plan for Coup Is Suspected Danzig Nazis Confident 2,000 NAZI GUARDS ARRIVE AT DANZIG Compromise Is Shunned | True | Wireless to THE NEW YORK TIMES. | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/50-mothers-10-grandmothers-32-babies-off-for-twoweek-visit-at.html | 50 Mothers, 10 Grandmothers, 32 Babies Off For Two-Week Visit at Settlement Camp | True | Times Wide World | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/senators-on-top-10-to-2-collect-6-runs-in-third-inning-as-they.html | SENATORS ON TOP, 10 TO 2; Collect 6 Runs in Third Inning as They Vanquish Tigers | True | | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/28-in-100-fail-drivers-tests.html | 28 in 100 Fail Drivers' Tests | True | | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/divers-defy-death-reach-the-squalus-landing-on-deck-of-sunken.html | DIVERS DEFY DEATH, REACH THE SQUALUS; Landing on Deck of Sunken Submarine, They Find Her Nearly on Even Keel HATCHES ARE UNBROKEN Grope Through Maze of Cables at 240 Feet--Find Forward Compartment Dry | True | | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/president-praises-jones-as-rfc-head-as-texan-assumes-federal-loan.html | PRESIDENT PRAISES JONES AS RFC HEAD; As Texan Assumes Federal Loan Post, He Is Cited as Vindication of Good Sense ASSETS OF AGENCY HAILED Roosevelt Recalls 'Ghoulish Statements' Since 1933, Predicting Heavy Losses Text of President's Letter Business Support Acknowledged | True | Special to THE NEW YORK TIMES. | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/the-monopoly-report.html | THE "MONOPOLY" REPORT | True | | C1B 423312 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/fine-southerly-blows-for-317-yachts-in-larchmont-races-metcalfs.html | Fine Southerly Blows for 317 Yachts in Larchmont Races; METCALF'S SACHEM TRIUMPHS OVER ZIO Annexes Honors in Handicap Division on Actual and Corrected Figures NYALA IS WINNER AGAIN Defeats Yacht Seven Seas in Sound Regatta--Shethar's Valencia Among Victors Fleet Home by 6 O'Clock New Sails on Okoboji High Scorers Will Meet | True | By James Robbins Special To the New York Times.times Wide World | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/blockfront-auction-today.html | Blockfront Auction Today | True | | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/woolworths-figure-in-big-jersey-lease-rent-taxpayer-which-will.html | WOOLWORTH'S FIGURE IN BIG JERSEY LEASE; Rent Taxpayer Which Will Replace West New York Building | True | | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/divine-angels-get-sutton-manor-house-exteacher-transfers-title-to.html | DIVINE 'ANGELS' GET SUTTON MANOR HOUSE; Ex-Teacher Transfers Title to New Rochelle Residence | True | Special to THE NEW YORK TIMES. | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/unpaid-taxes-drop-here-new-low-record-is-seen.html | Unpaid Taxes Drop Here; New Low Record Is Seen | True | | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/worlds-fair-plays-host-to-visiting-delegation-from-south-carolina.html | World's Fair Plays Host to Visiting Delegation From South Carolina; FAIR CROWD HEARS GOVERNOR'S CHAT South Carolina's Executive at Fair Greets North Carolina's by Long-Distance Phone NEITHER MENTIONS DRINKS Friendship of His State and New York Is Emphasized by Governor Maybank "Always Worth Waiting For" Gets Salute of 19 Guns | True | Times Wide World | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/phillies-13-hits-crush-pirates-83-johnson-allows-eight-hits.html | PHILLIES' 13 HITS CRUSH PIRATES, 8-3; Johnson Allows Eight Hits Including Homers by Bell, Klein and Fletcher | True | | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/miss-sanfilippo-victor-beats-miss-fredericks-61-60-in-tennis-at.html | MISS SANFILIPPO VICTOR; Beats Miss Fredericks, 6-1, 6-0, in Tennis at Garden City | True | Special to THE NEW YORK TIMES. | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/clara-kafka-to-be-wed-bridal-on-saturday-in-bedford-hills-to-rc.html | CLARA KAFKA TO BE WED; Bridal on Saturday in Bedford Hills to R.C. Livingston Jr. | True | | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/john-jolley-jr-owner-of-firm-of-copper-and-glass-distributors.html | JOHN JOLLEY JR.; Owner of Firm of Copper and Glass Distributors | True | | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/plans-of-wilma-godron-she-will-have-10-attendants-at-marriage-to-js.html | PLANS OF WILMA GODRON; She Will Have 10 Attendants at Marriage to J.S. Walter | True | Special to THE NEW YORK TIMES. | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/president-parries-query-on-running-with-mcnutt.html | President Parries Query On Running With McNutt | True | | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/named-as-sales-manager-for-the-pepsicola-co.html | Named as Sales Manager For the Pepsi-Cola Co. | True | Margaret Bourke-White, 1938 | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/fish-shuns-bait-gulps-watch.html | Fish Shuns Bait, Gulps Watch | True | | C1B 423312 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/bandits-get-17518-in-jersey-holdups-raritan-bank-loses-12000-as.html | BANDITS GET $17,518 IN JERSEY HOLD-UPS; Raritan Bank Loses $12,000 as Thugs Threaten 8--$5,518 Stolen in Harrison BANDITS GET $17,518 IN JERSEY HOLD-UPS Train Halts Pursuer Time Lock on Main Vault Thugs Get $5,818 Factory Payroll Stewart Indicted in Jersey | True | From a Staff Correspondent | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/arabian-oil-well-fire-out-three-texans-were-to-fly-from-here-today.html | ARABIAN OIL WELL FIRE OUT; Three Texans Were to Fly From Here Today to Fight It | True | | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/jersey-city-wins-136-gets-20-hits-off-three-hurlers-in-triumph-over.html | JERSEY CITY WINS, 13-6; Gets 20 Hits Off Three Hurlers in Triumph Over Buffalo | True | | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/rye-boy-12-is-lost-on-mount-katahdin-me-parents-aid-parties.html | Rye Boy, 12, Is Lost on Mount Katahdin, Me.; Parents Aid Parties Searching the Slopes | True | Special to THE NEW YORK TIMES. | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/a-puzzle-of-stars-that-burst-solved-american-woman-scientist-finds.html | A PUZZLE OF STARS THAT BURST SOLVED; American Woman Scientist Finds Brilliance of Supernovae Related to VelocityHEAT IS RELATIVELY LOWDr. Cecilia Gaposchkin's WorkDescribed at Paris Parleyof World Astronomers | True | Wireless to THE NEW YORK TIMES. | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/dollar-weakens-in-foreign-market-european-currencies-improve.html | DOLLAR WEAKENS IN FOREIGN MARKET; European Currencies Improve, Reflecting Better Outlook on Political Situation GUILDER GAINS 19 POINTS Sterling Closes at $4.68 -- Shanghai Monetary Unit Is Forced to a New Low | True | | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/wpa-stoppage-lags-as-men-are-drawn-from-relief-rolls-somervell.html | WPA STOPPAGE LAGS AS MEN ARE DRAWN FROM RELIEF ROLLS; Somervell Hopes to Be Getting 1,500 Replacements a Day Soon, Some From State 2,000 ARE DISMISSED HERE Many on Relief Work 7 Years --Return to Jobs Advised by Workers Alliance Attitudes Toward Strike Vary WPA STRIKE LAGS; PROJECTS SPEEDED Few Out in Philadelphia Workers Taken From City Rolls WORKERS ALLIANCE BOLTS Members Ordered to Return to WPA Jobs Under Protest PUBLIC QUESTIONED ON WPA Survey Indicates Most Voters Approve Ousting of Strikers | True | | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/the-bridge-plan-is-bombed.html | THE BRIDGE PLAN IS BOMBED | True | | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/scrap-steel-quotation-raised.html | Scrap Steel Quotation Raised | True | | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/rubber-centenary-fete-planned-by-chemists.html | Rubber Centenary Fete Planned by Chemists | True | | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/friend-of-charles-dickens-dies.html | Friend of Charles Dickens Dies | True | | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/ritter-first-in-auto-race.html | Ritter First in Auto Race | True | | C1B 423312 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/huntington-to-ask-ban-on-sanita-hill-complaint-to-be-served-today.html | HUNTINGTON TO ASK BAN ON SANITA HILL; Complaint to Be Served Today in Injunction Suit Against Sanitation Workers ZONE VIOLATION CHARGED Town Authorizes Attorney to Take Action, Which Will Be Heard in Jamaica July 31 | True | Special to THE NEW YORK TIMES. | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/bolivia-names-envoy-ormachea-to-attend-inauguration-of-president-in.html | BOLIVIA NAMES ENVOY; Ormachea to Attend Inauguration of President in Paraguay | True | Special Cable to THE NEW YORK TIMES. | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/auction-sales.html | AUCTION SALES | True | | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/bonds-up-further-as-turnover-rises-trading-heaviest-since-march.html | BONDS UP FURTHER AS TURNOVER RISES; Trading Heaviest Since March --Activity Decreases in the Afternoon Hours SECONDARY LOANS IN LEAD Some Best-Rated Rail Issues Ease--Federal Liens Gain- - Foreign Section Mixed | True | | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/london-wool-sales.html | London Wool Sales | True | | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/trouble-in-the-tyrol.html | TROUBLE IN THE TYROL | True | | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/baldwin-defense-to-charge-a-plot-to-seek-to-show-he-is-victim-of.html | BALDWIN DEFENSE TO CHARGE A PLOT; To Seek to Show He Is Victim of Scheme to Have Geoghan Superseded in Inquiry NAMES 3 CITY OFFICIALS Two Lawyers Also Are on List --Three More Jurors Chosen, Making Total Five Trial Moves Slowly Talesman Is Queried | True | Times Wide World, 1939 | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/exports-of-grain-cost-us-25700000-government-subsidized-sale-of.html | EXPORTS OF GRAIN COST U.S. $25,700,000; Government Subsidized Sale of 93,754,000 Bushels of Wheat and Flour in Year LOST ON TRADING PRICE United Kingdom Was Largest Buyer, Belgium Second and China Third | True | Special to THE NEW YORK TIMES. | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/millinery-leader-honored.html | Millinery Leader Honored | True | | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/yanofsky-and-fine-draw-in-43-moves-canadian-16-holds-u-s-star-even.html | YANOFSKY AND FINE DRAW IN 43 MOVES; Canadian, 16, Holds U. S. Star Even as Play for Chess Title Opens RESHEVSKY WINS TWICE Pinkus and Santasiere Keep Pace in First 2 Rounds-- 27 Experts Compete | True | | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/tanker-takes-209-off-flaming-ship-japanese-ship-that-burned-and.html | TANKER TAKES 209 OFF FLAMING SHIP; JAPANESE SHIP THAT BURNED AND TANKER THAT RESCUED 209 | True | Wired Photo--Times Wide WorldTimes Wide WorldTimes Wide World | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/elected-as-president-of-fair-trade-council.html | Elected as President Of Fair Trade Council | True | | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 423312 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/utilitys-income-higher.html | Utility's Income Higher | True | | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/amsterdam-looks-at-berlin.html | AMSTERDAM LOOKS AT BERLIN | True | | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/miss-rosalie-coe-hostess-at-shore-she-entertains-at-appletrees-her.html | MISS ROSALIE COE HOSTESS AT SHORE; She Entertains at Appletrees, Her Southampton Residence, With Luncheon and Bridge CRIPPLED CHILDREN FETED Are Guests of Mrs. W.J. Funk at a Beach Party-- Dinner Is Given by Mrs. J.B. Murray Plan Benefit for Home Luncheon Hosts at Club | True | Special to THE NEW YORK TIMES. | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/c-i-o-chief-backs-fairness-of-nlra-murray-tells-house-committee-afl.html | C. I. O. CHIEF BACKS 'FAIRNESS' OF NLRA; Murray Tells House Committee A.F.L. Proposals to ChangeLaw Are Aimed at RivalDEFENDS NLRB FROM BIASChairman of S.W.O.C. Assertsthe Wagner Act as WrittenPromoted Peace in Steel | True | By Louis Stark Special To the New York Times. | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/7575584-earned-by-general-foods-profit-in-six-months-equal-to-144.html | $7,575,584 EARNED BY GENERAL FOODS; Profit in Six Months Equal to $1.44 on Common, Against $1.18 Year Before $3,661,018 NET IN QUARTER Results of Operations Listed by Other Corporations With Comparative Figures | True | | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/pepsicola-company-to-get-new-board-stockholders-will-vote-on-aug-1.html | PEPSI-COLA COMPANY TO GET NEW BOARD; Stockholders Will Vote on Aug. 1 at Special Meeting | True | | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/fall-school-plans-are-in-confusion-official-says-work-that-is.html | FALL SCHOOL PLANS ARE IN CONFUSION; Official Says Work That Is Usually Done by June 15 Has Not Been Started MAYOR 'UPSET APPLECART' Budget Situation Back Where It Was June 5-- Board Still Lacks a Quorum Board Still Without Quorum Teachers Laud Mayor's Stand | True | | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/j-louis-comiskey-white-sox-owner-successor-to-father-the-old-roman.html | J. LOUIS COMISKEY, WHITE SOX OWNER; Successor to Father, the 'Old Roman' of Baseball, Dies in His Summer Home MADE TEAM A CONTENDER Athlete in School Days, but Never Became Professional Player or Manager Known as Progressive Kept Players From Stunt | True | Special to THE NEW YORK TIMES.Times Wide World, 1933 | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/henry-junge-dead-directed-musicales-had-charge-of-programs-of-the.html | HENRY JUNGE DEAD; DIRECTED MUSICALES; Had Charge of Programs of the White House for 37 Years | True | Special to THE NEW YORK TIMES. | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/gold-cup-retained-by-nicholss-yacht-goose-sweeps-6meter-series-in.html | GOLD CUP RETAINED BY NICHOLSS YACHT; Goose Sweeps 6-Meter Series in Helsingfors Waters | True | | C1B 423312 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/store-head-indicted-in-marseille-blaze-contractor-making-repairs.html | STORE HEAD INDICTED IN MARSEILLE BLAZE; Contractor Making Repairs Also Charged With Manslaughter | True | Wireless to THE NEW YORK TIMES. | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/state-roads-head-out-in-louisiana-gov-long-gets-resignation-of.html | STATE ROADS HEAD OUT IN LOUISIANA; Gov. Long Gets Resignation of Abernathy, Whose Firm Had Official Business SMITH IN FEDERAL CELL Educator, Indicted With Weiss and Others for Mail Fraud, Waits Arraignment There Leche Favored Taking Hotel Dr. Smith a Federal Prisoner A. P. Tugwell Presses Attack | True | By Raymond Daniell Special To the New York Times. | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/stewards-tutor-tells-of-bridges-asked-if-alien-ever-advised-joining.html | STEWARDS' TUTOR TELLS OF BRIDGES; Asked if Alien Ever Advised Joining Communists, He Says 'Not in So Many Words' RECALLS UNION EXPULSION Witness Lays It to His AntiRed Activities--ShortHearing Now Hinted Prosecution May End in Week Leppold Tells of Knowing Alien Accuses Former Shipmate | True | By W. A. MacDonald Special To the New York Times. | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/vandenberg-to-go-abroad-to-get-isolation-data.html | Vandenberg to Go Abroad To Get Isolation Data | True | Special to THE NEW YORK TIMES. | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/pittsburgh-issue-to-halsey-stuart-firm-heads-syndicate-in-the.html | PITTSBURGH ISSUE TO HALSEY, STUART; Firm Heads Syndicate in the Purchase of $6,150,000 of Bonds on 100,044 Bid PROVIDENCE LOAN SOLD Blyth & Co. Lead Successful Group in Deal for $1,400,000 of Securities Providence, R. I. Akron, Ohio Dumont, N. J. | True | | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/national-supply-plans-refunding-stockholders-approval-will-be-asked.html | NATIONAL SUPPLY PLANS REFUNDING; Stockholders' Approval Will Be Asked on Sept. 18 at Pittsburgh Meeting | True | | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/reds-subdue-bees-with-19-hits-123-derringer-walks-man-in-1st-ending.html | REDS SUBDUE BEES WITH 19 HITS, 12-3; Derringer Walks Man in 1st, Ending Control Streak at 49 2/3 Innings | True | | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/daily-oil-output-declined-in-week-average-of-3529700-barrels-is.html | DAILY OIL OUTPUT DECLINED IN WEEK; Average of 3,529,700 Barrels Is Drop of 100, but 16,500 More Than Bureau Estimate GASOLINE STOCKS LOWER Crude Oil Runs to Stills Off With Refineries Operating at 83.1% of Capacity Crude Oil Runs to Stills Off Production by Districts | True | | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/rates-cut-for-the-fair-american-express-company-announces.html | RATES CUT FOR THE FAIR; American Express Company Announces Reductions for Tours | True | | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/plot-sold-for-taxpayer-forest-hills-parcel-is-site-for-twostory.html | PLOT SOLD FOR TAXPAYER; Forest Hills Parcel Is Site for Two-Story Structure | True | | C1B 423312 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/walter-gubelmans-bar-harbor-hosts-they-arrive-on-seven-seas-and.html | WALTER GUBELMANS BAR HARBOR HOSTS; They Arrive on Seven Seas and Give Dinner Aboard Yacht | True | Special to THE NEW YORK TIMES. | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/schwab-indicates-musical-for-fall-sailor-beware-with-music-and.html | SCHWAB INDICATES MUSICAL FOR FALL; 'Sailor, Beware!' With Music and Lyrics by Rainger and Robin Is the Vehicle 191ST SHOW TO BE FINAL 'I Must Love Some One' Makes Room at the Vanderbilt This Week-end for N. B. C. To Say Goodbye Behrman Denies a Rumor Antipodes Set-Up Changed | True | | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/dr-augustus-s-lowsley-surgeon-emeritus-of-flushing-hospital-dies-on.html | DR. AUGUSTUS S. LOWSLEY; Surgeon Emeritus of Flushing Hospital Dies on Coast at 53 | True | | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/luncheon-honors-aides-of-charity-mrs-l-mck-miller-hostess-to.html | LUNCHEON HONORS AIDES OF CHARITY; Mrs. L. McK. Miller Hostess to Directors of Exchange for Woman's Work | True | | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/donalds-11th-in-row-sets-mark-as-yanks-beat-browns-90-43-streak.html | Donald's 11th in Row Sets Mark As Yanks Beat Browns, 9-0, 4-3; Streak Breaks Major League Record for a Freshman Pitcher and He Becomes First Man to Blank St. Louis This Year Best Pitching of Career DiMaggio Hits Double | True | By James P. Dawson Special To the New York Times. | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/platinum-mine-wins-suit.html | Platinum Mine Wins Suit | True | | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/news-of-markets-in-european-cities-possibility-of-peaceful-danzig.html | NEWS OF MARKETS IN EUROPEAN CITIES; Possibility of Peaceful Danzig Settlement Cheers London and Most Stocks Rise PARIS LIST TURNS ACTIVE Amsterdam Session Brightens on News From Wall Street --Berlin Shares Improve | True | Wireless to THE NEW YORK TIMES. | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/latin-states-open-joint-code-parley-delegates-of-6-south-american.html | LATIN STATES OPEN JOINT CODE PARLEY; Delegates of 6 South American Lands Meet at Montevideo to Modernize Pact of 1889 THEY SHOW WAY TO PEACE Statesmen of Continent Have Eliminated Many Sources of International Friction Uruguayan Anniversary Nations Draw Closer | True | By John W. White Special Cable To the New York Times. | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/shipping-and-mails-all-hours-given-in-daylight-saving-time.html | SHIPPING AND MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 423312 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/manchukuo-asks-japan-to-protest-direct-action-on-mongol-raids.html | MANCHUKUO ASKS JAPAN TO PROTEST; Direct Action on Mongol Raids Requested--Wider Scope to Hostilities Feared FORMAL REPLY IS AWAITED Battle Predicted With Weight on the Japanese Side--Inner Cabinet Called in Tokyo | True | | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/rko-plan-wins-in-an-appeal-test-is-approved-by-a-unanimous-decision.html | R.-K.-O. PLAN WINS IN AN APPEAL TEST; Is Approved by a Unanimous Decision of Federal Circuit Court, Effective at Once SUBMITTED LAST YEAR Ruling Rejecting Pleas of 3 Opponents Removes All Obstacles, Counsel Says | True | | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/n-a-rockefeller-gives-labor-views-amicable-relationship-with.html | N. A. ROCKEFELLER GIVES LABOR VIEWS; Amicable Relationship With Capital Depends on Leaders on Both Sides, He Says TOLERANT SPIRIT URGED He Addresses 200 Workmen in Presenting Awards to 22 at New Plaza Building Tolerance Seen Needed Awards to Honored Workers | True | Times Wide World | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/metropolitan-asks-civic-opera-drive-to-save-its-home-association.html | METROPOLITAN ASKS CIVIC OPERA DRIVE TO SAVE ITS HOME; Association Weighs Purchase of Building From Boxholders on $1,500,000 Option MUSIC CENTER PROPOSED Action Forced as Owners Balk at Assessments--Future Put Up to Public Civic Move Considered Assessment at Maximum CIVIC DRIVE ASKED FOR METROPOLITAN Critical Situation Faced Building Erected in 1883 Rockefeller Plan Dropped | True | | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/mayor-counts-on-federal-funds-to-build-batterybrooklyn-tube-hopeful.html | Mayor Counts on Federal Funds To Build Battery-Brooklyn Tube; Hopeful Roosevelt's Large-Scale Lending Plan Will Aid Project--Isaacs Asks for New Survey to Solve Problem CITY LOOKS TO U. S. FOR TUNNEL FUNDS Recalls Ickes Episode Decries Woodrings Fears Call Attention to Delay | True | | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/aguirre-works-played-the-philharmonic-presents-two-argentine-dances.html | AGUIRRE WORKS PLAYED; The Philharmonic Presents 'Two Argentine Dances' at Stadium | True | | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/frank-harding-75-music-publisher-producer-of-songs-that-made-bowery.html | FRANK HARDING, 75, MUSIC PUBLISHER; Producer of Songs That Made Bowery the 'Tin Pan Alley' of Its Day Is Dead IRISH TUNES A SPECIALTY 'Grandee of Game' at End of Last Century--Author of Book on Jigs | True | | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/fuel-oil-price-increased-tank-car-quotations-on-3-grades-advanced.html | FUEL OIL PRICE INCREASED; Tank Car Quotations on 3 Grades Advanced 1/8c a Gallon Here | True | | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/filing-by-general-bronze-debentures-and-stock-will-be.html | FILING BY GENERAL BRONZE; Debentures and Stock Will Be Issued--Exchange Plan | True | Special to THE NEW YORK TIMES. | C1B 423312 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/barbara-n-adams-in-chapel-bridal-married-at-smith-college-to-alfred.html | BARBARA N. ADAMS IN CHAPEL BRIDAL; Married at Smith College to Alfred Welwood Jones, Son of Late Columbia Professor HOME RECEPTION IS GIVEN Jean M. de Forest Serves as Only Attendant--Arthur Twitchell Jr. Best Man | True | Special to THE NEW YORK TIMES. | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/daughter-to-peter-cummings.html | Daughter to Peter Cummings | True | | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/negro-choir-sings-at-temple.html | Negro Choir Sings at Temple | True | | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/state-line-fails-to-bar-raid.html | State Line Fails to Bar Raid | True | | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/state-job-benefits-rose-june-figure-10499317-was-39-over-mays.html | STATE JOB BENEFITS ROSE; June Figure, $10,499,317, Was 39% Over May's | True | Special to THE NEW YORK TIMES. | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/less-wheat-in-store.html | Less Wheat in Store | True | | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/fire-department.html | Fire Department | True | | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/piece-of-liberty-bell-willed.html | Piece of Liberty Bell Willed | True | | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/mgrwfoshea-advanced-maryknoll-priest-now-apostolic-vicar-of-heijo.html | MGR.W.F.O'SHEA ADVANCED; Maryknoll Priest Now Apostolic Vicar of Heijo, Korea | True | Wireless to THE NEW YORK TIMES. | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/express-traffic-up-15.html | Express Traffic Up 15% | True | | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/big-heights-house-in-new-ownership-blockfront-building-on-drive.html | BIG HEIGHTS HOUSE IN NEW OWNERSHIP; Blockfront Building on Drive Sold by Metropolitan Life for $335,000 BANKS FIGURE IN DEALS Loft and Tenement Parcels in Various Sections Also Are Among Properties Traded | True | | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/two-drown-at-mahopac-woman-falls-from-speedboat-and-youth-dies.html | TWO DROWN AT MAHOPAC; Woman Falls From Speedboat and Youth Dies Trying Rescue | True | Special to THE NEW YORK TIMES. | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/miss-orcutt-tops-record-field-in-winged-foot-event-with-78-white.html | Miss Orcutt Tops Record Field In Winged Foot Event With 78; White Beeches Golfer Leads 154 Rivals in One-Day Tourney--Mrs. Holleran Places Second, Mrs. Untermeyer Third Mrs. Lawlor Returns 87 Five Score Nets of 76 | True | From a Staff Correspondent | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/dodgers-get-shortstop.html | Dodgers Get Shortstop | True | | C1B 423312 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/e-r-a-seligman-economist-78-dies-dean-of-profession-emeritus.html | E. R. A. SELIGMAN, ECONOMIST, 78, DIES; Dean of Profession, Emeritus Professor at Columbia, a Teacher Since 1885 ADVISER TO GOVERNMENTS Devised Guban Tax Plan and Served on Many Federal and Local Bodies Collected 50,000 Books Sold Library to Columbia Began Teaching in 1885 Report Called a Model Studied Installment Buying | True | Special to THE NEW YORK TIMES. | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/approves-mcdougal-promotion.html | Approves McDougal Promotion | True | Special to THE NEW YORK TIMES. | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/investment-trusts-report-on-assets-niagara-shares-holdings-have.html | INVESTMENT TRUSTS REPORT ON ASSETS; Niagara Share's Holdings Have Market Value of $29,355,029 Pacific Southern Investors Wellington Fund | True | | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/heads-white-horse-truck-sales.html | Heads 'White Horse' Truck Sales | True | | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/schultz-aide-gets-year-muscle-man-was-named-in-same-indictment-as.html | SCHULTZ AIDE GETS YEAR; 'Muscle Man' Was Named in Same Indictment as Hines | True | | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/fast-freighter-launched-exporter-now-at-fore-river-to-enter.html | FAST FREIGHTER LAUNCHED; Exporter, Now at Fore River, to Enter Mediterranean Service | True | | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/louis-b-hart-surrogate-of-erie-county-was-a-collector-of-song.html | LOUIS B. HART; Surrogate of Erie County Was a Collector of Song Manuscripts | True | | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/house-in-new-rift-group-seeking-changes-in-wagehour-law-warns-of.html | HOUSE IN NEW RIFT; Group Seeking Changes in Wage-Hour Law Warns of Tie-Up ASKS RIGHT-OF-WAY RULE Cox Insists Barden Amendments, Assailed by President, Have First Call Would Consult With President Say Cox Has Most Backing HOUSE FACES RIFT OVER WAGES LAW President Assails Barden Bill | True | By Henry N. Dorris Special To the New York Times. | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/cigarette-peddlers-throng-jersey-roads-taxbeaters-curbed-as-traffic.html | Cigarette Peddlers Throng Jersey Roads; Tax-Beaters Curbed as Traffic Hazard | True | | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/son-of-c-g-michalis-dies-from-shot-wound-twelveyearold-garrison-boy.html | SON OF C. G. MICHALIS DIES FROM SHOT WOUND; Twelve-Year-Old Garrison Boy Was Hurt on Range Week Ago | True | Special to THE NEW YORK TIMES. | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/wheat-prices-gain-after-an-early-dip-quotations-close-38-to-cent-up.html | WHEAT PRICES GAIN AFTER AN EARLY DIP; Quotations Close 3/8 to Cent Up Despite Hedging Sales and Drop in Liverpool CORN MARKET UNSETTLED Report of Larger Crop Brings Decline for Day--Oats Futures Show Improvement Rumors of Export Sales Corn Market Unsettled | True | Special to THE NEW YORK TIMES. | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/jury-he-challenged-convicts-burgunder-decrees-death-which-he-asked.html | JURY HE CHALLENGED CONVICTS BURGUNDER; Decrees Death Which He Asked if He Lied About Murder | True | | C1B 423312 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/rumania-awaits-envoy-soviet-is-expected-to-fill-post-soonreich-pact.html | RUMANIA AWAITS ENVOY; Soviet Is Expected to Fill Post Soon--Reich Pact Rumored | True | Wireless to THE NEW YORK TIMES. | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/leaders-of-fascisti-in-strenuous-tests-fourday-athletic-meet-puts.html | LEADERS OF FASCISTI IN STRENUOUS TESTS; Four-Day Athletic Meet Puts Officials on Their Mettle | True | Wireless to THE NEW YORK TIMES. | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/buys-phelps-dodge-stock-cates-president-takes-up-5576-shares-under.html | BUYS PHELPS DODGE STOCK; Cates, President, Takes Up 5,576 Shares Under Option | True | | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/dental-data-to-show-needs-years-ahead-research-results-revealed-of.html | DENTAL DATA TO SHOW NEEDS YEARS AHEAD; Research Results Revealed of Milwaukee Convention | True | Special to THE NEW YORK TIMES. | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/national-biscuits-profit-2885263-or-39c-a-common-share-earned-in.html | NATIONAL BISCUIT'S PROFIT; $2,885,263, or 39c a Common Share, Earned in Quarter | True | | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/pictures-dangers-in-use-of-vitamins-dr-mccay-says-peril-lies-in.html | PICTURES DANGERS IN USE OF VITAMINS; Dr. McCay Says Peril Lies in Premature Employment of Concentrates NUTRITION GAINS TOLD Another Speaker at Ithaca Conference Discusses Family Nutrition Needs | True | Special to THE NEW YORK TIMES. | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/shipman-saetta-in-front.html | Shipman-Saetta in Front | True | | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/home-wedding-held-for-mrs-wanamaker-former-alexandra-devereux-is.html | HOME WEDDING HELD FOR MRS. WANAMAKER; Former Alexandra Devereux Is Bride of C. S. Gross | True | Special to THE NEW YORK TIMES. | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/books-published-today.html | Books Published Today | True | | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/6-more-admit-vote-fraud-albany-total-reaches-151-in-inquiry-eight.html | 6 MORE ADMIT VOTE FRAUD; Albany Total Reaches 151 in Inquiry Eight Months Old | True | | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/article-1-no-title.html | Article 1 -- No Title | True | Times Wide World | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/amsterdam-trading-spurts.html | Amsterdam Trading Spurts | True | Wireless to THE NEW YORK TIMES. | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/shell-union-issue-offered-to-public-large-banking-group-to-start.html | SHELL UNION ISSUE OFFERED TO PUBLIC; Large Banking Group to Start Sale Today of $85,000,000 of Refinancing Debentures WILL BE PRICED AT 97 Lowest Interest-Bearing Loan to Reach the Industrial Market in Many Years Liberal Sinking Fund Other Members Listed | True | | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/air-engine-silencer-developed-in-france-inventor-describes-device.html | AIR ENGINE SILENCER DEVELOPED IN FRANCE; Inventor Describes Device to Cut Noise--Propeller Still Problem | True | | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/neale-beats-price-in-eastern-tennis-coast-junior-captures-match-by.html | NEALE BEATS PRICE IN EASTERN TENNIS; Coast Junior Captures Match by 2-6, 8-6, 6-4, Advancing to Quarter-Final Round | True | | C1B 423312 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/course-record-broken-by-longo-in-long-island-open-golf-three-who.html | Course Record Broken by Longo in Long Island Open Golf; THREE WHO STARTED IN QUEST OF LONG ISLAND OPEN TITLE | True | By William D. Richardson Special To the New York Times.times Wide Worldtimes Wide World | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/circulation-reduced-by-the-reichsbank-statement-for-july-15-shows-a.html | CIRCULATION REDUCED BY THE REICHSBANK; Statement for July 15 Shows a Drop of 196,800,000 Marks | True | | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/business-world-buyers-arrivals-pass-peak-retail-demonstration-sept.html | Business World; Buyers' Arrivals Pass Peak Retail Demonstration Sept. 11 Fur Trimmed Coats Selling Reich Machinery Exports Hit Fall Accessories Shown Cartage Action Awaited Furniture Buyers Active Here Hide Men Watch Strike Threat Gray Goods Prices Strong | True | | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/yarnell-in-shanghai-for-shift.html | Yarnell in Shanghai for Shift | True | | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/japan-tobacco-imports-off.html | Japan Tobacco Imports Off | True | Special to THE NEW YORK TIMES. | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/copperweld-steel-stock-sold.html | Copperweld Steel Stock Sold | True | | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/opens-amsterdam-depot-lockheed-aircraft-will-serve-european.html | OPENS AMSTERDAM DEPOT; Lockheed Aircraft Will Serve European Operators | True | | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/clothing-makers-strike.html | Clothing Makers Strike | True | | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/stock-issue-is-offered-thompson-products-inc-to-sell-20000.html | STOCK ISSUE IS OFFERED; Thompson Products, Inc., to Sell 20,000 Convertible Shares | True | | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/ship-bulletins-in-parks-mayor-to-speak-at-unveiling-of-board-at.html | SHIP BULLETINS IN PARKS; Mayor to Speak at Unveiling of Board at Battery Today | True | | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/decisive-victory-gained-by-crawford-australians-who-scored-in.html | Decisive Victory Gained by Crawford; AUSTRALIANS WHO SCORED IN BROOKLINE TENNIS | True | By Allison Danzig Special To the New York Times.times Wide Worldtimes Wide World | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/thomas-leaves-hospital-exfederal-court-judge-returns-to-home-in.html | THOMAS LEAVES HOSPITAL; Ex-Federal Court Judge Returns to Home in Connecticut | True | | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/roy-s-durstine-forms-advertising-agency.html | Roy S. Durstine Forms Advertising Agency | True | | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/harlem-aids-camp-fund-dancers-wife-presents-check-for-2000-to-the.html | HARLEM AIDS CAMP FUND; Dancer's Wife Presents Check for $2,000 to the Mayor | True | | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/mrs-regensburg-gets-ace.html | Mrs. Regensburg Gets Ace | True | Special to THE NEW YORK TIMES. | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/randall-left-1000000-mrs-bruce-barton-and-son-share-in-350000-trust.html | RANDALL LEFT $1,000,000; Mrs. Bruce Barton and Son Share in $350,000 Trust Fund | True | | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/atlantic-inquiry-resumed.html | Atlantic Inquiry Resumed | True | Special to THE NEW YORK TIMES. | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/200000-loan-placed-renovated-building-at-14446-east-86th-st-is.html | $200,000 LOAN PLACED; Renovated Building at 144-46 East 86th St. Is Financed | True | | C1B 423312 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/bruckman-defends-liquor-blacklist-welcomes-test-of-40day-rule-on.html | BRUCKMAN DEFENDS LIQUOR 'BLACKLIST'; Welcomes Test of 40-Day Rule on Credit, but Fears Return of the 'Tied House' SEES A NEW LAW LIKELY Court Decision Against Ruling Would Lead to Petition to Albany, He Says | True | | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/hotel-day-set-at-fair-city-association-plans-program-for-next.html | HOTEL DAY SET AT FAIR; City Association Plans Program for Next Wednesday | True | | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/corset-buying-active-attendance-at-fall-showings-continues-ahead-of.html | CORSET BUYING ACTIVE; Attendance at Fall Showings Continues Ahead of Year Ago | True | | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/harrison-dwelling-sold.html | Harrison Dwelling Sold | True | | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/bronx-auction-results.html | BRONX AUCTION RESULTS | True | By Edward A. Kelly | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/dedication-program-enlivened-by-fire-flames-damage-main-building-at.html | DEDICATION PROGRAM ENLIVENED BY FIRE; Flames Damage Main Building at Fair as Ceremony Ends | True | | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/pick-air-base-site-in-puerto-rico-army-officials-negotiate-for-more.html | PICK AIR BASE SITE IN PUERTO RICO; Army Officials Negotiate for More Than 2 Square Miles at Punto Borinquen 75 MILES FROM SAN JUAN Self-Contained Community Is Planned at Northeastern Tip of the Island | True | Special Cable to THE NEW YORK TIMES. | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/paris-bourse-turns-active.html | Paris Bourse Turns Active | True | Wireless to THE NEW YORK TIMES. | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/miss-schoonmaker-engaged-to-marry-vassar-college-graduate-will.html | MISS SCHOONMAKER ENGAGED TO MARRY; Vassar College Graduate Will Become the Bride of John Morris of Ridgewood AN ATHLETE AS A STUDENT Granddaughter of Mrs. John Murray--Fiance Attended Princeton Preparatory | True | Special to THE NEW YORK TIMES.Delar | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/carl-lager-designer-of-immense-dredging-pumps-used-in-harbor-here.html | CARL LAGER; Designer of Immense Dredging Pumps Used in Harbor Here | True | Special to THE NEW YORK TIMES. | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/pink-lauds-women-on-insurance-aim-benefit-association-described-as.html | PINK LAUDS WOMEN ON INSURANCE AIM; Benefit Association Described as Implement of Democracy by State Official 'TAX ON THRIFT' OPPOSED Group's Founder, at Convention Here, Warns of Efforts toLevy on Fraternal Orders | True | | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/brooklyn-activity-sales-resales-and-leasing-of-dwellings-are.html | BROOKLYN ACTIVITY; Sales, Resales and Leasing of Dwellings Are Reported | True | | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/letters-on-new-opera-proposal.html | Letters on New Opera Proposal | True | Times Wide World | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/puerto-rican-cleared-speaker-of-house-not-guilty-of-trying-to-upset.html | PUERTO RICAN CLEARED; Speaker of House Not Guilty of Trying to Upset Party Coalition | True | Wireless to THE NEW YORK TIMES. | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/sales-lead-in-odd-lots-customers-take-advantage-of-rise-to-unload.html | SALES LEAD IN ODD LOTS; Customers Take Advantage of Rise to Unload Shares | True | Special to THE NEW YORK TIMES. | C1B 423312 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/letters-to-the-times-social-security-policy-barring-aliens-from.html | Letters to The Times; Social Security Policy Barring Aliens From Benefits Viewed as Contrary to Our Tradition Our Japanese Trade Thanks From a Republican Third Term Arguments Opinion of Majority of Voters Called Only Question of Importance Spending-Lending Opposed Fees for Lawyers | True | A. EPSTEIN,EDWIN C. BARRINGER,JOHN B. CLOKS,HYACINTHE RINGROSE,CLAUDE D. KIMBALL,LOUIS A. STONE. | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/deliveries-sought-for-august-sales-stores-optimistic-on-results-of.html | DELIVERIES SOUGHT FOR AUGUST SALES; Stores Optimistic on Results of Events and Press for Early Shipments EXPECT GAINS UP TO 15% Poor Figures Last Year Should Be Easy to Beat--Production Situation Tight | True | | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/strike-on-tunnel-and-aqueduct-ends-arbitration-agreement-to-send.html | STRIKE ON TUNNEL AND AQUEDUCT ENDS; Arbitration Agreement to Send Men Back to Jobs Today | True | | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/chamaco-beats-phanter-4019.html | Chamaco Beats Phanter, 40-19 | True | | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/demand-spy-case-facts-paris-newspapers-want-full-details-for.html | DEMAND SPY CASE FACTS; Paris Newspapers Want Full Details for Publication | True | Wireless to THE NEW YORK TIMES. | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/vetoes-insurance-award-roosevelt-stresses-precedent-in-gold-star.html | VETOES INSURANCE AWARD; Roosevelt Stresses Precedent in Gold Star Mother's Case | True | | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/to-keep-the-record-straight.html | TO KEEP THE RECORD STRAIGHT | True | | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/police-department.html | Police Department | True | | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/merritt-tolls-at-500000-parkway-traffic-showing-increase-official.html | MERRITT TOLLS AT 500,000; Parkway Traffic Showing Increase, Official Asserts | True | Special to THE NEW YORK TIMES. | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/toley-eliminates-guernsey-in-upset-california-entrant-sets-back.html | TOLEY ELIMINATES GUERNSEY IN UPSET; California Entrant Sets Back Seeded Rival by 6-3, 6-3 in Clay-Court Tennis MATTMANN TOPS KAMRATH Rally Subdues No. 3 Favorite by 4-6, 6-3, 6-2-- Wood Defeats Kantrowitz | True | | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/reich-says-british-would-stir-danzig-denying-rumors-of-germanpolish.html | REICH SAYS BRITISH WOULD STIR DANZIG; Denying Rumors of GermanPolish Talks, It Charges Plot to Bring About Unrest BUT SOLUTION IS EXPECTED Hitler Reported Clinging to View That London Will Not Fight Over Free City Danzig Return Is Minimum New Activity Indicated Calls Blockade "Sadistic" Poles Deny Any Negotiations | True | Wireless to THE NEW YORK TIMES. | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/miss-wray-chess-victor-downs-miss-karff-in-first-round-of.html | MISS WRAY CHESS VICTOR; Downs Miss Karff in First Round of Federation Tourney | True | | C1B 423312 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/boy-shot-fatally-by-chum.html | Boy Shot Fatally by Chum | True | Special to THE NEW YORK TIMES. | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/firmer-tendency-in-berlin.html | Firmer Tendency in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/sets-airmail-rate-for-national.html | Sets Airmail Rate for National | True | Special to THE NEW YORK TIMES. | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/exiled-king-zog-reaches-sweden.html | Exiled King Zog Reaches Sweden | True | | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/miss-harrells-plans-elizabeth-n-j-girl-to-be-bride-of-gordon.html | MISS HARRELL'S PLANS; Elizabeth, N. J., Girl to Be Bride of Gordon Faulkner Sept. 30 | True | Special to THE NEW YORK TIMES. | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/some-relief-families-too-well-off-to-be-eligible-to-live-in-red.html | Some Relief Families Too Well Off To Be Eligible to Live in Red Hook; 'Income' Is So Large USHA Rules Bar Them --63,000 Have Applied for Low-Income Homes, but Few Are Poor Enough | True | | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/calders-register-155-and-retain-new-jersey-father-and-son-title-the.html | Calders Register 155 and Retain New Jersey Father and Son Title; They Score 76 and 79 at Essex Fells for a 3-Stroke Advantage Over the Kammers -- Prizers Win Special Event | True | Special to THE NEW YORK TIMES. | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/son-to-mrs-hugh-g-straus-jr.html | Son to Mrs. Hugh G. Straus Jr. | True | | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/topics-in-wall-street-southern-bell-issue-fiscal-manoeuvres-in.html | TOPICS IN WALL STREET; Southern Bell Issue Fiscal Manoeuvres in Shanghai Chandler Bill Prospects What Next? Security and Commodity Prices | True | | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/child-to-mrs-cs-macfarland-jr.html | Child to Mrs. C.S. MacFarland Jr. | True | Special to THE NEW YORK TIMES. | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/reiburn-held-as-gambler-exsenator-accused-of-bookmaking-in-brooklyn.html | REIBURN HELD AS GAMBLER; Ex-Senator Accused of Bookmaking in Brooklyn | True | | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/book-notes.html | BOOK NOTES | True | | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/new-fair-restaurant-opens.html | New Fair Restaurant Opens | True | | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/british-and-poles-wrangle-on-loan-dispute-on-terms-threatens-to-put.html | BRITISH AND POLES WRANGLE ON LOAN; Dispute on Terms Threatens to Put Strain on Alliance-- Staff Talks Are Opened Loan Separate From Credits BRITISH AND POLES WRANGLE ON LOAN Gloomy Reports Elsewhere Optimism Voiced on Danzig Three-Power War Board Expected WHEAT RESERVE DEMANDED Price Slump Spurs Agitation for British Buying of War Supply | True | By Ferdinand Kuhn Jr. Wireless To the New York Times. | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/byrd-annexes-links-title.html | Byrd Annexes Links Title | True | | C1B 423312 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/senate-passes-bill-for-curb-on-agencies-standardized-appeal.html | SENATE PASSES BILL FOR CURB ON AGENCIES; Standardized Appeal Provided for Quasi-Judicial Bodies | True | | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/rag-in-sarabias-engine-this-and-not-sabotage-is-called-cause-of.html | RAG IN SARABIA'S ENGINE; This and Not Sabotage Is Called Cause of Airman's Death | True | | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/the-berkshire-hills.html | THE BERKSHIRE HILLS | True | | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/wood-field-and-stream-toss-back-the-small-fish-scorned-by-t-he.html | Wood, Field and Stream; Toss Back the Small Fish Scorned by the Purists | True | By Raymond R. Camp | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/financial-markets-stocks-continue-to-push-forward-in-robust-trading.html | FINANCIAL MARKETS; Stocks Continue to Push Forward in Robust Trading but Profit-Taking Tempers Advance | True | | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/british-navy-sets-launching-record-two-cruisers-go-down-the-ways.html | BRITISH NAVY SETS LAUNCHING RECORD; Two Cruisers Go Down the Ways, Third Set to Follow, All in 25 Hours FRENCH CHASER FLOATED Craft Is Second of a Series of 12 New-Type Submarine Pursuit Vessels | True | Wireless to THE NEW YORK TIMES. | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/advertising-news-and-notes-flexees-ads-up-10-to-offer-new-shoe-line.html | Advertising News and Notes; Flexees Ads Up 10% To Offer New Shoe Line Calvert to Increase Ads Weekly Newspapers Gain Accounts Personnel Notes | True | | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/french-cruisers-start-trip-home-nonarrival-of-cuban-naval-ship.html | FRENCH CRUISERS START TRIP HOME; Non-Arrival of Cuban Naval Ship Mystifies for a Time | True | | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/four-boys-drown-wading.html | Four Boys Drown Wading | True | | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/col-j-h-tatsch-masonic-author-dies-in-england-responding-to-toast.on.html | COL. J. H. TATSCH, MASONIC AUTHOR; Dies in England Responding to Toast-- On Delegation to See Kent Induction LODGE OFFICIAL IN BOSTON Held Posts in Several Banks and Commission in Army Reserve Corps Librarian in Boston Headed Brookline Press | True | Wireless to THE NEW YORK TIMES. | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/business-records.html | BUSINESS RECORDS | True | | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/sports-of-the-times-getting-the-breaks-in-baseball-an-order-of.html | Sports of the Times; Getting the Breaks in Baseball An Order of Spinach Some Desperate Cases A Large Man on a Thin Limb On the Firing Line | True | Reg. U.S. Pat. Off. By John Kieran | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/cotton-minimum-is-set-bill-on-crop-control-is-sent-to-president-for.html | COTTON MINIMUM IS SET; Bill on Crop Control Is Sent to President for Signature | True | | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/woman-dies-in-auto-crash-priest-at-boys-camp-and-two-others-hurt-at.html | WOMAN DIES IN AUTO CRASH; Priest at Boys' Camp and Two Others Hurt at Montauk | True | | C1B 423312 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/the-fair-today.html | THE FAIR TODAY | True | | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/4-failure-groups-off-only-increase-in-week-shown-by-manufacturing.html | 4 FAILURE GROUPS OFF; Only Increase in Week Shown by Manufacturing | True | | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/anglospanish-talks-on-trade-hang-fire-debts-due-to-british.html | ANGLO-SPANISH TALKS ON TRADE HANG FIRE; Debts Due to British Exporters Among Questions Involved | True | Special Correspondence, THE NEW YORK TIMES. | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/shot-dead-in-hollywood-mrs-james-noel-19-a-suicide-after-tiff-band.html | SHOT DEAD IN HOLLYWOOD; Mrs. James Noel, 19, a Suicide After Tiff, Band Leader Says | True | | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/british-battleships-on-visits.html | British Battleships on Visits | True | Wireless to THE NEW YORK TIMES. | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/youth-project-funds-set-66000000-for-out-of-school-work-allotted-to.html | YOUTH PROJECT FUNDS SET; $66,000,000 for 'Out of School' Work Allotted to States by NYA | True | Special to THE NEW YORK TIMES. | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/births-in-city-rise-but-rate-still-lags-total-is-highest-in-20.html | BIRTHS IN CITY RISE, BUT RATE STILL LAGS; Total Is Highest in 20 Weeks -- Diphtheria Cases Up | True | | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/advertising-test-set-chicago-exchange-seeks-to-draw-middlewest.html | ADVERTISING TEST SET; Chicago Exchange Seeks to Draw Middle-West Investors | True | Special to THE NEW YORK TIMES. | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/venezuelan-like-lincoln-rev-j-e-drought-returning-voices-praise-of.html | VENEZUELAN 'LIKE LINCOLN'; Rev. J. E. Drought, Returning, Voices Praise of Lopez | True | | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/bertrand-pujo-heads-air-france.html | Bertrand Pujo Heads Air France | True | | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/new-weight-laws-held-public-boon-state-curbs-on-fraud-hailed-at.html | NEW WEIGHT LAWS HELD PUBLIC BOON; State Curbs on Fraud Hailed at Convention of Weights and Measures Officials LA GUARDIA IS A SPEAKER Consumers Are Beneficiaries of Rigid Rules, He Says-- 213 Finish Training Course Scope of New Laws Explained Sees Millions Saved Yearly | True | | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/george-henderson-chief-curb-exchange-reporter-and-a-war-veteran-53.html | GEORGE HENDERSON; Chief Curb Exchange Reporter and a War Veteran, 53 | True | | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/javanese-dislike-american-hurry-englishspeaking-member-of-their.html | JAVANESE DISLIKE AMERICAN HURRY; English-Speaking Member of Their Fair Orchestra Is Interviewed Between Tunes HE IS PUZZLED BY JAZZ And Listeners to the Strange Instruments of His Troupe Reciprocate Feeling Might Play for Two Days Players Mistaken for Girls | True | | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/sixteen-dead-in-flood-in-mexico.html | Sixteen Dead in Flood in Mexico | True | | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/jenkins-defeats-breese-wins-on-points-in-main-bout-at-queensboro.html | JENKINS DEFEATS BREESE; Wins on Points in Main Bout at Queensboro Arena | True | | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/of-local-origin.html | Of Local Origin | True | | C1B 423312 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/the-screen-two-more-or-less-happy-returns-mickey-rooney-to-the.html | THE SCREEN; Two More or Less Happy Returns: Mickey Rooney to the Capitol, the "Saint" to the Rialto At the Rialto | True | | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/music-notes.html | MUSIC NOTES | True | | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/life-insurance-gains-increase-for-half-year-is-12-per-cent-over.html | LIFE INSURANCE GAINS; Increase for Half Year Is 12 Per Cent Over 1938 | True | | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/floor-units-taken-by-business-firms-sears-roebuck-gets-40000-square.html | FLOOR UNITS TAKEN BY BUSINESS FIRMS; Sears, Roebuck Gets 40,000 Square Feet in Hudson St. for Storage Purposes | True | | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/a-bad-amendment.html | A BAD AMENDMENT | True | | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/crashing-auto-kills-2-at-work.html | Crashing Auto Kills 2 at Work | True | Special to THE NEW YORK TIMES. | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/job-survey-shows-big-gain-in-jersey-private-employment-is-only-4.html | JOB SURVEY SHOWS BIG GAIN IN JERSEY; Private Employment Is Only 4% Below the 1930 Peak | True | Special to THE NEW YORK TIMES. | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/red-sox-prevail-then-lose-8-to-5-conquer-white-sox-1310-as-auker.html | RED SOX PREVAIL, THEN LOSE, 8 TO 5; Conquer White Sox, 13-10, as Auker, Foxx and Williams Hit for Circuit BROWN AGAIN SAVES CLUB Tames Boston in 34th Relief Job of Season, Going to Aid of Marcum in Seventh | True | | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/article-2-no-title.html | Article 2 -- No Title | True | Harris & Ewing, 1938 | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/palestine-strike-goes-off-quietly-guards-ready-but-no-major.html | PALESTINE STRIKE GOES OFF QUIETLY; Guards Ready, but No Major Disorders Mark Gesture on Immigration Ban REVISIONISTS IN PROTEST Leaders' Resignations Asked -- MacDonald Tells House Policy Will Not Change Asks for Resignations Illegal Entries Known | True | Wireless to THE NEW YORK TIMES. | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/miss-wheeler-defeated-miss-lumb-also-upset-in-german-tennis.html | MISS WHEELER DEFEATED; Miss Lumb Also Upset in German Tennis Tournament | True | | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/tyrol-killings-denied-rome-insists-there-have-been-no-disorders-in.html | TYROL KILLINGS DENIED; Rome Insists There Have Been No Disorders in the Province | True | Wireless to THE NEW YORK TIMES. | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/defeat-conceded-president-reported-in-clash-with-borah-on-appeal-to.html | DEFEAT CONCEDED; President Reported in Clash With Borah on Appeal to Country SENATE WILLING FOR TEST Republicans Take Firm Stand Despite Warning of Threat to Any Peace Moves WHITE HOUSE STATEMENTS Key to Adjournment Plans SENATORS REJECT ROOSEVELT'S PLEA President and Borah Clash | True | Special to THE NEW YORK TIMES. | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/malone-assumes-philadelphia-post-fight-is-ended-on-wilsons.html | MALONE ASSUMES PHILADELPHIA POST; Fight Is Ended on Wilson's Dismissal of Emanuel as Public Safety Director | True | Times Wide World, 1939Special to THE NEW YORK TIMES. | C1B 423312 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/chainstore-sales-jump-28-concerns-report-127-rise-in-june-over-year.html | CHAIN-STORE SALES JUMP; 28 Concerns Report 12.7% Rise in June Over Year Before | True | | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/broun-advertises-for-newspaper-job-columnist-says-he-did-it-half-in.html | BROUN ADVERTISES FOR NEWSPAPER JOB; Columnist Says He Did It Half in Earnest, Half in Jest | True | Special to THE NEW YORK TIMES. | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/books-of-the-times-mountain-war-the-loophole-home-to-norway.html | BOOKS OF THE TIMES; Mountain War The Loophole Home to Norway | True | By Ralph Thompson | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/electric-rate-cut-asked-cleveland-proposes-2099099-slash-for-north.html | ELECTRIC RATE CUT ASKED; Cleveland Proposes $2,099,099 Slash for North American Unit | True | | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/bronx-site-bought-near-parkchester-6000square-foot-vacant-plot-in.html | BRONX SITE BOUGHT NEAR PARKCHESTER; 6,000-Square Foot Vacant Plot in Purdy St. Owned by One Family 100 Years FULTON AVE. GROUP SALE Five Buildings Are Deeded by Park Lane Estates--Purchase of 937 Tiffany St. | True | | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/swedish-navy-holds-exercises.html | Swedish Navy Holds Exercises | True | | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/ousted-union-quits-stage-authority-federation-of-actors-resigns.html | OUSTED UNION QUITS STAGE AUTHORITY; Federation of Actors Resigns After Being Summoned to Appear on Charges Frequently Scored Authority Financing Difficulties Arise | True | | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/reich-savings-increase-banks-report-375000000mark-gain-for-2d.html | REICH SAVINGS INCREASE; Banks Report 375,000,000-Mark Gain for 2d Quarter of Year | True | Wireless to THE NEW YORK TIMES. | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/new-appeal-for-camps-community-group-needs-28000-more-for-child-aid.html | NEW APPEAL FOR CAMPS; Community Group Needs $28,000 More for Child Aid Program | True | | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/new-stamps-to-honor-35-famous-americans-men-and-women-of-letters.html | NEW STAMPS TO HONOR 35 FAMOUS AMERICANS; Men and Women of Letters, Arts and Sciences Selected | True | Special to THE NEW YORK TIMES. | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/senate-gets-niagara-bridge-bill.html | Senate Gets Niagara Bridge Bill | True | | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/aims-recall-move-at-gov-dickinson-michigan-edegislator-scores.html | AIMS RECALL MOVE AT GOV. DICKINSON; Michigan Ex-Legislator Scores Executive's 'Sounding Off' | True | | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/security-dealers-rush-organization-application-for-registration-of.html | SECURITY DEALERS RUSH ORGANIZATION; Application for Registration of New Association With SEC Expected by Friday ASSENTS OVERWHELMING Only 2.4% of Membership of the Investment Bankers Conference Oppose Move Long Periods Between Steps "Big Stick" Provision | True | | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/107-price-on-lien-of-southern-bell-higher-return-to-telephone.html | 107 PRICE ON LIEN OF SOUTHERN BELL; Higher Return to Telephone Company Seen Owing to Protest on Bidding | True | | C1B 423312 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/prior-lien-law-aids-tenement-repairs-308-houses-improved-through.html | PRIOR LIEN LAW AIDS TENEMENT REPAIRS; 308 Houses Improved Through Use of Revolving Fund | True | | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/pressure-to-sell-drops-cotton-hard-hedging-and-closing-out-of.html | PRESSURE TO SELL DROPS COTTON HARD; Hedging and Closing Out of Straddles Also Factors in 8 to 14 Point Decline LIST ENDS AT THE BOTTOM Delay in Announcing Terms of the Export Subsidy Acts as Drag on Buying | True | | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/naval-stores.html | NAVAL STORES | True | | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/2houses-planned-for-corlears-hook-architects-file-preliminary-data.html | 2HOUSES PLANNED FOR CORLEARS HOOK; Architects File Preliminary Data for Housing Authority Projects on Jackson St. TO COST $173,280 EACH Brooklyn and Queens to Get Large Apartments and Many Small Residential Units | True | | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/fort-lee-refunding-approved-by-court-final-hearing-set-for-aug-7-on.html | FORT LEE REFUNDING APPROVED BY COURT; Final Hearing Set for Aug. 7 on Reorganization Plan | True | Special to THE NEW YORK TIMES. | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/mrs-shepherd-hostess-gives-large-luncheon-bridge-party-in-east.html | MRS. SHEPHERD HOSTESS; Gives Large Luncheon Bridge Party in East Hampton | True | Special to THE NEW YORK TIMES. | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/posthumous-honor-given-to-fifteen-on-the-phenix.html | Posthumous Honor Given To Fifteen on the Phenix | True | Wireless to THE NEW YORK TIMES. | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/lending-a-way-out-says-morgenthau-he-declares-presidents-plan-is-a.html | LENDING A WAY OUT, SAYS MORGENTHAU; He Declares President's Plan Is a Realistic Approach to Our Economic Problems HALF-MILLION JOBS SEEN Senate Committee Is Told That National Income Rise Will Help Balance Budget Replies to Adams's Challenge LENDING A WAY OUT, SAYS MORGENTHAU | True | | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/tests-new-plane-motor-army-trying-out-powerful-engine-at-east.html | TESTS NEW PLANE MOTOR; Army Trying Out Powerful Engine at East Hartford | True | | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/225-wpa-suit-losers-assessed-9-cents-each.html | 225 WPA Suit Losers Assessed 9 Cents Each | True | | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/family-orchestra-led-by-6yearold-pastor-brings-his-12-musical.html | FAMILY ORCHESTRA LED BY 6-YEAR-OLD; Pastor Brings His 12 Musical Children From Latvia to Attend Baptist Congress | True | Times Wide World | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/35000-athletes-parade-in-moscow-boys-and-girls-in-shorts-and.html | 35,000 ATHLETES PARADE IN MOSCOW; Boys and Girls in Shorts and Helmets Demonstrate Their Military Fitness HEAT NEAR CITY'S RECORD Soviet Hierarchy Stands Four Hours Under Broiling Sun-- All Bear Ordeal Well Constitute Military Reserves Setting Is Spectacular Day Is Exceptionally Hot | True | By Harold Denny Wireless To the New York Times. | C1B 423312 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/dr-moulton-opposes-excessive-spending-tells-hardware-men-that.html | DR. MOULTON OPPOSES EXCESSIVE SPENDING; Tells Hardware Men That Credit Can Be Had by Credit-Worthy | True | Special to THE NEW YORK TIMES. | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/706-carried-6-years-stolen.html | $706, Carried 6 Years, Stolen | True | | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/rubber-premiums-higher-43000000-us-company-bonds-affected-by-rise.html | RUBBER PREMIUMS HIGHER; $43,000,000 U.S. Company Bonds Affected by Rise | True | | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/court-order-hits-pickets-philadelphia-judge-ends-march-in-front-of.html | COURT ORDER HITS PICKETS; Philadelphia Judge Ends March in Front of One-Clerk Shop | True | Special to THE NEW YORK TIMES. | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/women-in-battle-for-prize-gowns-snatch-garments-off-manikins-in.html | WOMEN IN BATTLE FOR PRIZE GOWNS; Snatch Garments Off Manikins in Brisk Climax of Style Show at the Fair 10,000 SEE FASHION EVENT Some Fall Apparel Displayed -- Brooklyn Girl Victor in Beauty Contest | True | | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/23-firemen-overcome-blaze-in-freeport-stores-brings-aid-from-nearby.html | 23 FIREMEN OVERCOME; Blaze in Freeport Stores Brings Aid From Near-By Town | True | | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/fair-drops-hundreds-of-workers-cadets-leap-into-pool-as-protest-all.html | Fair Drops Hundreds of Workers; Cadets Leap Into Pool as Protest; All but a Few of Information Group Ousted Because of Budget Needs--'Fine Response' for Bargain Tickets Fair Drops Hundreds of Workers in Economy; Resentful Cadets Jump Into Pool as Protest Tickets Sent to Other Cities Pretend They Are On Drill | True | By Russell B. Porter | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/reliable-stores-adds-24th-unit.html | Reliable Stores Adds 24th Unit | True | | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/japanese-in-fierce-drive-to-crush-guerrillas-in-southern-shansi.html | Japanese in Fierce Drive to Crush Guerrillas in Southern Shansi; 120,000 Men Engaged in Major Effort to Subdue Chinese--Casualties High--Towns Are Captured and Recaptured | True | Wireless to THE NEW YORK TIMES. | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/river-act-cited-by-fpc-in-refusal-to-disclaim-utility-jurisdiction.html | River Act Cited by FPC in Refusal To Disclaim Utility Jurisdiction; Agency Finds Possible Violation in Plant of Bellows Falls Hydroelectric Sought by New England Power Company | True | Special to THE NEW YORK TIMES. | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/agreement-revives-tva-deal-for-utility-transfer-of-tennessee.html | AGREEMENT REVIVES TVA DEAL FOR UTILITY; Transfer of Tennessee Electric Power Set for Aug. 15 | True | | C1B 423312 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/giants-lose-and-fall-to-fourth-place-dodgers-bow-yanks-win-two.html | Giants Lose and Fall to Fourth Place; Dodgers Bow; Yanks Win Two; CARDS PREVAIL, 5-3 AND SWEEP SERIES Make 5 Double Plays Against Giants to Gain Third Place by Fraction of a Point OTT WASTES 15TH HOMER Hitting of Pepper Martin and Terry Moore Beat Hubbell in First Start Since June 4 Cards Use Three Hurlers McGee Routed in Fourth Doctor Reports on Chiozza | True | By Louis Effrat | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/troth-announced-of-valerie-graham-girls-whose-engagements-are.html | TROTH ANNOUNCED OF VALERIE GRAHAM; GIRLS WHOSE ENGAGEMENTS ARE ANNOUNCED | True | Phyfe | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/women-committees-for-baileys-beach-will-assist-the-management-of.html | WOMEN COMMITTEES FOR BAILEY'S BEACH; Will Assist the Management of Newport's Rebuilt Resort | True | Special to THE NEW YORK TIMES. | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/the-new-york-times-wednesday-july-19-1939-workman-pilots-bill.html | THE NEW YORK TIMES, WEDNESDAY, JULY 19, 1939. Workman Pilots Bill Farnsworth to a Four-Length Triumph at Empire Track; BILL FARNSWORTH WINS FROM REDLIN Passes Favorite in Stretch to Gain Easy Decision--Deep End Is Home Third MARRIAGE FIRST TO WIRE Is Medium of Betting Plunge -- Meade Scores His Third Double in Three Days Workman Fit and Strong To Run in Futurity | True | By Bryan Fieldtimes Wide World | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/leases-queens-truck-depot.html | Leases Queens Truck Depot | True | | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/auto-pioneer-is-killed-hector-franchomme-79-was-a-leading.html | AUTO PIONEER IS KILLED; Hector Franchomme, 79, Was a Leading Manufacturer | True | Wireless to THE NEW YORK TIMES. | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/park-is-host-to-blind-men.html | Park Is Host to Blind Men | True | Special to THE NEW YORK TIMES. | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/railway-statements.html | RAILWAY STATEMENTS | True | | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/sec-to-allow-publication-of-prospectus-of-securities-in-early.html | SEC to Allow Publication of Prospectus Of Securities in Early Newspaper Editions | True | Special to THE NEW YORK TIMES. | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/relief-plans-hit-snags-in-jersey-moore-vetoes-bill-to-divert.html | RELIEF PLANS HIT SNAGS IN JERSEY; Moore Vetoes Bill to Divert Sinking Fund Money and Suit Also Is Filed BORROWING ACT SCORED John and Donald Borg Contend Law to Use Teachers' Fund Is Unconstitutional | True | Special to THE NEW YORK TIMES. | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/marion-mdonagh-long-island-bride-wed-on-south-shore.html | MARION M'DONAGH LONG ISLAND BRIDE; WED ON SOUTH SHORE | True | Special to THE NEW YORK TIMES.Photo by Bachrach | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/gets-on-force-at-last-policeman-named-after-court-upholds-his.html | GETS ON FORCE AT LAST; Policeman Named After Court Upholds His Residence Claim | True | | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/sees-spain-on-axis-side-italian-paper-says-cianos-visit-made.html | SEES SPAIN ON AXIS SIDE; Italian Paper Says Ciano's Visit Made Franco's Position Clear | True | | C1B 423312 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/park-avenue-to-get-more-tall-apartments-plans-drawn-for-3-houses-on.html | Park Avenue to Get More Tall Apartments; Plans Drawn for 3 Houses on Corner Sites | True | By Lee E. Cooper | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/industrial-work-lags-june-filings-above-15year-mean-but-total-cost.html | INDUSTRIAL WORK LAGS; June Filings Above 15-Year Mean, but Total Cost Is Off 26% | True | | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/city-housing-post-is-given-to-wilson-architect-and-engineer-named.html | CITY HOUSING POST IS GIVEN TO WILSON; Architect and Engineer Named to Head the Department in Place of Rheinstein HAS HAD WIDE EXPERIENCE Appointee, to Be Sworn Today by Mayor, Has Assisted in Famous Projects | True | | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/sears-cuts-tires-in-fall-catalogue-but-average-price-for-fall-goods.html | SEARS CUTS TIRES IN FALL CATALOGUE; But Average Price for Fall Goods Up 0.1% From Spring, Off 1.09% From 1938 CLOSE TO WARD'S LEVELS Dry Goods Unchanged to 1c Higher--Stoves $10 Off to $2 Higher Unbleached Sheetings Up 1 Cent Refrigerators Higher | True | Special to THE NEW YORK TIMES. | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/to-clear-housing-area-workmen-to-start-razing-monday-on-south.html | TO CLEAR HOUSING AREA; Workmen to Start Razing Monday on South Jamaica Site | True | | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/2-veteran-clerks-of-court-to-quit-er-carroll-chief-in-general.html | 2 VETERAN CLERKS OF COURT TO QUIT; E.R. Carroll, Chief in General Sessions, to Retire Oct. 10, After 41 Years Service E.K. COWING, AIDE, OCT. 1 He Has Held Post for 43 Years -- Nott, on Behalf of Judges, Pays Tribute to Them | True | | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/screen-news-here-and-in-hollywood-jeannette-macdonald-signs-with.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Jeannette MacDonald Signs With Metro for Two Years-- Will Appear in 4 Films 2 OPENINGS HERE TODAY 'The Magnificent Fraud' at Paramount; 'This Man Is News,' at Criterion Changes in Lawes Picture's Cast | True | By Douglas W. Churchill Special To the New York Times. | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/auto-deaths-here-show-drop-in-1939-crossing-streets-against-red.html | AUTO DEATHS HERE SHOW DROP IN 1939; Crossing Streets Against Red Light Still Chief Cause of Traffic Accidents | True | | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/nicaraguan-president-honored.html | Nicaraguan President Honored | True | Special Cable to THE NEW YORK TIMES. | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/rural-sales-rose-13-volume-for-june-was-highest-since-same-month-in.html | RURAL SALES ROSE 13%; Volume for June Was Highest Since Same Month in 1929 | True | Special to THE NEW YORK TIMES. | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/sports-today.html | Sports Today | True | | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/first-2-immigrants-arrive-on-clipper-man-who-spent-weekend-with.html | FIRST 2 IMMIGRANTS ARRIVE ON CLIPPER; Man Who Spent Week-End With Wife in Cannes Returns | True | Special to THE NEW YORK TIMES. | C1B 423312 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/evian-committee-gathers-in-london-32nation-board-on-refugees-seeks.html | EVIAN COMMITTEE GATHERS IN LONDON; 32-Nation Board on Refugees Seeks to Speed Work--Reich Official Arrives to Consult 150,000 HAVE LEFT IN YEAR 500 Jews Ready to Sail From Netherlands--New Curbs Are Set in Bohemia-Moravia 500 to Sail From Netherlands New Curbs in Bohemia-Moravia | True | Wireless to THE NEW YORK TIMES. | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/bank-clerks-get-day-off-national-city-urges-employes-to-visit-the.html | BANK CLERKS GET DAY OFF; National City Urges Employes to Visit the Fair | True | | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/dictatorship-seen-in-new-deal-rule-tva-taxes-and-relief-and-stand.html | DICTATORSHIP SEEN IN NEW DEAL RULE; TVA, Taxes and Relief and Stand on Business Called Authoritarian State Steps PLAYING WITH REVOLUTION Professors, at Dartmouth Conference, Urge Ousting of 'Nose-Counting' Politicians | True | Special to THE NEW YORK TIMES. | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/deals-in-new-jersey-residential-properties-sold-in-nearby.html | DEALS IN NEW JERSEY; Residential Properties Sold in Near-By Communities | True | | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/sec-approves-utility-deal.html | SEC Approves Utility Deal | True | Special to THE NEW YORK TIMES. | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/indians-beat-athletics-win-63-as-rookie-dobson-stars-with-relief.html | INDIANS BEAT ATHLETICS; Win, 6-3, as Rookie Dobson Stars With Relief Pitching | True | | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/to-develop-lignite-deposits.html | To Develop Lignite Deposits | True | Special to THE NEW YORK TIMES. | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/night-schools-plan-course-on-america-traditions-and-ideals-will-be.html | NIGHT SCHOOLS PLAN COURSE ON AMERICA; Traditions and Ideals Will Be Covered, City Director Says | True | | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/republic-steel.html | Republic Steel | True | | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/browns-retain-haney-as-manager-for-1940-offer-players-bonus-to.html | BROWNS RETAIN HANEY AS MANAGER FOR 1940; Offer Players Bonus to Finish Sixth or Higher This Year | True | | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/niemoellers-health-good.html | Niemoeller's Health 'Good' | True | | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/in-the-nation-the-first-harbinger-of-good-business-news-bits-of.html | In The Nation; The First Harbinger of Good Business News Bits of Business Cheer New Dealers Surprised | True | By Arthur Krock | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/appointed-at-fordham-as-new-dean-of-school.html | Appointed at Fordham As New Dean of School | True | | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/hostility-hampers-tokyo-negotiation-demonstrations-against-britain.html | HOSTILITY HAMPERS TOKYO NEGOTIATION; Demonstrations Against Britain Make Work More Difficult--New Instructions Given JAPANESE ARE CONFIDENT Boycott of British Goods Is Held in View at Tientsin-- Six More Ports Barred Japanese See Yielding New Instructions to Envoy British Boycott Planned Might Bar Britons on Railroads More Ports Are Closed | True | By Hugh Byas Wireless To the New York Times. | C1B 423312 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/to-display-coach-in-terminal.html | To Display Coach in Terminal | True | | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/at-the-fair.html | AT THE FAIR | True | By Meyer Berger | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/colonies-posts-shifted-britain-makes-changes-after-widespread.html | COLONIES POSTS SHIFTED; Britain Makes Changes After Widespread Criticism | True | Special Cable to THE NEW YORK TIMES. | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/coughlin-rejects-offer-declines-use-of-network-to-answer-elliott.html | COUGHLIN REJECTS OFFER; Declines Use of Network to Answer Elliott Roosevelt | True | | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/missing-boy-a-stowaway-scarsdale-lad-13-turns-up-in-england-after.html | MISSING BOY A STOWAWAY; Scarsdale Lad, 13, Turns Up in England After Running Away | True | Special to THE NEW YORK TIMES. | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/gets-5-years-in-counterfeiting.html | Gets 5 Years in Counterfeiting | True | | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/meadow-lark-team-takes-polo-honors-tops-foxhunters-to-win-brook.html | MEADOW LARK TEAM TAKES POLO HONORS; Tops Foxhunters to Win Brook League Title at Westbury | True | | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/june-attendance-at-fair-558-ahead-of-chicagos.html | June Attendance at Fair 55.8% Ahead of Chicago's | True | | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/disguised-sheriff-captures-gunman-in-fishing-clothes-he-throws.html | DISGUISED SHERIFF CAPTURES GUNMAN; In Fishing Clothes, He Throws Escaped Convict Off His Guard in Arkansas NO RESISTANCE OFFERED Russell Is Accused of Killing Kansas Man in Illinois-- Sought for a Week | True | Special to THE NEW YORK TIMES. | C1B 423312 |
| 1939-07-19 | 1939-07-19 | https://www.nytimes.com/1939/07/19/archives/iturbi-on-way-to-hollywood.html | Iturbi on Way to Hollywood | True | Special Cable to THE NEW YORK TIMES. | C1B 423312 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/boys-take-nine-races-and-girls-three-in-junior-regatta-merrill-is.html | Boys Take Nine Races and Girls Three in Junior Regatta; MERRILL IS VICTOR WITH THE FEATHER Gains 18-Second Triumph Over Susan in International Class at Larchmont YOUNGSTERS SHOW SKILL Junior Racing Attracts 115 Craft--Senior Contestants Back in Action Today | True | By James Robbins Special To the New York Times | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/250-strike-at-meat-plant.html | 250 Strike at Meat Plant | True | Special to THE NEW YORK TIMES. | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/postal-surplus-10000000-in-record-year-farley-calls-gains-an-index.html | Postal Surplus $10,000,000 in Record Year; Farley Calls Gains an Index to Prosperity | True | Special to THE NEW YORK TIMES. | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/housing-commissioner-wilson.html | HOUSING COMMISSIONER WILSON | True | | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/finds-liquor-tax-hurts-sales-here-survey-reveals-new-yorkers-avoid.html | FINDS LIQUOR TAX HURTS SALES HERE; Survey Reveals New Yorkers Avoid Levy by Purchasing in Neighboring States DECLARE IMPOST TOO HIGH 98.1% of Stores Queried Hold This View--Connecticut Gets Most Benefit | True | | C1B 423365 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/sapiro-associates-bridges-with-reds-lawyer-disbarred-here-tells.html | SAPIRO ASSOCIATES BRIDGES WITH REDS; Lawyer, Disbarred Here, Tells Hearing Labor Leader Said He Controlled Party TOO FAST TO SUIT BROWDER Unruly 'Member,' Communist Head Is Quoted as Saying Strike Role Recalled | True | By W.a. MacDonald Special To the New York Times. | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/12000000-sales-seen-at-chicago-trade-shows.html | $12,000,000 Sales Seen At Chicago Trade Shows | True | Special to THE NEW YORK TIMES. | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/mrs-mark-hellinger-robbed.html | Mrs. Mark Hellinger Robbed | True | | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/shipbuilding-advances-new-york-corporation-shows-rise-in-billings.html | SHIPBUILDING ADVANCES; New York Corporation Shows Rise in Billings | True | | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/ruthenians-resist-hungarian-regime-guard-detachment-reported-to.html | RUTHENIANS RESIST HUNGARIAN REGIME; Guard Detachment Reported to Have Been Ambushed-- Martial Law Stiffened PROTEST MADE BY CHURCH Picturesque Woodcutters Are Sturdy Folk, Resentful of Intrusion of Old Foes | True | Wireless to THE NEW YORK TIMES. | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/low-mako-quist-and-crawford-triumph-in-invitation-tennis-at.html | Low, Mako, Quist and Crawford Triumph in Invitation Tennis at Brookline; CRAWFORD CHECKS DOEG, 6-2, 5-7, 7-5 Australian Cup Ace Pressed to Win Third-Round Match in Longwood Tennis QUIST EASILY DOWNS DEE Gains Semi-Finals, 6-1, 6-3, 6-1--Mako and Low Also Keep Pace With Visitor | True | By Allison Danzig Special To the New York Times. | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/named-purchasing-head-for-seagram-distillers.html | Named Purchasing Head For Seagram Distillers | True | | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/second-line-tires-reduced.html | Second Line Tires Reduced | True | | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/merino-wool-sells-in-london.html | Merino Wool Sells in London | True | | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/move-to-salvage-lending-program-leaders-say-president-agrees-to.html | MOVE TO SALVAGE LENDING PROGRAM; Leaders Say President Agrees to Plan to Widen RFC Scope -- Barkley Urges Concessions | True | By Turner Catledge Special To the New York Times. | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/bulgaria-watches-pauls-london-visit-great-importance-attached-to.html | BULGARIA WATCHES PAUL'S LONDON VISIT; Great Importance Attached to Yugoslav Regent's 'Mission' | True | | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/steel-output-rises-more-than-seasonally-demand-almost-back-to.html | Steel Output Rises More Than Seasonally; Demand Almost Back to Pre-Holiday Level | True | | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/grover-whalens-feted-dinner-guests-of-mrs-thomas-kelley-at-sands.html | GROVER WHALENS FETED; Dinner Guests of Mrs. Thomas Kelley at Sands Point Club | True | Special to THE NEW YORK TIMES. | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/striking-sandhogs-back-on-job.html | Striking Sandhogs Back on Job | True | | C1B 423365 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/dickinson-softens-high-life-rebuke-but-in-broadcast-from-lansing-he.html | DICKINSON SOFTENS 'HIGH LIFE' REBUKE; But in Broadcast From Lansing He Insists Drink Menaces Young Girls WOMEN APOLOGIZE FOR HIM Michigan Residents Write to Lehman, Regretting Their Executive's Talk | True | | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/airplane-company-head-reports-sales-to-france.html | Airplane Company Head Reports Sales to France | True | Times Wide World, 1933 | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/sets-hearing-on-delisting-plea.html | Sets Hearing on Delisting Plea | True | Special to THE NEW YORK TIMES. | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/havre-de-grace-boosts-purses.html | Havre de Grace Boosts Purses | True | | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/troth-announced-of-helen-friendly-horace-mann-school-alumna-engaged.html | TROTH ANNOUNCED OF HELEN FRIENDLY; Horace Mann School Alumna Engaged to Malcolm Foster, Princeton Graduate PLAN WEDDING IN OCTOBER Bride-Elect, Daughter of the Business Manager of The Sun, Attended Columbia | True | Carmen | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/oldest-clipper-voyager-90-sets-out-for-europe.html | Oldest Clipper Voyager, 90, Sets Out for Europe | True | Times Wide World, 1939 | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | By James R.murphy | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/mercy-sea-flights-held-often-unwise-coast-guard-inquiry-on-loss-of.html | MERCY SEA FLIGHTS HELD OFTEN UNWISE; Coast Guard Inquiry on Loss of 3 Men Questions Need for Sending Planes Out SOME TRIPS FOUND FUTILE Officer Testifies Emergencies Are Exaggerated--Survivor Tells of Crash | True | | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/deadline-on-sales-tax-portfolio-warns-that-payment-for-quarter-is.html | DEADLINE ON SALES TAX; Portfolio Warns That Payment for Quarter Is Due Today | True | | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/whitney-bourne-in-surprise-bridal-granddaughter-of-frederick-bourne.html | WHITNEY BOURNE IN SURPRISE BRIDAL; Granddaughter of Frederick Bourne Wed at Locust Valley Estate to Stanton Griffis THEY SAIL ON QUEEN MARY Bride Has Appeared in Screen and Stage Roles--Husband Motion Picture Executive | True | Times Wide World | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/lambs-washing-on-aug-20-event-at-percy-williams-home-for-actors-in.html | LAMBS WASHING ON AUG. 20; Event at Percy Williams Home for Actors in East Islip, L.I. | True | | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/republicans-name-legislative-groups-democrats-have-yet-to-appoint.html | REPUBLICANS NAME LEGISLATIVE GROUPS; Democrats Have Yet to Appoint Members to Committees | True | Special to THE NEW YORK TIMES. | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/miss-raettig-triumphs-beats-miss-wray-in-41-moves-in-second-round.html | MISS RAETTIG TRIUMPHS; Beats Miss Wray in 41 Moves in Second Round of Chess | True | | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/bloodhound-trails-boy-to-400foot-cliff-searchers-stop-for-night-at.html | Bloodhound Trails Boy to 400-Foot Cliff; Searchers Stop for Night at Katahdin Slide | True | Special to THE NEW YORK TIMES. | C1B 423365 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/utility-registers-14250000-bonds-iowa-public-service-company-to-use.html | UTILITY REGISTERS $14,250,000 BONDS; Iowa Public Service Company to Use 3 ½ Issue and Bank Loan for Refunding FILING BY OIL CORPORATION Western Pacific to Liquidate Notes Payable to Banks by $2,100,000 Debentures | True | Special to THE NEW YORK TIMES. | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/books-of-the-times-early-pieces.html | BOOKS OF THE TIMES; Early Pieces | True | By Ralph Thompson | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/uptown-blockfront-auctioned.html | Uptown Blockfront Auctioned | True | | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/public-accountant-cleared.html | Public Accountant Cleared | True | | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/lillian-mann-to-become-bride.html | Lillian Mann to Become Bride | True | Special to THE NEW YORK TIMES. | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/discharge-method-on-acetates-ready-printing-process-developed-by.html | DISCHARGE METHOD ON ACETATES READY; Printing Process Developed by Celanese Corp., Ending Production Problem SEE 'TREMENDOUS' OUTLET Previous Method Had Reduced Wet Strength of Fabric by Changing Yarns | True | | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/help-sorely-needed.html | HELP SORELY NEEDED | True | | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/jersey-racing-bill-limits-tracks-to-4-each-must-be-mile-long-and.html | JERSEY RACING BILL LIMITS TRACKS TO 4; Each Must Be Mile Long and May Operate 35 Days Between April 1 and Nov. 1 | True | Special to THE NEW YORK TIMES. | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/strike-opens-war-of-apparel-unions-garment-workers-challenge.html | STRIKE OPENS WAR OF APPAREL UNIONS; Garment Workers Challenge Amalgamated in Row Over Mannish Women's Wear A.F.L.-C.I.O. CLASH SEEN Another Row Is Brewing Over Move for Two Divisions in Bathrobe Industry | True | | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/dinner-series-begun-at-maidstone-club-many-attend-the-weekly-buffet.html | DINNER SERIES BEGUN AT MAIDSTONE CLUB; Many Attend the Weekly Buffet Event at East Hampton | True | Special to THE NEW YORK TIMES. | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/gets-order-for-omnibuses.html | Gets Order for Omnibuses | True | | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/news-of-wood-field-and-stream-nearby-angler-gets-strike.html | News of Wood, Field and Stream; Near-by Angler Gets Strike | True | By Raymond R. Camp Special To the New York Times. | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/25000000-profit-visioned-for-tva-lilienthal-assures-president.html | $25,000,000 PROFIT VISIONED FOR TVA; Lilienthal Assures President Project Soon Will Pass $12,000,000 Mark END OF PURCHASES NEAR Mississippi and Alabama Power Contract Expected to Be Consummated by Aug. 15 | True | | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/business-world.html | Business World | True | | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/bs-miller-heads-jersey-nya.html | B.S. Miller Heads Jersey NYA | True | Special to THE NEW YORK TIMES. | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/mack-will-miss-own-day-son-earle-to-represent-him-at-cooperstown.html | MACK WILL MISS OWN DAY; Son Earle to Represent Him at Cooperstown Monday | True | | C1B 423365 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/wpa-aides-deny-job-selling.html | WPA Aides Deny Job Selling | True | | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/greyhound-stock-issues-seven-subsidiaries-authorized-to-emit-common.html | GREYHOUND STOCK ISSUES; Seven Subsidiaries Authorized to Emit Common Shares | True | | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/reich-increases-export-surplus-but-favorable-figures-do-not.html | REICH INCREASES EXPORT SURPLUS; But Favorable Figures Do Not Correspond With Realities of Trade, Officials Admit IMPORTS CHIEFLY IN FOODS French-German Commerce Is Still Declining Despite the Favorable Treaty Reached | True | Wireless to THE NEW YORK TIMES. | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/slips-on-rug-fatally-hurt.html | Slips on Rug, Fatally Hurt | True | | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/kills-himself-at-brothers-grave.html | Kills Himself at Brother's Grave | True | | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/ccc-to-buy-garments-bids-on-work-pants-undershirts-shorts-to-be.html | CCC TO BUY GARMENTS; Bids on Work Pants, Undershirts, Shorts to Be Opened in August | True | Special to THE NEW YORK TIMES. | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/newark-tops-rochester-three-runs-in-ninth-inning-win-night-game-9.html | NEWARK TOPS ROCHESTER; Three Runs in Ninth Inning Win Night Game, 9 to 8 | True | | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/got-85000-queries-in-year.html | Got 85,000 Queries in Year | True | | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/mission-to-aid-venezuela-tax-and-fiscal-experts-to-sail-tomorrow.html | MISSION TO AID VENEZUELA; Tax and Fiscal Experts to Sail Tomorrow for 3-Month Stay | True | Special to THE NEW YORK TIMES. | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/womens-fraternal-group-provides-colorful-spectacle-in-parade-at.html | Women's Fraternal Group Provides Colorful Spectacle in Parade at Fair; HUGE FAIR PAGEANT STAGED BY WOMEN 10,000 of Benefit Association Present Costumed Parade and Series of Tableaux 48 STATES REPRESENTED Whalen Praises 'Human Touch' Provided by Group Now in Convention Here | True | | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/duke-of-kent-heads-masons.html | Duke of Kent Heads Masons | True | | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/patricia-gilmore-wed-in-indiana.html | Patricia Gilmore Wed in Indiana | True | | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/single-stine-wins-3-straight-heats-dr-parshall-drives-mare-to.html | SINGLE STINE WINS 3 STRAIGHT HEATS; Dr. Parshall Drives Mare to Victory in Grand Circuit Pace at Old Orchard DUSTY HANOVER IS SECOND Ned Abbey, With Craig in the Sulky, Takes 3-Year-Old Trot in 2 Whirls | True | | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/chevrolet-sales-up-42.html | Chevrolet Sales Up 42% | True | | C1B 423365 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/ensign-dies-here-malady-a-mystery-arthur-m-fields-jr-24-left.html | ENSIGN DIES HERE; MALADY A MYSTERY; Arthur M. Fields Jr., 24, Left Sickbed for His Graduation at Naval Academy in June WAS A BRILLIANT STUDENT Autopsy Will Be Performed Today to Determine the Nature of His Illness | True | | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/allstars-rout-kansas-city.html | All-Stars Rout Kansas City | True | | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/briton-taking-50-lepers-to-colony-near-hong-kong.html | Briton Taking 50 Lepers To Colony Near Hong Kong | True | Wireless to THE NEW YORK TIMES. | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/signs-bill-for-library-presidents-action-authorizes-transfer-of.html | SIGNS BILL FOR LIBRARY; President's Action Authorizes Transfer of Hyde Park Site | True | Special to THE NEW YORK TIMES. | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/ford-seeks-steel-wants-75000-tons-iron-age-reports-first-price.html | FORD SEEKS STEEL; WANTS 75,000 TONS; Iron Age Reports First Price Inquiry From Auto Industry for 1940 Season UPTURN NOTED IN ORDERS Users, Seeing No Further Cuts in Prices, Are Buying With More Confidence | True | | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/parking-rule-protested-doctor-objects-to-privilege-for-members-of.html | PARKING RULE PROTESTED; Doctor Objects to Privilege for Members of Societies | True | | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/music-notes.html | MUSIC NOTES | True | | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/visitors-are-warned-about-stomach-ills-tarrytown-group-urged-not-to.html | VISITORS ARE WARNED ABOUT STOMACH ILLS; Tarrytown Group Urged Not to Eat Too Many Kinds of Food | True | | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/mercer-st-police-return-to-station-find-190386-modernizing-job-has.html | MERCER ST. POLICE RETURN TO STATION; Find $190,386 Modernizing Job Has Completely Transformed Their Old Quarters | True | | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/favors-medal-for-yarnell.html | Favors Medal for Yarnell | True | | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/find-brooklyn-prison-in-wretched-shape-state-commissioners-again.html | FIND BROOKLYN PRISON IN 'WRETCHED' SHAPE; State Commissioners Again Condemn Conditions There | True | Special to THE NEW YORK TIMES. | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/defers-finger-lakes-aid-army-board-asks-more-data-on-floodcontrol.html | DEFERS FINGER LAKES AID; Army Board Asks More Data on Flood-Control Program | True | | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/utility-files-sec-notice-electric-company-of-missouri-registers-as.html | UTILITY FILES SEC NOTICE; Electric Company of Missouri Registers as Holding Concern | True | Special to THE NEW YORK TIMES. | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/thrice-widowed-to-wed-at-80.html | Thrice Widowed, to Wed at 80 | True | | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/invitation-to-a-war.html | INVITATION TO A WAR | True | | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/giants-get-a-new-guard-ginney-of-santa-clara-signs-to-play-with-new.html | GIANTS GET A NEW GUARD; Ginney of Santa Clara Signs to Play With New York Eleven | True | | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 423365 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/48-session-marked-by-womans-party-national-and-state-groups-observe.html | '48 SESSION MARKED BY WOMAN'S PARTY; National and State Groups Observe Anniversary of First Equal Rights Convention | True | Special to THE NEW YORK TIMES. | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/audit-demand-is-found-survey-by-firm-shows-94-of-stockholders-back.html | AUDIT DEMAND IS FOUND; Survey by Firm Shows 94% of Stockholders Back Scrutiny | True | | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/dr-cj-combs-oshkosh-physician-and-surgeon-was-colonel-in-world-war.html | DR. C.J. COMBS; Oshkosh Physician and Surgeon Was Colonel in World War | True | Special to THE NEW YORK TIMES. | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/beauty-contest-winner-is-here-from-bermuda.html | Beauty Contest Winner Is Here From Bermuda | True | | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/the-fair-today.html | THE FAIR TODAY | True | | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/special-train-for-advertisers.html | Special Train for Advertisers | True | | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/pope-will-compose-an-encyclical-soon-pius-will-work-on-his-first.html | POPE WILL COMPOSE AN ENCYCLICAL SOON; Pius Will Work on His First Pronouncement at His Villa | True | Wireless to THE NEW YORK TIMES. | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/mount-desert-club-holds-flower-show-owners-of-bar-harbor-estates.html | MOUNT DESERT CLUB HOLDS FLOWER SHOW; Owners of Bar Harbor Estates Are Among Exhibitors | True | Special to THE NEW YORK TIMES. | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/judge-will-enter-philadelphia-race-mayoralty-petitions-circulated.html | JUDGE WILL ENTER PHILADELPHIA RACE; Mayoralty Petitions Circulated for Lamberton by Republicans | True | Special to THE NEW YORK TIMES. | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/2-groups-to-fight-order-for-list-covers-workers-alliance-and.html | 2 GROUPS TO FIGHT; Order for List Covers Workers Alliance and Teacher Stoppages WALKOUT WANES IN NATION Philadelphia A.F.L. Calls Off New Strike--Grand Jury to Sift Minnesota Charges | True | | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/fair-cuts-executives-pay-10-dismisses-150-of-its-policemen-all.html | Fair Cuts Executives' Pay 10%; Dismisses 150 of Its Policemen; All Officers From Whalen Down Take Slash in Economy Drive-- La Guardia Purchases First Bargain Tickets | True | By Russell B. Porter | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/dislike-fraud-clemency.html | Dislike Fraud Clemency | True | | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/dollar-improves-in-easier-trading-pound-sterling-468-516-off-116.html | DOLLAR IMPROVES IN EASIER TRADING; Pound Sterling $4.68 5-16, Off 1-16 Cent-French Franc and Guilder Weaken SHANGHAI UNIT TUMBLES British Consider Advisability of Giving Stabilization Fund of China More Backing | True | | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/4-czechs-held-in-food-poisoning.html | 4 Czechs Held in Food Poisoning | True | | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/exchange-to-list-new-stock-issue-additional-common-shares-of.html | EXCHANGE TO LIST NEW STOCK ISSUE; Additional Common Shares of Thompson Products Noted | True | | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/edith-tuckley-married-becomes-the-bride-of-robert-lissauer-in.html | EDITH TUCKLEY MARRIED; Becomes the Bride of Robert Lissauer in Sussex, N.J. | True | Special to THE NEW YORK TIMES. | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/book-notes.html | BOOK NOTES | True | | C1B 423365 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/resumes-squalus-task-navy-sends-two-divers-down-despite-illness-of.html | RESUMES SQUALUS TASK; Navy Sends Two Divers Down Despite Illness of Others | True | | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/used-85-of-38-cotton-rubber-industry-took-241000000-pounds.html | USED 8.5% OF '38 COTTON; Rubber Industry Took 241,000,000 Pounds | True | | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/daily-power-rate-advances-against-trend-all-but-two-areas-widen.html | Daily Power Rate Advances Against Trend; All but Two Areas Widen Gains Over 1938 | True | | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/francis-b-mgee-67-expolice-detective-on-homicide-squad-here-for-21.html | FRANCIS B. M'GEE, 67, EX-POLICE DETECTIVE; On Homicide Squad Here for 21 Years--Dies in Lakewood | True | Special to THE NEW YORK TIMES. | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/4204693-earned-by-corn-products-refining-company-reports-for-first.html | $4,204,693 EARNED BY CORN PRODUCTS; Refining Company Reports for First Half--Result a Year Before Was $5,046,623 JUNE QUARTER IS STEADY Other Corporations List Fiscal Data for Various Periods With Comparisons | True | | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/organize-to-study-brokerage-banks-frank-of-sec-3-of-exchanges.html | ORGANIZE TO STUDY BROKERAGE BANKS; Frank of SEC, 3 of Exchange's Public Board, Martin and Bartlett Hold Luncheon | True | | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/thomas-w-hayward-exstar-at-cricket-surrey-batsman-who-still-holds.html | THOMAS W. HAYWARD, EX-STAR AT CRICKET; Surrey Batsman Who Still Holds Season's Run Record Dies | True | Wireless to THE NEW YORK TIMES. | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/agreement-ends-strife-in-harlan-striking-miners-and-operators-come.html | AGREEMENT ENDS STRIFE IN HARLAN; Striking Miners and Operators Come to Terms, Each Making Concessions 'UNION SHOP' IS WAIVED Owners Withdraw Strike Penalty Demand and Will Dismiss All Eviction Proceedings | True | | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/spoldi-victor-in-milan-stops-de-winter-in-ninth-round-before-crowd.html | SPOLDI VICTOR IN MILAN; Stops De Winter in Ninth Round Before Crowd of 15,000 | True | | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/reich-to-mobilize-fully-by-aug-15-paris-hears.html | Reich to Mobilize Fully By Aug. 15, Paris Hears | True | Wireless to THE NEW YORK TIMES. | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/business-activity-increased-in-june-the-annalists-index-went-to-91.html | BUSINESS ACTIVITY INCREASED IN JUNE; The Annalist's Index Went to 91 (Preliminary) Against May's Level of 86.3 STEEL RATE RISE A FACTOR Improvement in Mills Was Contra-Seasonal-- Most Leading Industries Gained | True | | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/500-jewish-refugees-sail-in-a-50yearold-vessel.html | 500 Jewish Refugees Sail In a 50-Year-Old Vessel | True | Wireless to THE NEW YORK TIMES. | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/british-official-entertained.html | British Official Entertained | True | | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/savage-advances-in-golf-champion-beats-kerns-by-2-up-in.html | SAVAGE ADVANCES IN GOLF; Champion Beats Kerns by 2 Up in Trans-Mississippi Play | True | | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/miss-marble-sails-for-home.html | Miss Marble Sails for Home | True | | C1B 423365 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/japanese-board-us-ship-to-hunt-illegal-currency.html | Japanese Board U.S. Ship To Hunt Illegal Currency | True | | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/tugofwar-contest-today.html | Tug-of-War Contest Today | True | | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/gehringer-again-hurts-leg.html | Gehringer Again Hurts Leg | True | | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/loses-race-with-death-woman-dies-in-ambulance-as-it-speeds-175.html | LOSES RACE WITH DEATH; Woman Dies in Ambulance as It Speeds 175 Miles to Hospital | True | | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/labor-board-ruling-favors-news-guild-upstate-papers-ordered-to-stop.html | LABOR BOARD RULING FAVORS NEWS GUILD; Up-State Papers Ordered to Stop 'Interference' | True | Special to THE NEW YORK TIMES. | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/plans-for-buildings-filed-by-architects-manhattan-alterations-and.html | PLANS FOR BUILDINGS FILED BY ARCHITECTS; Manhattan Alterations and New Homes in Queens Planned | True | | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/business-notes.html | BUSINESS NOTES | True | | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/july-drought-here-worst-on-record-with-only-06-inch-of-rain-in-19.html | JULY DROUGHT HERE WORST ON RECORD; With Only .06 Inch of Rain in 19 Days Farmers Facing Millions in Losses HIT BY DRY SPELL IN MAY Milk Yield Off 25 to 35 Per Cent in North Jersey--Many Wells Running Low | True | | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/harriot-hopkinson-engaged-to-marry-bryn-mawr-alumna-with-us-labor.html | HARRIOT HOPKINSON ENGAGED TO MARRY; Bryn Mawr Alumna, With U.S. Labor Department in Geneva, Betrothed to Alfred Rive FIANCE ALSO IN SWISS CITY Bridegroom-Elect Accredited to Canadian Delegation to the League of Nations | True | Special to THE NEW YORK TIMES. | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/vander-meers-cousin-pitches-nohit-shutout.html | Vander Meer's Cousin Pitches No-Hit Shutout | True | | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/new-tokyo-talks-find-british-hard-craigie-is-said-to-have-raised.html | NEW TOKYO TALKS FIND BRITISH HARD; Craigie Is Said to Have Raised Categorical Objections-- Japan Believed Milder | True | By Hugh Byas Wireless To the New York Times. | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/carl-raiss.html | CARL RAISS | True | | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/mitchel-tributes-paid-at-memorial-25-associates-classmates-and.html | MITCHEL TRIBUTES PAID AT MEMORIAL; 25 Associates, Classmates and Friends Take Part in Annual Services Here WREATHS LAID AT TOMB Glasgow Official Praises the Former Mayor as 'Lincoln of Municipal Government' | True | | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/sports-of-the-times-reports-from-far-and-near.html | Sports of the Times; Reports From Far and Near | True | By John Kieran | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/soviet-baltic-fleet-resumes-exercises-army-and-navy-are-both-on-war.html | SOVIET BALTIC FLEET RESUMES EXERCISES; Army and Navy Are Both on War Footing in Leningrad Area | True | Wireless to THE NEW YORK TIMES. | C1B 423365 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/colombia-confirms-title-supreme-court-finds-mines-belong-to.html | COLOMBIA CONFIRMS TITLE; Supreme Court Finds Mines Belong to American Company | True | Special Cable to THE NEW YORK TIMES. | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/black-narcissus-bought-by-brady-six-playwrights-called-on-to.html | 'BLACK NARCISSUS' BOUGHT BY BRADY; Six Playwrights Called On to Furnish Adaptation for Fall Presentation NEW PLAYS ARE TRIED OUT Rustic Circuit Offers Eleven, Including 'Indian Summer,' by Owen Davis, in Maine | True | | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/bissell-remains-court-head.html | Bissell Remains Court Head | True | | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/c-ledyard-blairs-hosts-in-newport-entertain-with-large-dinner-mrs.html | C. LEDYARD BLAIRS HOSTS IN NEWPORT; Entertain With Large Dinner -- Mrs. Twombly Has Guests | True | Special to THE NEW YORK TIMES. | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/furniture-sales-in-june-11-ahead-rise-puts-the-retail-volume-7.html | FURNITURE SALES IN JUNE 11% AHEAD; Rise Puts the Retail Volume 7% Ahead of a Year Ago for First 6 Months INVENTORIES 1% LOWER But Comparisons With 1938 Vary Sharply by Federal Reserve Districts | True | Special to THE NEW YORK TIMES. | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/marion-talley-wins-custody-of-child-referee-urges-that-girl-live.html | MARION TALLEY WINS CUSTODY OF CHILD; Referee Urges That Girl Live With Mother 9 Months of Year | True | | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/last-auction-of-warimpounded-securities-yields-about-600000-as-50.html | Last Auction of War-Impounded Securities Yields About $600,000 as 50 Submit Bids | True | Special to THE NEW YORK TIMES. | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/leopold-v-eastmans-have-son.html | Leopold V. Eastmans Have Son | True | | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/apartments-sold-in-brooklyn-deal-three-buildings-with-stores-at-286.html | APARTMENTS SOLD IN BROOKLYN DEAL; Three Buildings With Stores at 286, 288 and 296 Legion St. Acquired by Investor FLATS TO BE MODERNIZED New Owners to Rehabilitate Tenements Conveyed by Arlington Corporation | True | | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/housing-red-tape-barred-by-mayor-throw-it-out-window-he-tells.html | HOUSING RED TAPE BARRED BY MAYOR; 'Throw It Out Window,' He Tells Wilson, Who Is Sworn In for One of Rheinstein's Jobs WARNS HIM OF LAWYERS Urges Commissioner to Ignore Them--Architects and Engineers Pledge Aid | True | | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/comiskey-rites-saturday-body-of-the-white-sox-owner-is-taken-to.html | COMISKEY RITES SATURDAY; Body of the White Sox Owner Is Taken to Chicago | True | | C1B 423365 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/paris-sees-setback-in-position-of-us-coming-on-top-of-the-failure.html | PARIS SEES SETBACK IN POSITION OF U.S.; Coming on Top of the Failure to Reach a Pact With Russia It May Speed Preparedness REICH SHOWS NO INTEREST But Press Launches Attack on Roosevelt as a War-Monger --Third Term Held His Aim | True | By P.j. Philip Wireless To the New York Times. | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/george-e-scully-retired-undertaker-and-civic-leader-in-astoria.html | GEORGE E. SCULLY; Retired Undertaker and Civic Leader in Astoria | True | | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/where-to-buy-fair-bargain-tickets.html | Where to Buy Fair Bargain Tickets | True | | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/phelps-fenn-group-buys-boston-bonds-3950000-of-3s-2s-and-1-s-taken.html | PHELPS, FENN GROUP BUYS BOSTON BONDS; $3,950,000 of 3s, 2s and 1 s Taken at Net Interest Cost to City of 1.915523% SALE BY PONTIAC, MICH. First of Michigan Corp. Wins Award of $750,000 Issue Louisiana Places Loan | True | | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/many-entertain-at-southampton-mrs-gray-dunnington-feted-at-two.html | MANY ENTERTAIN AT SOUTHAMPTON; Mrs. Gray Dunnington Feted at Two Parties--Mrs. Gilbert Scribner Gives Dinner | True | Special to THE NEW YORK TIMES. | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/broadcasts-in-hungarian.html | Broadcasts in Hungarian | True | Wireless to THE NEW YORK TIMES. | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/to-mark-colombian-anniversary.html | To Mark Colombian Anniversary | True | | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/night-clubs-deny-tax-evasion.html | Night Clubs Deny Tax Evasion | True | | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/bermuda-plans-health-survey.html | Bermuda Plans Health Survey | True | Wireless to THE NEW YORK TIMES. | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/trieste-trade-pact-is-denied-by-italy-the-impression-given-in-rome.html | TRIESTE TRADE PACT IS DENIED BY ITALY; The Impression Given in Rome, However, Is That the Report of Free Zone Might Be True ADVANTAGES ARE CITED Exodus of Germans From the Tyrol Starts--'Fervent Nazis' Are the First to Leave | True | By Herbert L. Matthews Wireless To the New York Times. | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/aphrodite-ties-series-leads-6meters-and-will-sail-off-with-thisbe.html | APHRODITE TIES SERIES; Leads 6-Meters and Will Sail Off With Thisbe II for Cup | True | | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/miss-fleming-betrothed-debutante-of-1935-engaged-to-arthur-francis.html | MISS FLEMING BETROTHED; Debutante of 1935 Engaged to Arthur Francis O'Keeffe | True | | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/reich-police-report-read-to-grynszpan-accused-killer-of-german.html | REICH POLICE REPORT READ TO GRYNSZPAN; Accused Killer of German Hears How Parents Were Treated | True | Wireless to THE NEW YORK TIMES. | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/elaine-barrymore-wins-salary-dispute-my-dear-children-producers-to.html | ELAINE BARRYMORE WINS SALARY DISPUTE; 'My Dear Children' Producers to Pay Her $500 a Week | True | | C1B 423365 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/sanita-hill-sued-as-zoning-violator-town-asks-ban-on-occupancy-of.html | SANITA HILL SUED AS ZONING VIOLATOR; Town Asks Ban on Occupancy of Otto H. Kahn Estate by Sanitation Workers TAX DODGING SCHEME SEEN Another Palatial Home Offered Without Down Payment to an Eleemosynary Group | True | | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/zimbalist-will-play-at-stadium-tonight-violinist-to-be-the-soloist.html | ZIMBALIST WILL PLAY AT STADIUM TONIGHT; Violinist to Be the Soloist in All-Sibelius Program | True | | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/ousted-fair-cadets-adroit-at-tasks-300-in-corps-won-reputation-for.html | OUSTED FAIR CADETS ADROIT AT TASKS; 300 in Corps Won Reputation for Ingenuity in Face of Absurd Questions PICKED FROM AMONG 5,000 They Helped Management to Sound Public Opinion by Interviewing Visitors | True | | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/music-left-to-princeton-will-of-al-dennis-gives-his-library-to.html | MUSIC LEFT TO PRINCETON; Will of A.L. Dennis Gives His Library to University | True | Special to THE NEW YORK TIMES. | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/letters-to-the-times-waterpollution-control-nationwide-basis-held.html | Letters to The Times; Water-Pollution Control Nation-Wide Basis Held Needed for Any Effective Action in Matter | True | KENNETH A. REID, | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/500-at-sealers-dinner-morgan-is-a-speaker-before-weights-and.html | 500 AT SEALERS' DINNER; Morgan Is a Speaker Before Weights and Measures Group | True | | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/fine-defeats-peckar-in-8-moves-for-chess-tourney-mark-reshevsky.html | Fine Defeats Peckar in 8 Moves for Chess Tourney Mark; RESHEVSKY DRAWS GAME WITH RAUCH U.S. Champion Divides Point With Montreal Expert in Title Chess Tourney YANOFSKY TOPS GARFINKEL Pinkus and Santasiere Play Even-Rivise and Pilnick Among the Winners | True | Times Wide World | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/news-of-markets-in-european-cities-tuesdays-flurry-on-london.html | NEWS OF MARKETS IN EUROPEAN CITIES; Tuesday's Flurry on London Exchanges Short-Lived as Profit-Taking Sets In PARIS SESSION TURNS DULL Amsterdam Traders Cautious and Most Stocks Soften-- Berlin Boerse Firms | True | Wireless to THE NEW YORK TIMES. | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/cotton-insurance-bill-approved-by-senate.html | Cotton Insurance Bill Approved by Senate | True | Special to THE NEW YORK TIMES. | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/girl-scouts-sail-to-attend-international-encampment-in-swiss-alps.html | GIRL SCOUTS SAIL TO ATTEND INTERNATIONAL ENCAMPMENT IN SWISS ALPS | True | Times Wide World | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/5-german-fliers-saved-danish-ship-rescues-them-from-wrecked-plane.html | 5 GERMAN FLIERS SAVED; Danish Ship Rescues Them From Wrecked Plane Off Jutland | True | Wireless to THE NEW YORK TIMES. | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/germans-now-drink-tea-made-of-herbs-and-leaves.html | Germans Now Drink 'Tea' Made of Herbs and Leaves | True | Wireless to THE NEW YORK TIMES. | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 423365 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/currans-attack-on-saxophone-helps-boy-to-get-a-louder-one-maestro.html | Curran's Attack on Saxophone Helps Boy to Get a Louder One; Maestro of City Government, to Salve His Conscience for Hurting Lad's Feelings, Helped Him to Enter Columbia | True | | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/predicts-new-deal-is-sure-to-sink-dr-cornell-calls-propaganda.html | PREDICTS NEW DEAL IS SURE TO SINK; Dr. Cornell Calls Propaganda Useless in the Face of 12,000,000 Unemployed | True | Special to THE NEW YORK TIMES. | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/triumph-scored-by-mrs-waldron-she-and-mrs-urmston-subdue-mrs.html | TRIUMPH SCORED BY MRS. WALDRON; She and Mrs. Urmston subdue Mrs. Davis-Mrs. Balding in L.I. Golf Event | True | Special to THE NEW YORK TIMES. | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/telephone-issue-on-market-today-southern-bells-25000000-of.html | TELEPHONE ISSUE ON MARKET TODAY; Southern Bell's $25,000,000 of Debenture 3s to Be Offered by 47 Houses$22,250,000 TO GO AT 107 This Amount Goes to the Public and the Balance at 106to Bankers Trust | True | | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/new-peruecuador-clash-each-side-says-2-of-its-border-guards-were.html | NEW PERU-ECUADOR CLASH; Each Side Says 2 of Its Border Guards Were Killed | True | | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/auction-sales.html | AUCTION SALES | True | | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/government-buys-copper-cable.html | Government Buys Copper Cable | True | | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/decree-seeks-to-aid-exporters-to-cuba-goods-to-be-paid-for-in-us.html | DECREE SEEKS TO AID EXPORTERS TO CUBA; Goods to Be Paid for in U.S. Money--Credits Also Covered | True | Wireless to THE NEW YORK TIMES. | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/attacks-sales-diversion-cheyney-urges-retailers-fight-special.html | ATTACKS SALES DIVERSION; Cheyney Urges Retailers Fight 'Special Privilege' Buying | True | Special to THE NEW YORK TIMES. | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/mrs-josephine-wehn-actress-and-teacher-instructor-in-pantomime-here.html | MRS. JOSEPHINE WEHN, ACTRESS AND TEACHER; Instructor in Pantomime Here Toured With Maude Adams | True | | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/ice-in-air-causes-sun-rainbow.html | Ice in Air Causes Sun Rainbow | True | | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/macy-fiscal-year-stands-directors-reverse-their-recent-decision-to.html | MACY FISCAL YEAR STANDS; Directors Reverse Their Recent Decision to Change It | True | | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/match-company-payment-3000000-to-be-distributed-to-internationals.html | MATCH COMPANY PAYMENT; $3,000,000 to Be Distributed to International's Creditors | True | | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/more-men-are-teaching-school-survey-shows-rise-from-18-to-25-per.html | MORE MEN ARE TEACHING; School Survey Shows Rise From 18 to 25 Per Cent Since 1920 | True | | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/direct-negotiation-for-issues-upheld-competitive-bidding-survey.html | DIRECT NEGOTIATION FOR ISSUES UPHELD; Competitive Bidding, Survey Maintains, Is Unfair to the Final Investor 'EFFICIENCY IS AIMED AT Booklet by F.T. McClintock of Harriman Ripley & Co. to Be Issued Today | True | | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/ernie-sutter-tennis-victor.html | Ernie Sutter Tennis Victor | True | | C1B 423365 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/peace-aim-marks-hollywood-rally-buchman-proclaims-soundingboard-to.html | PEACE AIM MARKS HOLLYWOOD RALLY; Buchman Proclaims 'SoundingBoard to the Nations forMoral Rearmament'PRESIDENT FOR PROGRAMWord From Hoover to SupportEffort Also Read to WorldGathering in the Bowl | True | Special to THE NEW YORK TIMES. | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/news-and-notes-of-the-advertising-field.html | News and Notes of the Advertising Field | True | | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/brown-fence-and-wire-gains.html | Brown Fence and Wire Gains | True | | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/ambers-starts-training.html | Ambers Starts Training | True | | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/wins-us-travel-award-paris-student-gets-delano-and-aldrich.html | WINS U.S. TRAVEL AWARD; Paris Student Gets Delano and Aldrich Architecture Prize | True | | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/hardware-sales-off-11-in-38.html | Hardware Sales Off 11% in '38 | True | Special to THE NEW YORK TIMES. | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/450000-loan-extended-16story-apartment-building-at-81-irving-place.html | $450,000 LOAN EXTENDED; 16-Story Apartment Building at 81 Irving Place Refinanced | True | | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/nazi-exasperation-with-czechs-grows-interior-minister-is-warned-by.html | NAZI EXASPERATION WITH CZECHS GROWS; Interior Minister Is Warned by Himmler That Ruthlessness May Become Necessary END OF DISCUSSIONS URGED Acting Premier in Broadcast to Nation Asks for Confidence in Present Government | True | Wireless to THE NEW YORK TIMES. | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/indenture-bill-passed-by-house-measure-to-protect-buyers-of.html | INDENTURE BILL PASSED BY HOUSE; Measure to Protect Buyers of Securities Is Sent to Conference With Senate | True | Special to THE NEW YORK TIMES. | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/australian-hat-output-rises.html | Australian Hat Output Rises | True | Special to THE NEW YORK TIMES. | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/dead-musician-identified-body-of-guy-dlsere-found-in-subway-claimed.html | DEAD MUSICIAN IDENTIFIED; Body of Guy D'Isere, Found in Subway, Claimed by Ex-Wife | True | | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/corn-prices-drop-to-fiveyear-lows-buyers-absent-on-prospect-of-huge.html | CORN PRICES DROP TO FIVE-YEAR LOWS; Buyers Absent on Prospect of Huge New Crop to Augment Record Carry-Over JULY AT 42 5/8c A BUSHEL Wheat Holds Within Range of 1 Cent to Close c Lower-- Oats Quotations Mixed | True | | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/louisiana-jurors-again-hear-leche-baton-rouge-inquiry-pressed-as-dr.html | LOUISIANA JURORS AGAIN HEAR LECHE; Baton Rouge Inquiry Pressed as Dr. Smith Faces More Charges in New Orleans PAPER ASSAILS MAESTRI Noe, Also Mentioned in Oil Matter, Sues Shreveport Publishers for Libel | True | By Raymond Daniell Special To the New York Times. | C1B 423365 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/nash-gets-triple-at-empire-on-last-day-as-an-apprentice-marigold.html | Nash Gets Triple at Empire on Last Day as an Apprentice; MARIGOLD PURSE TO THROTTLE WIDE Even-Money Choice, Ridden by Nash, Defeats Torchlight by Head at Yonkers CONQUER, 16-5, ALSO FIRST DeCamillas Suspended for Use of Appliance Besides Whip and Spurs on Elwawa | True | By Fred van Ness | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/fire-department.html | Fire Department | True | | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/french-fair-official-honored.html | French Fair Official Honored | True | | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/sanitized-kid-sales-up.html | Sanitized Kid Sales Up | True | | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/andrews-is-called-in-wagehour-row-house-labor-subcommittee-is-named.html | ANDREWS IS CALLED IN WAGE-HOUR ROW; House Labor Subcommittee Is Named to Confer With Him Today for a Compromise | True | Special to THE NEW YORK TIMES. | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/john-m-hartman-president-of-the-national-shoe-travelers-of-america.html | JOHN M. HARTMAN; President of the National Shoe Travelers of America | True | Special to THE NEW YORK TIMES. | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/lebanon-presents-story-in-pavilion-tiny-republic-in-first-exhibit.html | LEBANON PRESENTS STORY IN PAVILION; Tiny Republic, in First Exhibit at International Exposition, Charms Visitors at Fair CEDARS PROMPT QUERIES Trees 2,000 Years Old Supply Woodwork, Maps--Country's Poet Designed Building | True | | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/the-teaching-staff.html | The Teaching Staff | True | | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/mrs-carl-henrikson-a-leader-in-chicago-literary-circles-and-womens.html | MRS. CARL HENRIKSON; A Leader in Chicago Literary Circles and Women's Clubs | True | Special to THE NEW YORK TIMES. | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/brokers-ordered-to-court.html | Brokers Ordered to Court | True | | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/investors-trust-improves-assets-net-value-of-holdings-put-at-1907-a.html | INVESTORS TRUST IMPROVES ASSETS; Net Value of Holdings Put at $19.07 a Share on June 30 | True | | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/detroit-asks-offers-of-bonds.html | Detroit Asks Offers of Bonds | True | | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/midtown-coat-firm-doubles-its-space-olive-companys-quarters-now.html | MIDTOWN COAT FIRM DOUBLES ITS SPACE; Olive Company's Quarters Now Among Largest in Area | True | | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/british-bombers-fly-to-marseille-heavy-craft-cover-1400-miles-in.html | BRITISH BOMBERS FLY TO MARSEILLE; Heavy Craft Cover 1,400 Miles in Trip of 100 War Planes to France and Back NAVY PLANS VISITS ABROAD Fleet to Touch at Istanbul and Possibly Rumanian, Russian and Bulgarian Ports | True | Special Cable to THE NEW YORK TIMES. | C1B 423365 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/27665-see-reds-top-dodgers-in-tenth-walter-brown-hurt-as-giants.html | 27,665 See Reds Top Dodgers in Tenth; Walter Brown Hurt as Giants Lose; DODGERS BOW, 4-2; DUROCHER EJECTED Wyatt Also Becomes Embroiled With Umpire Stark--Bottle Flies From Upper Stand HERSHBERGER'S HIT WINS Blow With Bases Full Scores Two Reds in First Extra Frame of Night Game | True | By Louis Effrat | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/testifies-labor-board-delay-is-weakening-the-wagner-act-leader-of.html | Testifies Labor Board Delay Is Weakening the Wagner Act; Leader of C.I.O. Shipbuilding Union Tells House Committee Decisions Are Deferred Two Years, to Detriment of Workers | True | By Louis Stark Special To the New York Times. | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/cigarette-peddlers-facing-federal-ban-taxbeaters-in-jersey-warned.html | CIGARETTE PEDDLERS FACING FEDERAL BAN; Tax-Beaters in Jersey Warned of Penalty Under Law | True | Times Wide World | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/gulistan-adds-pattern.html | Gulistan Adds Pattern | True | | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/marjorie-dulin-married-in-home-attended-by-sister-at-bridal-in-los.html | MARJORIE DULIN MARRIED IN HOME; Attended by Sister at Bridal in Los Angeles to Benjamin Lackland of the Stage GRADUATE OF CALIFORNIA Bridegroom, Who Studied at the University of Richmond, Has Appeared Here Often | True | Special to THE NEW YORK TIMES. | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/financial-markets-stock-list-eases-as-followers-lose-some-of.html | FINANCIAL MARKETS; Stock List Eases as Followers Lose Some of Enthusiasm-Volume Holds Above Million | True | | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/board-is-unveiled-for-ship-bulletins-2000-see-battery-ceremony-with.html | BOARD IS UNVEILED FOR SHIP BULLETINS; 2,000 See Battery Ceremony With Water Display and Booming of Rocket Guns | True | Times Wide World | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/66583000-refunding-new-york-power-and-light-to-issue-3-38-per-cent.html | $66,583,000 REFUNDING; New York Power and Light to Issue 3 3/8 Per Cent Bonds | True | | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/chambers-downs-prochaska-at-net-reaches-junior-semifinals-dorfman.html | CHAMBERS DOWNS PROCHASKA AT NET; Reaches Junior Semi-Finals--Dorfman and Bensinger in Boys' Title Round | True | | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/president-to-meet-evian-executives-to-help-refugees-white-house.html | PRESIDENT TO MEET EVIAN EXECUTIVES TO HELP REFUGEES; White House Conference of Six Nations' Delegates to Be Held in September BRITAIN OFFERS NEW PLAN Suggests Governments Give Financial Help--Corporation Formed Under Rublee Project | True | By T. J. Hamilton Special Cable To the New York Times. Special To the New York Times. | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/cf-gladfelter-exaide-of-hearst-retired-executive-in-charge-of.html | C.F. GLADFELTER, EX-AIDE OF HEARST; Retired Executive in Charge of Buying Newsprint and Ink, Dies in Scarsdale BEGAN WITH TRANSIT FIRM Had Been Business Manager of Chicago Herald-Examiner and Louisville Herald | True | Special to THE NEW YORK TIMES. | C1B 423365 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/eskimos-mush-along-to-dinner-at-fair-sled-on-wheels-carries-family.html | ESKIMOS 'MUSH' ALONG TO DINNER AT FAIR; Sled (on Wheels) Carries Family to Event for Curators | True | | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/hamilton-to-attend-outing.html | Hamilton to Attend Outing | True | | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/win-westinghouse-scholarships.html | Win Westinghouse Scholarships | True | | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/rko-will-streamline-the-palace-theatre-alterations-to-begin-monday.html | RKO WILL STREAMLINE THE PALACE THEATRE; Alterations to Begin Monday After Old-Timers Party | True | | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/neutrality-snarl-depresses-british-washington-news-comes-on-top-of.html | NEUTRALITY SNARL DEPRESSES BRITISH; Washington News Comes on Top of Polish Loan Dispute and Moscow Impasse ARMY CREATES NEW POST Wavell Heads Middle East Command-- Ironside Confers With Poland's Marshal | True | By Ferdinand Kuhn Jr. Wireless To the New York Times. | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/women-will-tour-6-nations-by-plane-to-tour-south-america.html | WOMEN WILL TOUR 6 NATIONS BY PLANE; TO TOUR SOUTH AMERICA | True | | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/will-stop-posting-oil-price.html | Will Stop Posting Oil Price | True | | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/shawinigan-water-increases-income-result-for-first-half-of-1939-is.html | SHAWINIGAN WATER INCREASES INCOME; Result for First Half of 1939 Is $2,106,015 Net | True | | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/staten-island-home-sold.html | Staten Island Home Sold | True | | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/danzig-seizes-20-in-marxist-plot-for-antinazi-acts-men-face-trial.html | DANZIG SEIZES 20 IN MARXIST 'PLOT' FOR ANTI-NAZI ACTS; Men Face Trial for Treason as Link to Poles Is Charged-- Warsaw Version Differs POLISH ARMY EXPERT HELD Grave Outcome Hinted Unless Free City Releases Colonel-- 4,000 Extra Police There | True | Special Cable to THE NEW YORK TIMES. | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/pools-for-everybody.html | POOLS FOR EVERYBODY | True | | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/screen-news-here-and-in-hollywood-saturdays-children-from-the.html | SCREEN NEWS HERE AND IN HOLLYWOOD; 'Saturday's Children,' From the Maxwell Anderson Play, to Be Remade by Warners CENSORS BAR FRENCH FILM Picture Based on Jean Giono's Novel, 'Harvest,' Ruled Out by the State Board | True | By Douglas W. Churchill Special To the New York Times. | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/buying-leads-in-odd-lots-272694-shares-taken-yesterday-against.html | BUYING LEADS IN ODD LOTS; 272,694 Shares Taken Yesterday Against Sales of 262,334 | True | Special to THE NEW YORK TIMES. | C1B 423365 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/tenement-houses-featured-in-sales-buildings-in-scattered-areas-of.html | TENEMENT HOUSES FEATURED IN SALES; Buildings in Scattered Areas of Manhattan Are Passed to New Ownership 3,820 BROADWAY BOUGHT Investor Takes Over 38-Suite Elevator Apartment--General Foods Renews Lease | True | | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/canadian-copper-output-up.html | Canadian Copper Output Up | True | | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/blitzen-is-second-to-reach-honolulu-new-york-cutter-may-win-on.html | BLITZEN IS SECOND TO REACH HONOLULU; New York Cutter May Win on Handicap in 2,085-Mile Race From California SCRATCH BOAT IN FIRST Contender, a Yawl, Leads Fleet --Magic Carpet Has Chance for Premier Honors | True | Times Wide World | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/jannazzo-fights-tonight.html | Jannazzo Fights Tonight | True | | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/franklin-r-johnson-advertising-man-75-department-manager-for-united.html | FRANKLIN R. JOHNSON, ADVERTISING MAN, 75; Department Manager for United Shoe Machinery Firm Dies | True | Special to THE NEW YORK TIMES. | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/events-today.html | EVENTS TODAY | True | | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/plans-for-tunnel-at-battery-rushed-agencies-move-to-ask-funds-as.html | PLANS FOR TUNNEL AT BATTERY RUSHED; Agencies Move to Ask Funds as Soon as Federal Lending Facilities Are Ready LEGAL PROBLEM STUDIED Effect of Rejection of Bridge an Authority Questioned-- Highways Discussed | True | | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/mayor-invited-to-canada-promises-to-go-to-toronto-fair-if-he.html | MAYOR INVITED TO CANADA; Promises to Go to Toronto Fair if He Possibly Can | True | | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/h-kirby-grafton-46-new-york-attorney-artillery-captain-during-war.html | H. KIRBY GRAFTON, 46, NEW YORK ATTORNEY; Artillery Captain During War-- Dies at Greenwich Residence | True | Blank & Stoller, 1939 | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/shenecossett-golf-to-start.html | Shenecossett Golf to Start | True | | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/clarence-rose-gives-dinner-for-jg-dukes-frank-polks-jr-and-mrs.html | CLARENCE ROSE GIVES DINNER FOR J.G. DUKES; Frank Polks Jr. and Mrs. Nevil Hopkins Also Have Guests | True | | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/macphail-tells-terry-he-should-be-fined-5000-for-giants-torturing.html | MacPhail Tells Terry He Should Be Fined $5,000 for 'Giants' Torturing' of Umpires' | True | | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/professor-seligman.html | PROFESSOR SELIGMAN | True | | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/french-floating-dock-sinks.html | French Floating Dock Sinks | True | | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/bronx-parcels-leased-casket-company-contracts-for-east-burnside-ave.html | BRONX PARCELS LEASED; Casket Company Contracts for East Burnside Ave. Building | True | | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/soviet-outlaws-former-envoy.html | Soviet 'Outlaws' Former Envoy | True | | C1B 423365 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/knott-and-rigney-of-the-white-sox-easily-subdue-red-sox-by-41-80.html | Knott and Rigney of the White Sox Easily Subdue Red Sox by 4-1, 8-0; Latter Hurls Hitless Ball for the First Seven Frames of Second--Comiskey's Son,13, Likely to Inherit Chicago Club | True | | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/fascist-leaders-carry-bicycles-to-show-prowess.html | Fascist Leaders Carry Bicycles to Show Prowess | True | Wireless to THE NEW YORK TIMES. | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/both-sides-rest-in-waterbury-case-defense-ends-so-quickly-that.html | BOTH SIDES REST IN WATERBURY CASE; Defense Ends So Quickly That State Waives Rebuttal | True | Special to THE NEW YORK TIMES. | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/business-records.html | BUSINESS RECORDS | True | | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/brosch-annexes-lead-in-long-island-open-golf-title-field-paced-by.html | Brosch Annexes Lead in Long Island Open Golf; TITLE FIELD PACED BY BETHPAGE PRO Brosch Cards Another 69 and Assumes Lead on Wheatley Hills Links With 138 LONGO, 140, IS RUNNER-UP Adds 74 to His Record 66 of First Day-- Pettigrew's 72 Puts Him Next at 143 | True | By William D. Richardson Special To the New York Times. | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/navy-awards-contracts.html | Navy Awards Contracts | True | | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/at-the-fair.html | AT THE FAIR | True | By Meyer Berger | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/deals-in-new-jersey-residential-properties-traded-in-nearby.html | DEALS IN NEW JERSEY; Residential Properties Traded in Near-by Communities | True | | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/fashion-arts-club-to-open.html | Fashion Arts Club to Open | True | | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/railroad-will-run-buses-to-times-sq-service-from-north-bergen-to.html | RAILROAD WILL RUN BUSES TO TIMES SQ.; Service From North Bergen to Start Aug. 1 for 15-Cent Fare | True | | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/tigers-rout-senators-rowe-injured-by-line-drive-as-mates-win-110.html | TIGERS ROUT SENATORS; Rowe Injured by Line Drive as Mates Win, 11-0 | True | | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/naval-orders.html | Naval Orders | True | | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/zog-says-fight-goes-on-will-not-give-up-exiled-king-of-albania-vows.html | ZOG SAYS FIGHT GOES ON; Will Not Give Up, Exiled King of Albania Vows in Sweden | True | Wireless to THE NEW YORK TIMES. | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/new-housing-for-bayside-onefamily-dwellings-planned-by-buyers-of.html | NEW HOUSING FOR BAYSIDE; One-Family Dwellings Planned by Buyers of Large Tract | True | | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/stock-offering-continental-motors.html | STOCK OFFERING; Continental Motors | True | | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/playland-reduces-prices-on-amusements-parking.html | Playland Reduces Prices On Amusements, Parking | True | Special to THE NEW YORK TIMES. | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/milton-h-esberg-64-republican-leader-san-franciscan-served-on-the.html | MILTON H. ESBERG, 64, REPUBLICAN LEADER; San Franciscan Served on the National Finance Committee | True | Special to THE NEW YORK TIMES. | C1B 423365 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/cards-get-3-in-1st-to-beat-phils-42-pepper-martins-triple-marks.html | CARDS GET 3 IN 1ST TO BEAT PHILS, 4-2; Pepper Martins' Triple Marks Uprising Against Mulcahy in Night Engagement 11,554 SEE THE CONTEST Brack and Arnovich Connect for Two-Baggers to Drive in the Losers' Runs | True | | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/sportsmen-scored-for-slaying-dogs-westchester-panel-regrets-it.html | SPORTSMEN SCORED FOR SLAYING DOGS; Westchester Panel 'Regrets' It Cannot Indict Hunters Who Shot Champion Hounds | True | Special to The New York Times. | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/sees-more-piano-price-rises.html | Sees More Piano Price Rises | True | | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/becomes-imperial-rayon-corp.html | Becomes Imperial Rayon Corp. | True | | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/buys-more-jewelry-here-australian-imports-of-gostume-type-from-us.html | BUYS MORE JEWELRY HERE; Australian Imports of Gostume Type From U.S. Up in '38 | True | Special to THE NEW YORK TIMES. | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/cubic-inch-of-star-weighs-9000-tons-american-tells-scientists.html | CUBIC INCH OF STAR WEIGHS 9,000 TONS; American Tells Scientists Meeting in Paris of 'White Dwarfs' Recently Discovered | True | Copyright, 1939, by Science Service | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/heads-world-walther-league.html | Heads World Walther League | True | | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/deposit-of-bonds-sought-new-group-sends-request-to-philippine-rail.html | DEPOSIT OF BONDS SOUGHT; New Group Sends Request to Philippine Rail Bondholders | True | | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/cotton-recovers-to-close-higher-market-runs-into-support-after.html | COTTON RECOVERS TO CLOSE HIGHER; Market Runs Into Support After Several Days of Selling, Gains 9 to 12 Points NEW CROP JULY BOUGHT Weekly Weather Summary Shows Steady Improvement in the Growing Areas | True | | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/cook16-posts-71-for-medal-honors-springdale-player-sets-pace-in.html | COOK,16, POSTS 71 FOR MEDAL HONORS; Springdale Player Sets Pace in Play for New Jersey Junior Links Title ROHREY FAILS TO QUALIFY Defending Champion Gets 81 and Bows in Play-Off for Last Top-Flight Place | True | By Maureen Orcutt Special To the New York Times. | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/principals-reject-voluntary-pay-cut-salary-slashes-if-necessary.html | PRINCIPALS REJECT VOLUNTARY PAY CUT; Salary Slashes, if Necessary, Should Apply to All or None, Emergency Meeting Says SITUATION HELD CRITICAL Grave Doubts Expressed That It Has Been Allevlated by the Mayor's Assurances | True | | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/mains-to-coach-drexel-five.html | Mains to Coach Drexel Five | True | | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/criticizes-the-first-lady-massachusetts-group-condemns-her-stand-as.html | CRITICIZES THE FIRST LADY; Massachusetts Group 'Condemns' Her Stand as to Working Wives | True | | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/ousted-stage-union-starts-court-fight-gets-show-cause-writ-against.html | OUSTED STAGE UNION STARTS COURT FIGHT; Gets Show Cause Writ Against Parent Organization | True | | C1B 423365 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/article-1-no-title.html | Article 1 -- No Title | True | Times Wide World | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/goldblatt-buying-20-more-apparel-35-buyers-begin-purchasing-4-to-4.html | GOLDBLATT BUYING 20% MORE APPAREL; 35 Buyers Begin Purchasing 4 to 4 Millions' Worth in the Markets Here FIND PRICES ARE STRONGER Distress Goods Almost Absent, but Values Are Attractive, Says Jack Gordon | True | | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/jersey-city-victor-32-wittig-yields-10-hits-but-he-fans-7-at.html | JERSEY CITY VICTOR, 3-2; Wittig Yields 10 Hits, but He Fans 7 at Buffalo | True | | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/girl-injured-in-rodeo-thrown-from-horse-at-fair-and-taken-to.html | GIRL INJURED IN RODEO; Thrown From Horse at Fair and Taken to Hospital | True | | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/japanese-business-is-more-optimistic-recent-china-developments-are.html | JAPANESE BUSINESS IS MORE OPTIMISTIC; Recent China Developments Are Held Favorable | True | | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/tokyo-comment-on-vandenberg.html | Tokyo Comment on Vandenberg | True | Wireless to THE NEW YORK TIMES. | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/edmund-heller-naturalist-dies-joint-author-with-theodore-roosevelt.html | EDMUND HELLER, NATURALIST, DIES; Joint Author With Theodore Roosevelt of Book on Their Expedition to Africa HEAD OF CALIFORNIA ZOO Explored Many Remote Parts of World-- Former Aide to Andrews in China | True | | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/books-published-today.html | Books Published Today | True | | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/reich-movie-test-uses-metal-film-new-process-with-sound-is-shown-to.html | REICH MOVIE TEST USES METAL FILM; New Process, With Sound, Is Shown to Experts After 27 Years of Experimenting ADVANTAGES ARE NOTED High Durability and Taking of Pictures on Both Sides of Strip Are Among Them | True | Wireless to THE NEW YORK TIMES. | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/in-the-nation-foreign-policy-as-a-1940-national-issue.html | In The Nation; Foreign Policy as a 1940 National Issue | True | By Arthur Krock | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/british-push-curb-on-irish-terrorism-government-asks-power-to-treat.html | BRITISH PUSH CURB ON IRISH TERRORISM; Government Asks Power to Treat Empire Subjects as Undesirable Aliens | True | Special Cable to THE NEW YORK TIMES. | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/giants-are-beaten-fifth-time-in-row-as-pirates-turned-back-the.html | GIANTS ARE BEATEN FIFTH TIME IN ROW; AS PIRATES TURNED BACK THE GIANTS AT POLO GROUNDS | True | By John Drebinger | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/the-screen-in-review-akim-tamiroff-plays-several-roles-in.html | THE SCREEN IN REVIEW; Akim Tamiroff Plays Several Roles in 'Magnificent Fraud' at the Paramount-- 'This Man Is News' Is New Film at Criterion | True | | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 423365 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/jury-completed-at-baldwin-trial-justice-mccurn-instructs-it-shall.html | JURY COMPLETED AT BALDWIN TRIAL; Justice McCurn Instructs It Shall Not Be Locked Up at Night During Proceeding WARNS ON READING PAPERS Counsel for Both Sides Will Give Opening Addresses at Session Today | True | | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/bonds-are-easier-as-trading-drops-but-the-downward-movement.html | BONDS ARE EASIER AS TRADING DROPS; But the Downward Movement Develops Without Any Downside Features TREASURY LIST SOFTENS Rail Loans Hold to Very Narrow Limits--Curb Dealings Are Dull, Prices Firm | True | | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/brazil-curbs-publishers-foreignlanguage-press-must-be-printed-in.html | BRAZIL CURBS PUBLISHERS; Foreign-Language Press Must Be Printed in Two Tongues | True | Special Cable to THE NEW YORK TIMES. | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/bees-bunts-halt-cubs-in-ninth-32-warstler-gets-his-third-hit-on.html | BEES' BUNTS HALT CUBS IN NINTH, 3-2; Warstler Gets His Third Hit on Squeeze Play, Cuccinello Scoring Deciding Run | True | | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/bartlett-subdues-wood-57-63-63-new-orleans-schoolboy-downs-former.html | BARTLETT SUBDUES WOOD, 5-7, 6-3, 6-3; New Orleans Schoolboy Downs Former Davis Cup Player in Clay-Court Tennis SHOWS STEADIER ATTACK upsets Continue in Tourney, With Bowden, Fishbach and Hall Meeting Defeat | True | By Lincoln A. Werden | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/roosevelt-to-call-a-special-session-in-any-war-crisis-white-house.html | ROOSEVELT TO CALL A SPECIAL SESSION IN ANY WAR CRISIS; White House Makes Purpose Clear as Result of Senate's Balking on Neutrality MAY APPEAL TO COUNTRY Garner, a Stickler for Reality, Told President at Parley He Did Not Have the Votes | True | By Harold B. Hinton Special To the New York Times. | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/henri-garat-marries-countess.html | Henri Garat Marries Countess | True | | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/stone-webster-net-up-1043594-profit-shown-in-this-years-first.html | STONE & WEBSTER NET UP; $1,043,594 Profit Shown in This Year's First Quarter | True | | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/sports-today.html | Sports Today | True | | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/us-liner-in-collision-president-coolidge-and-japanese-ship-hit-in.html | U.S. LINER IN COLLISION; President Coolidge and Japanese Ship Hit in Whangpoo River | True | | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/state-housing-law-offers-new-program-to-aid-privately-sponsored.html | State Housing Law Offers New Program To Aid Privately Sponsored Projects | True | By Lee E. Cooper | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/james-dinkins-94-civil-war-veteran-retired-new-orleans-banker.html | JAMES DINKINS, 94, CIVIL WAR VETERAN; Retired New Orleans Banker Dies--Commanded Company of Confederate Cavalry FETED BY OLD FOES HERE Honored by Union Survivors in 1926--Said to Have Fought in 27 Battles | True | | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/sec-hearing-on-utility-jersey-central-power-and-light-status-to-be.html | SEC HEARING ON UTILITY; Jersey Central Power and Light Status to Be Considered | True | Special to THE NEW YORK TIMES. | C1B 423365 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/yanks-are-kept-idle-rain-forces-postponement-of-game-with-the.html | YANKS ARE KEPT IDLE; Rain Forces Postponement of Game With the Browns | True | Special to THE NEW YORK TIMES. | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/james-b-egbert-westchester-resident-engineer-while-parkways-were.html | JAMES B. EGBERT; Westchester Resident Engineer While Parkways Were Built | True | Special to THE NEW YORK TIMES. | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/stock-salesman-held-as-29600-swindler-accused-of-theft-of.html | STOCK SALESMAN HELD AS $29,600 SWINDLER; Accused of Theft of Securities From 3 Women and 2 Men | True | | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/polo-benefit-slated-sunday.html | Polo Benefit Slated Sunday | True | | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/navy-gets-bids-for-repair-ship.html | Navy Gets Bids for Repair Ship | True | | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/phones-in-britain-up-60-rise-of-1212721-in-7-years-in-england-and.html | PHONES IN BRITAIN UP 60%; Rise of 1,212,721 in 7 Years in England and Scotland Listed | True | | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/holc-sells-rossville-house.html | HOLC Sells Rossville House. | True | | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/boys-of-west-side-guard-racing-mice-prepare-their-entrants-for.html | BOYS OF WEST SIDE GUARD RACING MICE; Prepare Their Entrants for Greater New York Fund's East-West Derby | True | | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/conference-admits-the-sprague-agency-membership-voted-after-board.html | CONFERENCE ADMITS THE SPRAGUE AGENCY; Membership Voted After Board Rules Against Rejection | True | | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/pair-held-in-20000-theft.html | Pair Held in $20,000 Theft | True | | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/supper-dance-is-given-for-bideawee-home-many-entertain-at-yacht.html | SUPPER DANCE IS GIVEN FOR BIDE-A-WEE HOME; Many Entertain at Yacht Club Event to Assist Association | True | | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/rails-reduce-deficit-for-first-5-months-90080000-net-loss-against.html | RAILS REDUCE DEFICIT FOR FIRST 5 MONTHS; $90,080,000 Net Loss Against $164,282,000 in 1938 | True | Special to THE NEW YORK TIMES. | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/mrs-harry-sachs-dies-in-french-auto-crash-widow-of-banker-killed.html | MRS. HARRY SACHS DIES IN FRENCH AUTO CRASH; Widow of Banker Killed When Machine Hits a Tree | True | | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/duffy-resignation-accepted.html | Duffy Resignation Accepted | True | Special to THE NEW YORK TIMES. | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | | C1B 423365 |
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/frances-15-million-leads-war-buying-export-permits-of-all-countries.html | FRANCE'S 15 MILLION LEADS 'WAR' BUYING; Export Permits of All Countries in June Came to $17,329,460, Largely for AircraftONLY $88,354 FOR BRITAINChina Gets $50 in Licenses,Japan None--Month's ArmsShipments at $8,182,088 | True | Special to THE NEW YORK TIMES. | C1B 423365 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-20 | 1939-07-20 | https://www.nytimes.com/1939/07/20/archives/error-in-university-day-program.html | Error in University Day Program | True | | C1B 423365 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/jeanne-frantz-to-be-feted.html | Jeanne Frantz to Be Feted | True | Special to THE NEW YORK TIMES. | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/radiocontrolled-tanks-kod-by-british-gunners.html | Radio-Controlled Tanks K.O'd by British Gunners | True | Special Cable to THE NEW YORK TIMES. | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/tennis-notables-back-from-europe-united-states-tennis-stars-upon.html | TENNIS NOTABLES BACK FROM EUROPE; UNITED STATES TENNIS STARS UPON THEIR ARRIVAL HERE YESTERDAY | True | | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/moscows-police-prove-efficiency-quickly-capture-two-of-four.html | MOSCOWS POLICE PROVE EFFICIENCY; Quickly Capture Two of Four Burglars and Find Loot From Writer's Home STIRRED BY ROBBERY WAVE Authorities Determined to End Depredations, Too Often Marked by Murder | True | By Harold Denny Wireless To the New York Times. | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/the-opera.html | THE OPERA | True | | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/wholesale-prices-easier-federal-weekly-index-is-755-a-drop-of-01.html | WHOLESALE PRICES EASIER; Federal Weekly Index Is 75.5, a Drop of 0.1 Point | True | Special to THE NEW YORK TIMES. | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/4-refugees-live-in-woods-jewish-women-are-in-no-mans-land-between.html | 4 REFUGEES LIVE IN WOODS; Jewish Women Are in No Man's Land, Between Reich, Poland | True | Wireless to THE NEW YORK TIMES. | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/bradley-colors-carried-to-victory-by-bass-wood-in-travers-island.html | Bradley Colors Carried to Victory by Bass Wood in Travers Island Purse; BREAKING AWAY FROM THE GATE IN SECOND RACE AT EMPIRE | True | By Fred van Ness | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/bridge-roadway-to-open-south-half-of-lane-on-washington-span-ready.html | BRIDGE ROADWAY TO OPEN; South Half of Lane on Washington Span Ready Today | True | | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/larchmont-bridal-for-catherine-hoy-married-in-church-ceremony-to.html | LARCHMONT BRIDAL FOR CATHERINE HOY; Married in Church Ceremony to George S. Beltaire Jr. --Reception at Home | True | Special to THE NEW YORK TIMES. | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/leather-brings-192000-hamiltonbrown-stock-had-been-appraised-at.html | LEATHER BRINGS $192,000; Hamilton-Brown Stock Had Been Appraised at $300,000 | True | Special to THE NEW YORK TIMES. | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/investor-gets-45-e-34th-st.html | Investor Gets 45 E. 34th St. | True | | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/fair-lowers-price-of-5000000-tickets-new-rate-at-night-combination.html | FAIR LOWERS PRICE OF 5,000,000 TICKETS; NEW RATE AT NIGHT; Combination Includes 10 Play Zone Admissions as Bonus on 5 Gate Passes at 75c $7 VALUE WILL COST $3.75 40c Entry Price After 9:30 P.M. to Start Tomorrow to Help Concessionaires | True | By Russell B. Porter | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/gibson-will-be-honored.html | Gibson Will Be Honored | True | | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/operation-may-cost-miss-berg-her-title-appendectomy-likely-to-keep.html | OPERATION MAY COST MISS BERG HER TITLE; Appendectomy Likely to Keep Her Out of U.S. Golf | True | | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/plywood-sales-up-68-per-cent.html | Plywood Sales Up 68 Per Cent | True | | C1B 423381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/fair-police-captain-quits-action-is-in-protest-against-dropping-of.html | FAIR POLICE CAPTAIN QUITS; Action is in Protest Against Dropping of 50 Under Him | True | | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/dewey-plans-to-curb-cigarette-imports-retailers-hear-money-paid-on.html | DEWEY PLANS TO CURB CIGARETTE IMPORTS; Retailers Hear Money Paid on Orders Constitutes Sale Here | True | | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/templeton-beats-aknusti-four-98-graces-goal-just-before-final-bell.html | TEMPLETON BEATS AKNUSTI FOUR, 9-8; Grace's Goal Just Before Final Bell Decides Polo Match at Westbury LEAGUE OF NATIONS WINS Annexes Two Games in RoundRobin-- Meadow Larks PlayLos Rancheros Today | True | By Robert F. Kelley Special To the New York Times. | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/carloadings-up-205-in-week-11-in-38-miscellaenous-and-other-indices.html | Carloadings Up 20.5% in Week; 11% in '38; Miscellaenous and 'Other' Indices Gain | True | Special to THE NEW YORK TIMES. | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/major-kenneth-c-bonney-officer-in-the-coast-artillery-corps-dies-in.html | MAJOR KENNETH C. BONNEY; Officer in the Coast Artillery Corps Dies in Manila at 49 | True | Special to THE NEW YORK TIMES. | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/100-zionists-picket-british-consulate-protest-here-against.html | 100 ZIONISTS PICKET BRITISH CONSULATE; Protest Here Against Immigration Ban Lasts Two Hours | True | | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/international-utilities-dividend.html | International Utilities Dividend | True | | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/architects-file-building-plans-projects-include-more-groups-of.html | ARCHITECTS FILE BUILDING PLANS; Projects Include More Groups of Small Houses for Sites in Queens | True | | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/imports-of-silver-drop.html | Imports of Silver Drop | True | | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/letters-to-the-times-our-relations-with-japan-moral-duty-to-halt.html | Letters to The Times; Our Relations With Japan Moral Duty to Halt Materials for Making War on China Is Asserted | True | CHARLES WHITING BAKER. | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/king-carol-off-on-trip-will-visit-turkey-and-greece-conversations.html | KING CAROL OFF ON TRIP; Will Visit Turkey and Greece-- Conversations to Be Private | True | Wireless to THE NEW YORK TIMES. | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/george-s-simpson-member-of-wright-sexton-a-broker-for-25-years.html | GEORGE S. SIMPSON; Member of Wright & Sexton a Broker for 25 Years | True | | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/92-jersey-lawyers-become-counselors-113-others-failed-to-qualify-in.html | 92 JERSEY LAWYERS BECOME COUNSELORS; 113 Others Failed to Qualify in April Examinations | True | | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/dr-heinrich-vogel-practiced-medicine-for-40-years-heredies-in.html | DR. HEINRICH VOGEL; Practiced Medicine for 40 Years Here--Dies in Washington | True | | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/sebastian-romer-on-center-boxoffice-staff-begun-with-klaw-erlanger.html | SEBASTIAN ROMER; On Center Box-Office Staff-- Began With Klaw & Erlanger | True | Special to THE NEW YORK TIMES. | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/evert-threeset-victor-beats-hewitt-to-gain-final-of-river-forest.html | EVERT THREE-SET VICTOR; Beats Hewitt to Gain Final of River Forest Junior Tennis | True | | C1B 423381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/lutherans-frame-social-encyclical-commission-of-clergymen-is.html | LUTHERANS FRAME SOCIAL 'ENCYCLICAL'; Commission of Clergymen Is Drafting It Here for World Convention Next May TO COVER MANY PROBLEMS Home, Marriage, Employment, Government and Economics to Be Among Its Subjects | True | | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/reorganization-fees-cut-in-shipping-case-court-sharply-reduces.html | REORGANIZATION FEES CUT IN SHIPPING CASE; Court Sharply Reduces Claims in Munson Proceedings | True | | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/group-plan-hailed-as-medical-ideal-dr-jp-peters-of-yale-sees-it-as.html | GROUP PLAN HAILED AS MEDICAL IDEAL; Dr. J.P. Peters of Yale Sees It as Trend to Restore Spirit of Investigation IMPROVEMENT HELD VITAL Critic of American Medical Association Speaks at Opening of Convention Here | True | | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/nlra-is-defended-by-3-afl-leaders-heads-dental-group.html | NLRA IS DEFENDED BY 3 A.F.L. LEADERS; HEADS DENTAL GROUP | True | By Louis Stark Special To the New York Times. | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/japanese-occupy-a-kwangtung-port-swabue-had-taken-swatows.html | JAPANESE OCCUPY A KWANGTUNG PORT; Swabue Had Taken Swatow's Trade--Shansi Drive Checked | True | | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/fund-transfer-affirmed-approval-is-given-to-agreement-in-loft.html | FUND TRANSFER AFFIRMED; Approval Is Given to Agreement in Loft Litigation | True | Special to THE NEW YORK TIMES. | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/coast-guard-orders.html | Coast Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/fuel-use-rises-in-state-motor-demand-in-may-was-a-record-for-the.html | FUEL USE RISES IN STATE; Motor Demand in May Was a Record for the Month | True | Special to THE NEW YORK TIMES. | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/mrs-waldron-advances-she-and-mrs-urmston-move-into-bestball-golf.html | MRS. WALDRON ADVANCES; She and Mrs. Urmston Move Into Best-Ball Golf Final | True | Special to THE NEW YORK TIMES. | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/lees-takes-irish-open-posts-287-to-beat-whitcombe-by-two.html | LEES TAKES IRISH OPEN; Posts 287 to Beat Whitcombe by Two Strokes--Locke Is Third | True | | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/old-port-days-fete-opened-in-newport-governor-and-mrs-vanderbilt.html | OLD PORT DAYS FETE OPENED IN NEWPORT; Governor and Mrs. Vanderbilt Take Part in Tercentennial Celebration at Resort PUBLIC VISITS OLD HOMES Chamber Music Concert Held at Mrs. J.G. Wentz's Home --George Tysons Hosts | True | Special to THE NEW YORK TIMES. | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/topics-in-wall-street-federal-reserve-statements.html | TOPICS IN WALL STREET; Federal Reserve Statements | True | | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/revolt-in-senate-on-spending-bill-republicans-want-more-time-for.html | REVOLT IN SENATE ON SPENDING BILL; Republicans Want More Time For Discussion of the Measure | True | Special to THE NEW YORK TIMES. | C1B 423381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/palestine-policy-wins-in-commons-survives-heated-attack-by-british.html | PALESTINE POLICY WINS IN COMMONS; Survives Heated Attack by British Laborites-- Vote Cuts Through Parties IMMIGRATION BAN STANDS MacDonald Hints Germany Is Back of Some of the Illegal Entries Into Country | True | Special Cable to THE NEW YORK TIMES. | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/clarifies-status-of-deposited-shares-transcontinent-corp-gives-data.html | CLARIFIES STATUS OF DEPOSITED SHARES; Transcontinent Corp. Gives Data to Holders of Two Series | True | | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/mexican-oil-talks-held-deadlocked-business-circles-see-little-hope.html | MEXICAN OIL TALKS HELD DEADLOCKED; Business Circles See Little Hope of Agreement Over Property Seizures OWNERSHIP IS NOT ISSUE Firms Ready to Concede That, but Government Wants Its Share in Management | True | By Arnaldo Cortesi Special Cable To the New York Times. | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/puerto-ricans-urge-roosevelt-3d-term-fa-buckley-bach-with-petition.html | PUERTO RICANS URGE ROOSEVELT 3D TERM; F.A. Buckley Bach With Petition Bearing 70,000 Names | True | | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/compensation-cases-here-270-employers-convicted-in-june-state.html | COMPENSATION CASES HERE; 270 Employers Convicted in June, State Official Reports | True | | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/audrey-grays-car-injures-two-boys-her-car-hit-2-boys.html | AUDREY GRAY'S CAR INJURES TWO BOYS; HER CAR HIT 2 BOYS | True | Special to THE NEW YORK TIMES. | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/find-squalus-unharmed-eight-divers-inspect-starboard-bow-and-attach.html | FIND SQUALUS UNHARMED; Eight Divers Inspect Starboard Bow and Attach Airlines | True | | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/republicans-split-over-sanita-hill-leadership-of-macy-likely-to-be.html | REPUBLICANS SPLIT OVER SANITA HILL; Leadership of Macy Likely to Be Tested on Purchase of Kahn Estate SUPERVISOR CHIEF RIVAL He Heads Group That Opposes Influx of Sanitation Men Into Huntington | True | Special to THE NEW YORK TIMES. | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/realty-financing.html | REALTY FINANCING | True | | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/counter-group-files-with-the-sec-national-association-of-securities.html | COUNTER GROUP FILES WITH THE SEC; National Association of Securities Dealers, Inc., First toApply for Registration14 DISTRICTS ARE SET UPEach Will Have Chairman anda Committee to Aid inthe Administration | True | Special to THE NEW YORK TIMES. | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/minister-resigns-in-ecuador.html | Minister Resigns in Ecuador | True | Special Cable to THE NEW YORK TIMES. | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/battery-bridge-plea-to-planning-board-foes-of-span-urge-study-of.html | BATTERY BRIDGE PLEA TO PLANNING BOARD; Foes of Span Urge Study of Alternate Proposals | True | | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/miss-june-mullen-engaged-to-marry-prospective-bride.html | MISS JUNE MULLEN ENGAGED TO MARRY; PROSPECTIVE BRIDE | True | Hessler, Washington, D.C. | C1B 423381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/uptown-apartment-sold-for-200000-insurance-company-disposes-of.html | UPTOWN APARTMENT SOLD FOR $200,000; Insurance Company Disposes of House at 575 W. 159th St. | True | | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/lindbergh-wins-at-regatta.html | Lindbergh Wins at Regatta | True | | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/racing-body-to-reorganize.html | Racing Body to Reorganize | True | | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/tigers-to-recall-hutchinson.html | Tigers to Recall Hutchinson | True | | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/retailers-at-reception-guests-at-formal-opening-of-fashion-arts.html | RETAILERS AT RECEPTION; Guests at Formal Opening of Fashion Arts Club | True | | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/american-wheat.html | AMERICAN WHEAT | True | | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/fine-hard-pressed-by-brooklyn-rival-survives-time-limit-against.html | FINE HARD PRESSED BY BROOKLYN RIVAL; Survives Time Limit Against Friend With Swift Moves as Play Is Adjourned RESHEVSKY BEATS ADAMS Gains Finals in Federation Chess Tourney-- Pinkus Also Is Qualifier | True | | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/fpc-warns-utilities-on-delay-in-filing-deadline-set-at-aug-15-for.html | FPC WARNS UTILITIES ON DELAY IN FILING; Deadline Set at Aug. 15 for Listing of Cost Statements | True | | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/cullen-gets-ace-at-plandome.html | Cullen Gets Ace at Plandome | True | Special to THE NEW YORK TIMES. | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/bank-in-bermuda-reports.html | Bank in Bermuda Reports | True | Special Cable to THE NEW YORK TIMES. | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/vera-v-vanderhoof-bride-in-new-jersey-descendant-of-nathaniel.html | VERA V. VANDERHOOF BRIDE IN NEW JERSEY; Descendant of Nathaniel Greene Wed to Dr. Edwin S. Osten | True | Special to THE NEW YORK TIMES. | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/approves-ban-on-labor-spies.html | Approves Ban on Labor Spies | True | | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/french-fear-effect-of-us-stand-on-reich-propaganda-value-seen-in.html | FRENCH FEAR EFFECT OF U.S. STAND ON REICH; Propaganda Value Seen in Defeat of President on Neutrality | True | Wireless to THE NEW YORK TIMES. | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/kraft-defeats-milberg-tulane-entry-wins-61-63-in-culver-tennis.html | KRAFT DEFEATS MILBERG; Tulane Entry Wins, 6-1, 6-3, in Culver Tennis Club's Play | True | | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/wills-for-probate.html | Wills for Probate | True | | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/british-editor-resigning-charles-grey-founder-of-the-aeroplane-is.html | BRITISH EDITOR RESIGNING; Charles Grey, Founder of The Aeroplane, Is Quitting Post | True | Wireless to THE NEW YORK TIMES. | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/engineering-awards-off-lower-total-for-week-is-laid-to-drop-in.html | ENGINEERING AWARDS OFF; Lower Total for Week Is Laid to Drop in Public Construction | True | | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/3264-orphans-jam-park-at-coney-island-for-day-of-fun-as-guests-of.html | 3,264 Orphans Jam Park at Coney Island For Day of Fun as Guests of Police Club | True | | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/peru-ecuador-settle-killings.html | Peru, Ecuador Settle Killings | True | Special Cable to THE NEW YORK TIMES. | C1B 423381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/argentina-denies-devaluation-plan-finance-ministry-says-loss-from.html | ARGENTINA DENIES DEVALUATION PLAN; Finance Ministry Says Loss From Wheat Operations Will Not Affect Peso 157,000,000 BUSHELS HELD Crop Curtailment Studied-- Nation Refuses to Enter a World Quota Pact | True | By John W. White Special Cable To the New York Times. | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/actors-must-stand-trial-theatre-authority-rejects-afl-groups.html | ACTORS MUST STAND TRIAL; Theatre Authority Rejects A.F.L. Group's Resignation | True | | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/italy-to-break-up-sicilian-estates-lands-to-be-irrigated-homes.html | ITALY TO BREAK UP SICILIAN ESTATES; Lands to Be Irrigated, Homes, Roads and Villages Built-- Population to Be Doubled | True | By Herbert L. Matthews Wireless To the New York Times. | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/colombia-pledges-canal-protection-she-will-brook-no-menace-to.html | COLOMBIA PLEDGES CANAL PROTECTION; She Will Brook No Menace to Waterway From Her Soil, President Declares NEW DEBT PLAN STUDIED Congress to Get Bill to Resume Service on Dollar Bonds-- Foreign 'Isms' Barred | True | | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/1-killed-5-hurt-in-autos-new-york-woman-dies-in-3car-crash-in.html | 1 KILLED, 5 HURT IN AUTOS; New York Woman Dies in 3-Car Crash in Westchester | True | Special to THE NEW YORK TIMES. | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/auction-sales.html | AUCTION SALES | True | | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/wh-dunn-in-new-post.html | W.H. Dunn in New Post | True | | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/arabs-kidnap-ohio-minister-ask-5000-us-friends-offer-cash-if-other.html | Arabs Kidnap Ohio Minister, Ask $5,000; U.S. Friends Offer Cash if Other Means Fail | True | Special Cable to THE NEW YORK TIMES. | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/continental-can-earns-12437433-net-in-year-after-depreciation-taxes.html | CONTINENTAL CAN EARNS $12,437,433; Net in Year After Depreciation, Taxes, Preferred Dividends Put at $6,330,142 $2.21 FOR COMMON SHARE Report Includes the Results of Business by Wholly Owned Subsidiaries | True | | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/mrs-sm-rinehart-bar-harbor-hostess-mrs-henry-rawle-and-mrs-edwin.html | MRS. S.M. RINEHART BAR HARBOR HOSTESS; Mrs. Henry Rawle and Mrs. Edwin Corning Also Entertain | True | Special to THE NEW YORK TIMES. | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/return-from-vacation-in-england.html | RETURN FROM VACATION IN ENGLAND | True | | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/evidence-of-plant-life-on-the-planet-mars-is-announced-by-an.html | Evidence of Plant Life on the Planet Mars Is Announced by an American Astronomer | True | | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/bank-of-canada-reports-circulation-up-slightly-in-week-ratio-better.html | BANK OF CANADA REPORTS; Circulation Up Slightly in Week --Ratio Better | True | | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/senators-rally-trips-tigers-87-estalello-gets-homer-in-8th.html | SENATORS' RALLY TRIPS TIGERS, 8-7; Estalello Gets Homer in 8th --Greenberg's 18th and Two Others Wasted by Detroit | True | | C1B 423381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/horseshow-post-assigned-to-wise-he-is-selected-by-national-body-to.html | HORSE-SHOW POST ASSIGNED TO WISE; He Is Selected by National Body to Succeed Whitney Stone as Secretary | True | | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/southampton-fete-for-miss-downey-honor-guest-with-lawrence-van.html | SOUTHAMPTON FETE FOR MISS DOWNEY; Honor Guest With Lawrence Van Ingen Jr. at Dance Given by Their Grandmother L.G. HAMERSLEY IS FETED His Birthday Celebrated With Dinner--Mrs. J.R. Dilworth Entertains at Luncheon | True | Special to THE NEW YORK TIMES. | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/news-of-markets-in-european-cities-traders-in-london-cautious-on.html | NEWS OF MARKETS IN EUROPEAN CITIES; Traders in London Cautious on Setback Here, but the Undertone Is Firm PARIS BOURSE IS STAGNANT Most of the Trading Done in First Half-Hour--Volume Is Small in Amsterdam | True | Wireless to THE NEW YORK TIMES. | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/charles-h-morris-of-new-brunswick-head-of-the-water-department-was.html | CHARLES H. MORRIS OF NEW BRUNSWICK; Head of the Water Department Was Father of Prosecutor | True | Special to THE NEW YORK TIMES. | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/la-guardia-denies-aid-to-coughlinites-says-magazines-charge-that.html | LA GUARDIA DENIES AID TO COUGHLINITES; Says Magazine's Charge That Police Favor Priest's Group 'Absolutely Isn't So' 'FREE SPEECH' CRY SCORED 'Trend to Suppression' by Those Who Shout Loudest Seen by the Mayor | True | | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/kuhn-pays-5-fine-on-plea-of-guilty-maximum-on-profanity-count-is.html | KUHN PAYS $5 FINE ON PLEA OF GUILTY; Maximum on Profanity Count Is Assessed Against Bund Leader in Webster Court DRUNKEN CHARGE IS FILED Routine for Saturday Night Cases Is Followed--Vonsiatsky Not at Brawl | True | | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/business-notes.html | BUSINESS NOTES | True | | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/weights-and-measures.html | WEIGHTS AND MEASURES | True | | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/lumber-output-rises-more-than-seasonally-shipments-and-orders-also.html | Lumber Output Rises More Than Seasonally; Shipments and Orders Also Higher in Week | True | | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/alexander-named-pilot-will-lead-house-of-david-nine-for-rest-of.html | ALEXANDER NAMED PILOT; Will Lead House of David Nine for Rest of Season | True | | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/corona-parking-fees-cut.html | Corona Parking Fees Cut | True | | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/payment-by-the-milwaukee.html | Payment by the Milwaukee | True | | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/reserve-bank-position.html | RESERVE BANK POSITION | True | | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/gayclad-annam-empress-has-audience-with-pope.html | Gay-Clad Annam Empress Has Audience With Pope | True | Wireless to THE NEW YORK TIMES. | C1B 423381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/gain-for-sears-roebuck-sales-up-242-from-year-ago-to-record-for.html | GAIN FOR SEARS, ROEBUCK; Sales Up 24.2% From Year Ago to Record for Sixth Period | True | | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/rare-animal-specimen-here.html | Rare Animal Specimen Here | True | | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/life-policy-sales-drop-in-city.html | Life Policy Sales Drop in City | True | | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/racketeers-talk-to-baldwin-bared-detective-says-geoghan-aide-met.html | RACKETEER'S TALK TO BALDWIN BARED; Detective Says Geoghan Aide Met Suspect in Private After Bribe Offer | True | | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/newark-tops-baltimore-judnich-hits-homer-with-two-on-in-eighth-to.html | NEWARK TOPS BALTIMORE; Judnich Hits Homer With Two On in Eighth to Win, 5-3 | True | | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/roscoe-s-chapman-illinois-publisher-helped-found-rockford-mornings.html | ROSCOE S. CHAPMAN, ILLINOIS PUBLISHER; Helped Found Rockford Morning Star in 1888--Dies in Florida | True | Special to THE NEW YORK TIMES. | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/maine-guardsmen-hunt-for-lost-boy-join-police-and-woodsmen-as.html | MAINE GUARDSMEN HUNT FOR LOST BOY; Join Police and Woodsmen as Father Persists in Search | True | Special to THE NEW YORK TIMES. | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/city-rescinds-ban-on-2-restaurants-cafes-in-cuban-village-at-fair.html | CITY RESCINDS BAN ON 2 RESTAURANTS; Cafes in Cuban Village at Fair Correct Violations | True | | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/residential-deals-made-in-brooklyn-operator-buys-apartment-of-81.html | RESIDENTIAL DEALS MADE IN BROOKLYN; Operator Buys Apartment of 81 Suites Owned by Him From 1925 to 1931 705 ST. MARK'S AVE. SOLD Investor Acquires Building of 85 Rooms--Dwelling at 450 50th St. Purchased | True | | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/edwynna-b-wilson-to-be-wed-on-aug-5-chooses-six-as-attendants-for-b.html | EDWYNNA B. WILSON TO BE WED ON AUG. 5; Chooses Six as Attendants for Bridal to C.D. Labouchere | True | | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/united-aircraft-earns-3678690-reports-earnings-gain.html | UNITED AIRCRAFT EARNS $3,678,690; REPORTS EARNINGS GAIN | True | | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/dr-smith-advised-to-flee-he-says-left-louisiana-on-word-he-faced-no.html | DR. SMITH ADVISED TO FLEE, HE SAYS; Left Louisiana on Word He Faced No Criminal Action, He Tells Federal Judge 'NONSENSE,' SAYS LECHE At Washington, Murphy Avers Reputed Federal-State Ties Won't Bar Prosecutions | True | By Raymond Daniell Special To the New York Times. | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/course-mark-to-miss-white.html | Course Mark to Miss White | True | Special to THE NEW YORK TIMES. | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/new-zealand-gets-british-credit.html | New Zealand Gets British Credit | True | | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/house-by-242-to-133-puts-firm-ban-on-political-work-by-job-holders.html | House by 242 to 133 Puts Firm Ban On Political Work by Job Holders; Coalition of Democrats and Republicans Overrides All Opposition Step by Step as Amendments Are Piled Up | True | By Henry N. Dorris Special To the New York Times. | C1B 423381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/gomer-outpoints-lancaster.html | Gomer Outpoints Lancaster | True | | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/germans-admit-a-deal-with-italy-at-trieste.html | Germans Admit a Deal With Italy at Trieste | True | Wireless to THE NEW YORK TIMES. | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/us-envoy-returns-to-cuba.html | U.S. Envoy Returns to Cuba | True | Wireless to THE NEW YORK TIMES. | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/pirates-set-back-giants-again-84-a-play-at-second-base-at-the-polo.html | PIRATES SET BACK GIANTS AGAIN, 8-4; A PLAY AT SECOND BASE AT THE POLO GROUNDS YESTERDAY | True | By Roscoe McGowen | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/fire-department.html | Fire Department | True | | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/exposition-hailed-by-greek-minister-it-is-a-denial-to-pessimists.html | EXPOSITION HAILED BY GREEK MINISTER; It Is a 'Denial to Pessimists Who Foresee Catastrophe Ahead,' He Says HELLENIC DAY OBSERVED Poletti Praises Roles Played by the Foreign-Born in Building Nation | True | | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/rko-board-to-meet-court-acts-at-the-request-of-counsel-for-trustee.html | R.-K.-O. BOARD TO MEET; Court Acts at the Request of Counsel for Trustee | True | | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/investment-trust-fundamental-investors.html | INVESTMENT TRUST; Fundamental Investors | True | | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/joan-myers-betrothed-russell-sage-graduate-fiancee-of-allard.html | JOAN MYERS BETROTHED; Russell Sage Graduate Fiancee of Allard Anthony Sutton | True | Special to THE NEW YORK TIMES. | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/more-last-it-alians-get-home-from-spain-1330-officers-and-men.html | MORE 'LAST' IT ALIANS GET HOME FROM SPAIN; 1,330 Officers and Men Arrive at Naples--No News of Pact | True | Wireless to THE NEW YORK TIMES. | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/harder-of-indians-tops-athletics-32-allows-ten-hits-but-pitches-out.html | HARDER OF INDIANS TOPS ATHLETICS, 3-2; Allows Ten Hits but Pitches Out of Trouble--Siebert Gets Homer Off Him | True | | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/townsend-to-run-for-senate-again-he-will-not-seek-governorship-as.html | TOWNSEND TO RUN FOR SENATE AGAIN; He Will Not Seek Governorship as Backers of Ex-Gov. Buck for Senator Desired REPUBLICANS CONFIDENT Building of du Pont Rayon Plant to Employ 2,000 Is One Cause of Their Optimism | True | From a Staff Correspondent | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/100000-art-given-to-refugee-group-retired-atlantic-city-banker.html | $100,000 ART GIVEN TO REFUGEE GROUP; Retired Atlantic City Banker Donates His Collection | True | Special to THE NEW YORK TIMES. | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/rochester-yacht-wins-thisbe-ii-takes-sailoff-beating-torontos.html | ROCHESTER YACHT WINS; Thisbe II Takes Sail-Off, Beating Toronto's Aphrodite | True | | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/loan-for-philadelphia-city-pledges-gasplan-rental-for-41000000.html | LOAN FOR PHILADELPHIA; City Pledges Gas-Plan Rental for $41,000,000 Advance | True | | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/says-shaw-has-passed-peak.html | Says Shaw Has 'Passed Peak' | True | | C1B 423381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/convention-badge-of-1939-nazi-congress.html | CONVENTION BADGE OF 1939 NAZI CONGRESS | True | | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/pittsburgh-business-up-index-rises-nearly-5-points-as-all-lines.html | PITTSBURGH BUSINESS UP; Index Rises Nearly 5 Points as All Lines Improve | True | Special to THE NEW YORK TIMES. | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/4cent-light-bills-irk-westchester-officials.html | 4-Cent Light Bills Irk Westchester Officials | True | Special to THE NEW YORK TIMES. | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/kidnapped-by-arabs.html | KIDNAPPED BY ARABS | True | | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/forest-fires-add-to-drought-loss-conservation-officials-in-new-york.html | FOREST FIRES ADD TO DROUGHT LOSS; Conservation Officials in New York and New Jersey Give Warning to Campers NEW ENGLAND HARD HIT Heavy Rainfall for Several Days May Yet Save Many Farms From Big Loss | True | | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/to-race-string-at-del-mar.html | To Race String at Del Mar | True | | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/business-women-at-tea-attend-fashion-show-in-postconvention-tour.html | BUSINESS WOMEN AT TEA; Attend Fashion Show in PostConvention Tour Here | True | | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/refugees-claim-void-by-technical-defect-court-vacates-attachment-on.html | REFUGEE'S CLAIM VOID BY TECHNICAL DEFECT; Court Vacates Attachment on 'Blocked' Account Legacy | True | | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/wachman-halts-peacock-61-64-to-reach-clay-court-semifinals.html | Wachman Halts Peacock, 6-1, 6-4, To Reach Clay Court Semi-Finals; Gillespie Also Advances in Eastern Tennis With 6-0, 6-O Verdict Over Mahoney-- Podesta Extended by McGehee | True | By Lincoln A. Werden | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/navy-funeral-for-ensign-burial-at-arlington-today-for-am-fields-jr.html | NAVY FUNERAL FOR ENSIGN; Burial at Arlington Today for A.M. Fields Jr., Honor Man | True | | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/the-fair-today.html | THE FAIR TODAY | True | | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/son-to-thomas-l-robinsons.html | Son to Thomas L. Robinsons | True | | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/luncheon-for-glasgow-mayor.html | Luncheon for Glasgow Mayor | True | | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/summaries-of-larchmont-yacht-club-regatta.html | Summaries of Larchmont Yacht Club Regatta | True | | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/pipe-line-appeal-refused-federal-judge-nields-upheld-by-circuit.html | PIPE LINE APPEAL REFUSED; Federal Judge Nields Upheld by Circuit Court | True | | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/associates-honor-official-40-years-in-oil-industry.html | Associates Honor Official 40 Years in Oil Industry | True | Kaiden-Keystone, 1939 | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/firm-leases-brooklyn-plant.html | Firm Leases Brooklyn Plant | True | | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/book-notes.html | BOOK NOTES | True | | C1B 423381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/east-side-parcels-in-new-ownership-five-tenement-properties-in.html | EAST SIDE PARCELS IN NEW OWNERSHIP; Five Tenement Properties in Downtown Area Bought by Management Firm DENTIST BUYS DWELLING Dr. Paymer Takes Over House at 126 E. 73d St. for Use as Home and Office | True | | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/incurable-victim-feted-friends-give-a-dinner-for-man-doomed-by.html | INCURABLE VICTIM FETED; Friends Give a Dinner for Man Doomed by Fatal Illness | True | | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/general-foods-cuts-decaffeinated-coffees-puts-them-into-35-to-37.html | General Foods Cuts Decaffeinated Coffees; Puts Them Into 35 to 37 Cent Retail Range | True | | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/flier-to-mars-indicted-in-theft.html | Flier to 'Mars' Indicted in Theft | True | | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/reich-implements-pact-signs-accord-with-rumania-for-improving.html | REICH IMPLEMENTS PACT; Signs Accord With Rumania for Improving Farming and Dairying | True | Special Cable to THE NEW YORK TIMES. | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/seeks-to-rename-isle-for-queen.html | Seeks to Rename Isle for Queen | True | | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/water-concerns-borrow-rfc-advances-223000-to-a-group-of-3-in.html | WATER CONCERNS BORROW; RFC Advances $223,000 to a Group of 3 in California | True | Special to THE NEW YORK TIMES. | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/weeks-clearings-94-below-1938-drop-of-186-in-new-york-is.html | WEEK'S CLEARINGS 9.4% BELOW 1938; Drop of 18.6% in New York Is Responsible for Decline, Other Centers Gaining | True | | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/iron-ore-consumption-up-june-figures-show-increase-in-month-and.html | IRON ORE CONSUMPTION UP; June Figures Show Increase in Month and Year | True | | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/tampa-the-magician-dead-in-pittsburgh-raymond-sugden-performed-for.html | TAMPA, THE MAGICIAN, DEAD IN PITTSBURGH; Raymond Sugden Performed for Royalty--Thurston's Partner | True | Special to THE NEW YORK TIMES. | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/boats-are-still-out-in-race-to-honolulu-three-have-chance-to-defeat.html | BOATS ARE STILL OUT IN RACE TO HONOLULU; Three Have Chance to Defeat Blitzen on Handicap | True | | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/director-to-be-honored-film-festival-winner-at-cannes-to-receive.html | DIRECTOR TO BE HONORED; Film Festival Winner at Cannes to Receive Lumiere Prize | True | Special to THE NEW YORK TIMES. | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/old-orchard-trot-to-queen-victoria-strangs-juvenile-divides-two.html | OLD ORCHARD TROT TO QUEEN VICTORIA; Strang's Juvenile Divides Two Heats With Samson but Wins on Position SPUD HANOVER TRIUMPHS Takes 2:20 Event in Straight Whirls on Grand Circuit Card Curtailed by Rain | True | | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/advertising-news-and-notes-saturday-bank-closings-in-ads.html | Advertising News and Notes; Saturday Bank Closings in Ads | True | | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/67590000-in-gold-imported-in-week-metat-set-aside-for-foreign.html | $67,590,000 IN GOLD IMPORTED IN WEEK; Metat Set Aside for Foreign Account Up $57,365,000, Reserve Bank Reports | True | | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 423381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/works-financing.html | "WORKS FINANCING" | True | | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/mrs-bain-victor-again-beats-mrs-roos-in-chess-play-miss-karff.html | MRS. BAIN VICTOR AGAIN; Beats Mrs. Roos in Chess Play--Miss Karff Triumphs | True | | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/increase-in-supply-hits-cotton-hard-market-closes-at-bottom-with.html | INCREASE IN SUPPLY HITS COTTON HARD; Market Closes at Bottom With Losses of 11 to 15 Points --Foreign Selling Noted EXPORTS BEHIND YEAR AGO Rise of 21,000 Bales Revealed in the Open Interest, 15,000 Gain in the New July | True | | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/jane-stewart-married-army-colonels-daughter-bride-of-lieut-eric-per.html | JANE STEWART MARRIED; Army Colonel's Daughter Bride of Lieut. Eric Per Ramee | True | | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/utilities-to-unite-in-11345860-deal-major-units-of-the-new-england.html | UTILITIES TO UNITE IN $11,345,860 DEAL; Major Units of the New England Power Systems Will Combine | True | | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/music-notes.html | MUSIC NOTES | True | | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/business-world-fur-promotions-gain-headway.html | Business World; Fur Promotions Gain Headway | True | | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/row-of-dwellings-sold-investor-takes-5-twofamily-houses-in-orange.html | ROW OF DWELLINGS SOLD; Investor Takes 5 Two-Family Houses in Orange, N.J. | True | | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/zoning-to-protect-new-residential-areas-urged-in-fulton-st.html | Zoning to Protect New Residential Areas Urged in Fulton St. Rehabilitation Plan | True | By Lee E. Cooper | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/named-icc-member-wj-patterson-of-north-dakota-is-chosen-by.html | NAMED I.C.C. MEMBER; W.J. Patterson of North Dakota Is Chosen by Roosevelt | True | | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/wood-field-and-stream-no-help-there.html | Wood, Field and Stream; No Help There | True | By Raymond R. Camp Special To the New York Times. | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/a-correction-about-lebanon.html | A Correction About Lebanon | True | | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/mortal-joves-toy-with-deadly-bolt-general-electric-technicians-hurl.html | MORTAL JOVES TOY WITH DEADLY BOLT; General Electric Technicians Hurl Man-Made Lightning at Tiny 'Theme Center' UMBRELLAS A PROBLEM Spectators' Booth Had to Be Glassed In to Keep Out the Synthetic Flashes | True | | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/broadway-buildings-sold.html | Broadway Buildings Sold | True | | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/plane-crash-in-alps-kills-six.html | Plane Crash In Alps Kills Six | True | | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/british-see-poles-yielding-on-loan-foresee-agreement-to-spend-in.html | BRITISH SEE POLES YIELDING ON LOAN; Foresee Agreement to Spend In England-Warsaw Envoy Stays After Threat to Go OTHER ALLIES SEEK SUMS Treasury Insists on Setting a Precedent--Huge Advance to Germany Rumored | True | By Ferdinand Kuhn Jr. Special Cable To the New York Times. | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/helen-and-barbara-child-are-betrothed-to-brothers-john-and-robert.html | Helen and Barbara Child Are Betrothed To Brothers, John and Robert Mountain | True | | C1B 423381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/ruffing-holds-browns-to-4-hits-aids-yanks-at-bat-in-21-victory-his.html | Ruffing Holds Browns to 4 Hits, Aids Yanks at Bat in 2-1 Victory; His Long Fly Nets Deciding Run as Team Takes 10-Game Lead on Red Sox--Mates Waste Most of 13 Blows Off Harris | True | By James P. Dawson Special To the New York Times. | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/lee-beats-red-sox-for-white-sox-40-hurls-teams-second-shutout.html | LEE BEATS RED SOX FOR WHITE SOX, 4-0; Hurls Team's Second Shut-Out Victory in Two Days, Aided by Four Double Plays ALL RUNS COME IN FIRST Chicago Bombards Galehouse Quickly for 15th Triumph in Last 19 Contests | True | | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/arson-plot-is-charged-philippine-sakdal-leader-is-accused-of-plan.html | ARSON PLOT IS CHARGED; Philippine Sakdal Leader Is Accused of Plan to Burn Manila | True | | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/rev-clarence-seamans-secretary-for-massachusetts-of-advent.html | REV. CLARENCE SEAMANS; Secretary for Massachusetts of Advent Christian Church | True | Special to THE NEW YORK TIMES. | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/retail-drug-body-raps-wholesalers-discounts-cutting-store-profits.html | RETAIL DRUG BODY RAPS WHOLESALERS; Discounts Cutting Store Profits Bring a Sharp Rebuke | True | Special to THE NEW YORK TIMES. | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/to-rebuild-la-fortaleza-puerto-ricans-figure-work-on-governors-home.html | TO REBUILD LA FORTALEZA; Puerto Ricans Figure Work on Governor's Home at $500,000 | True | Special Cable to THE NEW YORK TIMES. | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/earnings-of-general-electric-show-an-increase-of-24-per-cent-in.html | Earnings of General Electric Show An Increase of 24 Per Cent in Year; Profit of $16,370,192 for Six Months Reported by Gerard Swope, President--Sales Rise 12 P. C., Orders up 32 P.C. | True | | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/foy-wins-medal-at-shenecossett-holy-cross-football-player-posts.html | FOY WINS MEDAL AT SHENECOSSETT; Holy Cross Football Player Posts Two-Under-Par 70 in Invitation Golf | True | | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | True | | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/acts-on-school-posts-teachers-alliance-asks-mayor-for-untrammeled.html | ACTS ON SCHOOL POSTS; Teachers Alliance Asks Mayor for 'Untrammeled' Board | True | | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/bill-discounts-rise-at-bank-of-france-weekly-report-shows-decrease.html | BILL DISCOUNTS RISE AT BANK OF FRANCE; Weekly Report Shows Decrease in Circulation | True | | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/landis-puts-limit-on-bridges-issues-he-seeks-to-confine-testimony.html | LANDIS PUTS LIMIT ON BRIDGES ISSUES; He Seeks to Confine Testimony to Deportation Matter When Dies Inquiry Is Assailed SAPIRO DEFENDS SCOTT Denies Client Gave Statement in Exchange of Commutation of Sentence for Burglary | True | By W.a. MacDonald Special To the New York Times. | C1B 423381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/insurance-group-installs-officers-10000-women-attend-colorful.html | INSURANCE GROUP INSTALLS OFFICERS; 10,000 Women Attend Colorful Exercises as Meeting Ends | True | | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/mark-anniversary-of-first-equal-rights-convention.html | MARK ANNIVERSARY OF FIRST EQUAL RIGHTS CONVENTION | True | | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/food-news-of-the-week-decrease-in-meat-consumption-during-the.html | Food News of the Week; Decrease in Meat Consumption During the Summer Will Mean Lower Prices | True | | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/siegal-on-allstar-eleven.html | Siegal on All-Star Eleven | True | | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/federal-reserve-bank-statements.html | FEDERAL RESERVE BANK STATEMENTS | True | | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/advertising-urged-on-hardware-men-heads-hardware-men.html | ADVERTISING URGED ON HARDWARE MEN; HEADS HARDWARE MEN | True | Special to THE NEW YORK TIMES. | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/sales-in-june-rose-87-for-independent-stores.html | Sales in June Rose 8.7% For Independent Stores | True | Special to THE NEW YORK TIMES. | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/stores-widen-use-of-multiple-price-find-offer-of-2-or-more-items-at.html | STORES WIDEN USE OF MULTIPLE PRICE; Find Offer of 2 or More Items at Reduction Spurs Sales, N.R.D.G.A. Reports HOSIERY SPECIALS LEAD Method Works Best on Items for Quick Consumption, Retailers Declare | True | | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/singer-heads-loews-state-bill.html | Singer Heads Loew's State Bill | True | | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/public-links-event-draws-field-of-190-qualifying-play-to-open.html | PUBLIC LINKS EVENT DRAWS FIELD OF 190; Qualifying Play to Open Monday in National Tournament | True | | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/gypsy-actaea-ibis-ii-and-nyala-among-winners-in-larchmont-races.html | Gypsy, Actaea, Ibis II and Nyala Among Winners in Larchmont Races; NYALA REGISTERS 6-MINUTE VICTORY Seven Seas Is Second in 12Meter Class--319 Yachts Sail in Light WindCOURSES ARE SHORTENEDAllegra Leads Internationalsin Keen Contest--SpiritFirst Among Stars | True | By James Robbins Special To the New York Times. | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/farm-credit-body-plans-financing-200000000-will-be-used-to-redeem.html | FARM CREDIT BODY PLANS FINANCING; $200,000,000 Will Be Used to Redeem Notes on Grains, Cotton | True | Special to THE NEW YORK TIMES. | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/french-navy-orders-8-new-ships.html | French Navy Orders 8 New Ships | True | | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/estates-appraised.html | Estates Appraised | True | | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/manton-to-testify-as-witness-for-us-will-take-stand-in-disbarment.html | MANTON TO TESTIFY AS WITNESS FOR U.S.; Will Take Stand in Disbarment Case Against L.S. Levy and F.M. Hahn Monday | True | | C1B 423381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/reserve-balances-of-the-member-banks-increase-62000000-in-week-to.html | Reserve Balances of the Member Banks Increase $62,000,000 in Week to July 19 | True | Special to THE NEW YORK TIMES. | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/roosevelt-shelves-neutrality-plan-silence-until-january-is-forecast.html | Roosevelt Shelves Neutrality Plan; Silence Until January Is Forecast; Outbreak of War Alone Would Revive Issue Say Advisers as President Goes to Hyde Park--Veterans Bills Are Signed | True | By Felix Belair Jr. Special To the New York Times. | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/yugoslav-king-cheered-on-trip.html | Yugoslav King Cheered on Trip | True | Wireless to THE NEW YORK TIMES. | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/bees-behind-posedel-nip-cubs-21-warstler-star-at-bat-and-afield.html | Bees, Behind Posedel, Nip Cubs, 2-1; Warstler Star at Bat and Afield; Rabbit Runs String of Consecutive Hits to Six With Three Off Page--Hartnett Plays 1,700th Big League Game | True | | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/screen-news-here-and-in-hollywood-greer-garson-to-make-debut-here-i.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Greer Garson to Make Debut Here in Metro's 'Remember' With Robert Taylor PRISON FILM AT STRAND Cagney, Raft in 'Each Dawn I Die' Today--'Rebecca' Role for Judith Anderson | True | By Douglas W. Churchill Special To the New York Times. | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/123500000-issues-is-filed-by-utility-pennsylvania-power-and-light.html | $123,500,000 ISSUES IS FILED BY UTILITY; Pennsylvania Power and Light to Sell $95,000,000 of Bonds, $28,500,000 of Debentures ALSO TO BORROW $8,500,000 Proceeds Will Be Used Chiefly for Refunding--Several of Underwriters Listed | True | Special to THE NEW YORK TIMES. | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/lincoln-picture-displaces-marx.html | Lincoln Picture Displaces Marx | True | | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/weinfeld-meets-staff-new-housing-head-visits-his-office-for-the.html | WEINFELD MEETS STAFF; New Housing Head Visits His Office for the First Time | True | | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/ernest-howard-79-retired-journalist-editorial-writer-on-old-world.html | ERNEST HOWARD, 79, RETIRED JOURNALIST; Editorial Writer on Old World Dies in Springfield, Mass. | True | Special to THE NEW YORK TIMES. | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/midget-auto-race-pileup-fatal.html | Midget Auto Race Pile-Up Fatal | True | | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/jersey-gets-industries-resulting-jobs-serve-to-lower-relief.html | JERSEY GETS INDUSTRIES; Resulting Jobs Serve to Lower Relief Expenditures | True | | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/cuban-sugar-exports-off.html | Cuban Sugar Exports Off | True | Special to THE NEW YORK TIMES. | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/fpc-jurisdiction-is-laid-on-utility-agency-finds-a-violation-of.html | F.P.C. JURISDICTION IS LAID ON UTILITY; Agency Finds a Violation of Federal Act by New Jersey Power and Light | True | Special to THE NEW YORK TIMES. | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/chungking-confident-despite-money-fall-some-trace-drop-to-anxiety.html | CHUNGKING CONFIDENT DESPITE MONEY FALL; Some Trace Drop to Anxiety Over Anglo-Japanese Talks | True | Wireless to THE NEW YORK TIMES. | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/marine-corps-orders.html | Marine Corps Orders | True | Special to THE NEW YORK TIMES. | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 423381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/spider-lady-begins-51st-year-of-spinning-hoboken-woman-winds.html | 'SPIDER LADY' BEGINS 51ST YEAR OF SPINNING; Hoboken Woman Winds Gossamer for Surveying Instruments | True | | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/news-of-the-stage-vaudeville-in-deep-slumpsongwriting-team-splits.html | NEWS OF THE STAGE; Vaudeville in Deep Slump--Song-Writing Team Splits -- Olivier Leaves 'No Time for Comedy' Tonight | True | | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/castle-asks-step-to-appeasement-state-department-aide-to-hoover.html | CASTLE ASKS STEP TO 'APPEASEMENT'; State Department Aide to Hoover Says Bloom Bill Would Mean Dictator DECRIES THIS WAR SPIRIT' Asserts at Dartmouth Session Government of Others Is Not This Nation's Concern | True | | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/wd-whitney-weds-masseys-exwife-married-in-england.html | W.D. WHITNEY WEDS MASSEY'S EX-WIFE; MARRIED IN ENGLAND | True | | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/1-dies-1-hurt-as-scaffold-falls.html | 1 Dies, 1 Hurt as Scaffold Falls | True | Special to THE NEW YORK TIMES. | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/quits-as-us-deputy-marshal.html | Quits as U.S. Deputy Marshal | True | | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/novagalento-fight-set-for-philadelphia-managers-nominate-donovan-or.html | NOVA-GALENTO FIGHT SET FOR PHILADELPHIA; Managers Nominate Donovan or Blake for Referee Sept. 7 | True | | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/roosevelt-lauds-refugee-efforts-tells-evian-body-of-his-hope-for-a.html | ROOSEVELT LAUDS REFUGEE EFFORTS; Tells Evian Body of His Hope for a Speedy Solution of Great Human Problem BRAZIL WILL ADMIT MORE Taylor in London Address to Committee Says Formula for Work Has Been Found | True | Wireless to THE NEW YORK TIMES. | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/long-island-open-crown-taken-by-brosch-with-record-total-of-276.html | Long Island Open Crown Taken by Brosch With Record Total of 276; BROSCH PICKING UP BALL AFTER FINISHING WITH 67 AT WHEATLEY HILLS | True | By William D. Richardson Special To the New York Times. | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/acts-on-plan-for-postal-international-telephone-gives-extension-of.html | ACTS ON PLAN FOR POSTAL; International Telephone Gives Extension of Contract | True | | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/police-department.html | Police Department | True | | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/wool-label-fight-renewed-in-senate-new-truthinfabric-measure.html | WOOL LABEL FIGHT RENEWED IN SENATE; New 'Truth-in-Fabric' Measure, Sponsored by Schwartz,Is Debated at LengthAUSTIN LEADS OPPOSITIONDeclares No Condition Existsto Warrant Such a 'Drastic'Bill--Sees Monopoly | True | Special to THE NEW YORK TIMES. | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/store-to-buy-heavily-glosser-buyers-arrive-monday-to-spend-250000.html | STORE TO BUY HEAVILY; Glosser Buyers Arrive Monday to Spend $250,000 | True | | C1B 423381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/bonds-drift-lower-in-quiet-trading-market-reflects-the-subdued.html | BONDS DRIFT LOWER IN QUIET TRADING; Market Reflects the Subdued Interest Shown in Stocks-- Turnover Is $4,272,000 FEDERAL LIST IS INACTIVE High-Grade Domestic Issues Firm but Speculative Loans Yield to Pressure | True | | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/sports-of-the-times-one-way-to-make-the-grade.html | Sports of the Times; One Way to Make the Grade | True | By John Kieran | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/sunken-ship-identified.html | Sunken Ship Identified | True | Special to THE NEW YORK TIMES. | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/parish-honors-priest-people-of-church-of-st-agnes-dine-father.html | PARISH HONORS PRIEST; People of Church of St. Agnes Dine Father McMahon | True | | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/fewer-beetles-reported-than-at-peak-last-year.html | Fewer Beetles Reported Than at Peak Last Year | True | | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/get-cloak-council-posts.html | Get Cloak Council Posts | True | | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/leases-union-sq-building.html | Leases Union Sq. Building | True | | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/carl-fisher-left-40000-holdings-once-put-at-20-million-widow-gets.html | CARL FISHER LEFT $40,000; Holdings Once Put at 20 Million --Widow Gets Estate | True | | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/little-gets-new-post-with-nya.html | Little Gets New Post With NYA | True | Special to THE NEW YORK TIMES. | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/modern-museums-shifts-ah-barr-jr-made-administrative-head-of-art.html | MODERN MUSEUM'S SHIFTS; A.H. Barr Jr. Made Administrative Head of Art Center | True | | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/clue-to-influenza-seen-in-hog-virus-shope-reports-tracing-swine.html | CLUE TO INFLUENZA SEEN IN HOG VIRUS; Shope Reports Tracing Swine Parasite to Earthworms in Research on Disease DEDUCES A HUMAN LINK Journal of A.M.A. Says Work May Lead to Discovery of Source of Epidemics | True | Special to THE NEW YORK TIMES. | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/to-sift-movie-industry-grand-jury-to-be-called-soon-at-los-angeles.html | TO SIFT MOVIE INDUSTRY; Grand Jury to Be Called Soon at Los Angeles, Murphy Says | True | Special to THE NEW YORK TIMES. | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/mayor-broadcasts-citys-hospitality-he-tells-the-nation-that-all.html | MAYOR BROADCASTS CITY'S HOSPITALITY; He Tells the Nation That All Visitors to Fair Can Find Rooms to Fit Their Purses LOW-PRICED MEALS ALSO Assures Listeners They Can Buy 'Hot Dogs' Here at Same Price They Pay at Home | True | | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/butler-condemns-isolationist-stand-it-would-put-us-on-side-of.html | BUTLER CONDEMNS ISOLATIONIST STAND; It Would Put Us on Side of 'Aggressors,' He Writes Bloom on Neutrality Problem HULL STATEMENT LAUDED Columbia President Says His Policy Alone Can Prevent Another World War | True | Special to THE NEW YORK TIMES. | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/books-of-the-times-louis-goldings-new-novel.html | BOOKS OF THE TIMES; Louis Golding's New Novel | True | By Charles Poore | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/afghan-mistaken-for-jew-manhandled-by-germans.html | Afghan, Mistaken for Jew, Manhandled by Germans | True | Wireless to THE NEW YORK TIMES. | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/vain-bo-takes-coast-race.html | Vain Bo Takes Coast Race | True | | C1B 423381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/spots-today.html | Spots Today | True | | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/autos-roads-held-way-to-goodwill-tribute-is-paid-to-henry-ford-at.html | AUTOS, ROADS HELD WAY TO GOOD-WILL; Tribute Is Paid to Henry Ford at Dinner by Spokesmen of 60 Foreign Countries | True | | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/100000-jews-quit-austria-official-figures-reveal-exodus-since.html | 100,000 JEWS QUIT AUSTRIA; Official Figures Reveal Exodus Since Annexation | True | Wireless to THE NEW YORK TIMES. | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/japanese-demand-british-surrender-tokyo-parley-is-reopened-with.html | JAPANESE DEMAND BRITISH SURRENDER; Tokyo Parley Is Reopened With Threat to Close It Unless Army Wins Chief Point | True | By Hugh Byas Wireless To the New York Times. | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/merchant-reports-tension-in-europe-but-wanamakers-head-expects.html | MERCHANT REPORTS TENSION IN EUROPE; But Wanamaker's Head Expects Better Business Here | True | | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/test-is-held-clue-to-toll-on-thetis-haldane-scientist-suggests.html | TEST IS HELD CLUE TO TOLL ON THETIS; Haldane, Scientist, Suggests Quick Move From Foul Air to Escape Hatch Proved Fatal TRIES A SEALED CHAMBER Inquiry Witness, in Describing Experiment, Calls Sensation Unpleasant, Not Torture | True | | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/hsinking-indicates-japanese-willingness-to-negotiate-border-dispute.html | Hsinking Indicates Japanese Willingness To Negotiate Border Dispute With Russia | True | | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/note-circulation-lower-in-britain-bank-of-england-reports-drop-of.html | NOTE CIRCULATION LOWER IN BRITAIN; Bank of England Reports Drop of 291,000 in the Weekly Statement of Condition METALLIC RESERVES GAIN But Ratio Declines to 24.5 From 25.5 Previously--Private Deposits Sharply Up | True | | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/financial-markets-sharp-drop-in-commodities-spreads-to-stock-list.html | FINANCIAL MARKETS; Sharp Drop in Commodities Spreads to Stock List as Volume Again Lags--Resistance in Bonds | True | | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/in-the-nation-the-effort-to-block-the-walterlogan-bill.html | In The Nation; The Effort to Block the Walter-Logan Bill | True | By Arthur Krock | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/wolf-457.html | "WOLF 457" | True | | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/whalens-son-gets-job-as-clerk-at-25-a-week.html | Whalen's Son Gets Job As Clerk at $25 a Week | True | | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/coalition-wins-house-shunts-labor-committee-aside-and-sets-up-body.html | COALITION WINS; House Shunts Labor Committee Aside and Sets Up Body of 5 DEBATE IS ACRIMONIOUS Mrs. Norton Attacks H.W.Smith, Backer of Resolution Calling for New Legislation | True | Special to THE NEW YORK TIMES. | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/management-session-set.html | Management Session Set | True | | C1B 423381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/lowell-upsets-savage-beats-transmississippi-ruler-on-the-nineteenth.html | LOWELL UPSETS SAVAGE; Beats Trans-Mississippi Ruler on the Nineteenth Green | True | | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/railway-statements.html | RAILWAY STATEMENTS | True | | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/magistrate-calls-his-critic-cheap-giaccone-says-fitzgerald-did-not.html | MAGISTRATE CALLS HIS CRITIC 'CHEAP'; Giaccone Says Fitzgerald Did Not Know the Facts About Boys Held as Burglars SEES 'POLITLCAL GESTURE' Common Practice to Hold Such Cases for Action of Grand Jury, He Declares | True | | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/priest-in-talk-at-fair-hopes-nation-will-fight-only-to-protect-home.html | Priest in Talk at Fair Hopes Nation Will Fight Only to Protect Home Shores; TAKES PART IN CATHOLIC DAUGHTERS OF AMERICA DAY AT FAIR | True | | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/airlines-officials-in-lima-conference-they-seek-to-stimulate-plane.html | AIRLINES OFFICIALS IN LIMA CONFERENCE; They Seek to Stimulate Plane Travel to South America | True | | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/survey-flight-ends-flying-boat-transatlantic-back-after-northern.html | SURVEY FLIGHT ENDS; Flying Boat Transatlantic Back After Northern Crossing | True | | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/jersey-dar-awards-go-to-4-cmtc-boys-presentations-made-at-hancock.html | JERSEY D.A.R. AWARDS GO TO 4 C.M.T.C. BOYS; Presentations Made at Hancock --Target Practice at Dix | True | | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/drought-hits-farmlands-of-the-metropolitan-area.html | DROUGHT HITS FARMLANDS OF THE METROPOLITAN AREA | True | | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/business-records-manhattan-mortgages.html | BUSINESS RECORDS; MANHATTAN MORTGAGES | True | | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/davis-in-ring-tonight.html | Davis in Ring Tonight | True | | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/mrs-poole-gives-party-entertains-at-sugar-hill-for-prince-and.html | MRS. POOLE GIVES PARTY; Entertains at Sugar Hill for Prince and Princess Seesodia | True | Special to THE NEW YORK TIMES. | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/investment-field-for-banks-widened-state-superintendent-rules-on.html | INVESTMENT FIELD FOR BANKS WIDENED; State Superintendent Rules on New Bond Issues | True | | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/holc-sells-in-scarsdale-home-at-234-grand-boulevard-is-listed-in.html | HOLC SELLS IN SCARSDALE; Home at 234 Grand Boulevard Is Listed in Day's Sales | True | | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/bensinger-takes-boys-net-honors-defeats-dorfman-60-63-in-eastern.html | BENSINGER TAKES BOYS' NET HONORS; Defeats Dorfman, 6-0, 6-3, in Eastern Play--Geiler and Shafer Annex Doubles | True | | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/quebec-speeds-our-ships-city-turns-out-for-farewell-to-5000.html | QUEBEC SPEEDS OUR SHIPS; City Turns Out for Farewell to 5,000 Visiting Navy Men | True | | C1B 423381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/unit-for-linkbelt-co-subsidiary-to-have-chicago-and-cedar-rapids-plants.html | UNIT FOR LINK-BELT CO.; Subsidiary to Have Chicago and Cedar Rapids Plants | True | | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/excess-reserves-set-high-record-banks-in-federal-system-in-city.html | EXCESS RESERVES SET HIGH RECORD; Banks in Federal System in City List Rise of $59,000,000 in Week to $2,556,000,000 | True | | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/back-from-berlin-to-enjoy-liberty-american-school-headmaster-seeks.html | BACK FROM BERLIN TO ENJOY LIBERTY; American School Headmaster Seeks to Avoid Gestapo | True | | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/devil-to-pay-in-london-dorothy-sayerss-play-on-faust-brings-cheers.html | 'DEVIL TO PAY' IN LONDON; Dorothy Sayers's Play on Faust Brings Cheers at Opening | True | | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/applications-to-list-on-file.html | Applications to List on File | True | | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/dr-era-seligman-eulogized-at-rites-economists-work-is-praised-by-dr.html | DR. E.R.A. SELIGMAN EULOGIZED AT RITES; Economist's Work Is Praised by Dr. John L. Elliott, Who Conducts Home Services 14 SERVE AS PALLBEARERS Career as Teacher, Counselor and Adviser in Economics to Governments Stressed | True | | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/books-published-today.html | Books Published Today | True | | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/sir-dan-godfrey-british-conductor-director-of-bournemouth-city.html | SIR DAN GODFREY, BRITISH CONDUCTOR; Director of Bournemouth City Orchestra Made the Resort a Music Center--Dies at 71 LED AT 2,000 CONCERTS He Served 41 Years in Post-- Father, Grandfather and Two Uncles Were Bandmasters | True | Wireless to THE NEW YORK TIMES. | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/queens-sites-sold-for-home-building-blockfront-plots-in-forest.html | QUEENS SITES SOLD FOR HOME BUILDING; Blockfront Plots in Forest Hills and Jackson Heights Acquired for Projects NEW HOUSE FOR NASSAU Vacant Parcel Purchased at East Atlantic Beach as Setting for Residence | True | | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/saves-3-children-1-drowns.html | Saves 3 Children, 1 Drowns | True | | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/hungarys-attacks-surprise-rumania-increasing-tension-between-the.html | HUNGARY'S ATTACKS SURPRISE RUMANIA; Increasing Tension Between the Two Countries Noted-- Mayor of Village Slain DIPLOMATIC MOVES SEEN Budapest Foreign Minister in a Statement Hits Effort to Create Anti-Reich Feeling | True | Wireless to THE NEW YORK TIMES. | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/78suite-apartment-sold-in-west-bronx-building-of-2690-morris-ave.html | 78-SUITE APARTMENT SOLD IN WEST BRONX; Building of 2,690 Morris Ave. Was Held of $350,000 | True | | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/sweden-to-keep-prepared.html | Sweden to Keep Prepared | True | Wireless to THE NEW YORK TIMES. | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/oddlot-sales-in-lead-sec-gives-data-on-wednesdays-deals-on-big.html | ODD-LOT SALES IN LEAD; SEC Gives Data on Wednesday's Deals on 'Big Board' | True | Special to THE NEW YORK TIMES. | C1B 423381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/boy-dies-trying-to-save-dog.html | Boy Dies Trying to Save Dog | True | | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/survey-ship-sails-today-the-oceanographer-will-study-ocean-floor-at.html | SURVEY SHIP SAILS TODAY; The Oceanographer Will Study Ocean Floor at Nantucket Light | True | | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/womans-ruse-traps-700-theft-suspect-victim-lures-man-to-cafe-has.html | WOMAN'S RUSE TRAPS $700 THEFT SUSPECT; Victim Lures Man to Cafe, Has Waiter Get Policeman | True | | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/texas-drops-citrus-control-plan.html | Texas Drops Citrus Control Plan | True | Special to THE NEW YORK TIMES. | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/subway-escalator-opens-commissioner-fertig-at-gun-hill-road.html | SUBWAY ESCALATOR OPENS; Commissioner Fertig at Gun Hill Road Ceremony | True | | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/road-plans-financing-southern-pacific-seeks-funds-to-buy-rolling.html | ROAD PLANS FINANCING; Southern Pacific Seeks Funds to Buy Rolling Stock | True | Special to THE NEW YORK TIMES. | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/crawford-braces-to-beat-mulloy-in-fourset-battle-at-brookline.html | Crawford Braces to Beat Mulloy In Four-Set Battle at Brookline; Australian Cup Star Wins, 7-5, 6-1, 3-6, 8-6, In Quarter-Finals-- Misses Wolfenden And Pedersen Lose in Upsets | True | By Allison Danzig Special To the New York Times. | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/asks-bids-on-bill-issue.html | Asks Bids on Bill Issue | True | Special to THE NEW YORK TIMES. | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/mcelroy-heads-market-data-body.html | McElroy Heads Market Data Body | True | Special to THE NEW YORK TIMES. | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/city-moves-to-save-arts-projects-jobs-mayor-and-somervell-work-out.html | City Moves to Save Arts Projects Jobs; Mayor and Somervell Work Out a Plan | True | | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/printcloth-sales-advance-sharply-gray-goods-activity-spurred-by-big.html | PRINT-CLOTH SALES ADVANCE SHARPLY; Gray Goods Activity, Spurred by Big Users, Moves Total of 30,000,000 Yards RISE HELD SIGNIFICANT It Parallels Uptrend of 1936, but Traders Hope to Bar a Runaway Market | True | | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/kenner-commends-market-department-head-of-better-business-bureau.html | KENNER COMMENDS MARKET DEPARTMENT; Head of Better Business Bureau Lauds Action on Advertising | True | | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/cotton-spinners-lift-operations-rate-in-june-was-822-on-a-2shift.html | COTTON SPINNERS LIFT OPERATIONS; Rate in June Was 82.2% on a 2-Shift, 80-Hour Week Basis and 81.4% in May FEWER SPINDLES ACTIVE Total Last Month 21,788,286, Against 21,975,222 in the Previous Period | True | | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/armour-bars-move-for-labor-parley-company-officials-refuse-city.html | ARMOUR BARS MOVE FOR LABOR PARLEY; Company Officials Refuse City Group's Offer to Mediate Row With C.I.O. Body | True | Special to THE NEW YORK TIMES. | C1B 423381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/crude-oil-stocks-decrease-in-week-269348000-barrels-on-july-8.html | CRUDE OIL STOCKS DECREASE IN WEEK; 269,348,000 Barrels on July 8 Compare With Previous Total of 271,567,000 RECESSION IN CALIFORNIA Officially Estimated Demand for Next Month Put Above July and Year Before | True | Special to THE NEW YORK TIMES. | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/andrews-shifts-on-white-collar-quits-support-of-wagehour-act.html | ANDREWS SHIFTS ON 'WHITE COLLAR'; Quits Support of Wage-Hour Act Exemption for Group Because Unions Object MUST COMPLY, HE HOLDS 'Unethical' for Him to Oppose Their Wishes, He Says, Citing Newspaper Guild's Stand | True | Special to THE NEW YORK TIMES. | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/demarest-ticket-wins-only-twelve-of-helman-group-elected-by-county.html | DEMAREST TICKET WINS; Only Twelve of Helman Group Elected by County Legion | True | | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/a-new-dispute-in-congress.html | A NEW DISPUTE IN CONGRESS | True | | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/winter-sports-shop-gets-midtown-space-snow-and-sun-fashions-inc.html | WINTER SPORTS SHOP GETS MIDTOWN SPACE; Snow and Sun Fashions, Inc., Lessee at 1 W. 47th St. | True | | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/poland-is-warned-by-reich-general-brauchitsch-says-germany-is-not.html | POLAND IS WARNED BY REICH GENERAL; Brauchitsch Says Germany Is Not Seeking a Fight but Is Not Afraid of One | True | Wireless to THE NEW YORK TIMES. | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/polish-guard-slain-in-danzig-conflict-tension-increases-versions-in.html | POLISH GUARD SLAIN IN DANZIG CONFLICT; TENSION INCREASES; Versions in Killing of Soldier Differ Widely--Self-Defense Claim Is Made by Nazis WARSAW STARTS INQUIRY Free City Official Expresses Regret, but No Arrests Nave Been Reported as Yet | True | | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/all-grains-lower-in-world-markets-corn-leads-decline-in-domestic.html | ALL GRAINS LOWER IN WORLD MARKETS; Corn Leads Decline in Domestic Trading With Losses of 2 to 2 c a Bushel WHEAT IS OFF 2 TO 2 c Stop-Loss Orders Uncovered on the Way Down--Liverpool is Set Back 1 3/8 to 1 5/8c | True | Special to THE NEW YORK TIMES. | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/retains-archery-crown-chambers-portland-ore-wins-with-1398-point.html | RETAINS ARCHERY CROWN; Chambers, Portland, Ore., Wins With 1,398 Point Total | True | | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/few-on-wpa-join-in-alliance-strike-no-disorders-here-effigies-of.html | FEW ON WPA JOIN IN ALLIANCE STRIKE; NO DISORDERS HERE; EFFIGIES OF REPRESENTATIVES AT WORKERS ALLIANCE MEETING | True | | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/mrs-rose-thorpe-poet-is-dead-at-89-wrote-curfew-must-not-ring.html | MRS. ROSE THORPE, POET, IS DEAD AT 89; Wrote 'Curfew Must Not Ring Tonight' at 17 While She Was Studying Arithmetic AUTHOR OF OTHER VERSES Never Received Any Money for Most Famous Work, Based on Old English Tale | True | | C1B 423381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/us-steel-shares-are-sold-by-british-foreign-holdings-reduced-to-967.html | U.S. Steel Shares Are Sold by British, Foreign Holdings Reduced to 9.67 Per Cent | True | | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/longden-is-first-with-four-mounts-rides-calexico-to-victory-in.html | LONGDEN IS FIRST WITH FOUR MOUNTS; Rides Calexico to Victory in Arlington Park Feature-- Suspension Begins Today | True | | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/insult-to-american-flag-reported-of-yangtze-port.html | Insult to American Flag Reported of Yangtze Port | True | | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/colombians-mark-holiday.html | Colombians Mark Holiday | True | | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/jannazzo-gains-decision-beats-jesserun-before-4500-in-fort-hamilton.html | JANNAZZO GAINS DECISION; Beats Jesserun Before 4,500 in Fort Hamilton Ring | True | | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/at-the-worlds-fair.html | AT THE WORLD'S FAIR | True | By Meyer Berger | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/vote-on-nlrb-inquiry.html | Vote on NLRB Inquiry | True | | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/1000000th-jobless-check-paid.html | 1,000,000th Jobless Check Paid | True | | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/a-dry-and-thirsty-land.html | A DRY AND THIRSTY LAND | True | | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/french-ships-at-bermuda-three-cruisers-of-atlantic-fleet-to-make-a.html | FRENCH SHIPS AT BERMUDA; Three Cruisers of Atlantic Fleet to Make a Five-Day Visit | True | Special Cable to THE NEW YORK TIMES. | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/clutsam-triumphs-over-cook2-and-1-forest-hill-golfer-eliminates.html | CLUTSAM TRIUMPHS OVER COOK,2 AND 1; Forest Hill Golfer Eliminates Medalist in Junior Event, Then Beats Lawrence CALDER ALSO WINS TWICE Conquers Lord on 18th Green After Halting Sykes, 5 and 3, in Jersey Tourney | True | By Maureen Orcutt Special To the New York Times. | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/poison-death-trial-set-philadelphia-woman-to-be-first-to-face-court.html | POISON DEATH TRIAL SET; Philadelphia Woman to Be First to Face Court in Plot | True | Special to THE NEW YORK TIMES. | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/brazilians-support-roosevelt-on-arms-favor-dynamic-neutrality-and.html | BRAZILIANS SUPPORT ROOSEVELT ON ARMS; Favor 'Dynamic' Neutrality and Would Aid U.S. in War | True | Special Cable to THE NEW YORK TIMES. | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/jersey-city-bows-20-error-and-balk-lead-to-tallies-that-win-for.html | JERSEY CITY BOWS, 2-0; Error and Balk Lead to Tallies That Win for Syracuse | True | | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/davis-cup-play-on-today-cuban-and-canadian-teams-will-meet-on.html | DAVIS CUP PLAY ON TODAY; Cuban and Canadian Teams Will Meet on Havana Court | True | Wireless to THE NEW YORK TIMES. | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/tug-of-war-losers-triumph-over-heat-soaking-by-fire-hose-greets-the.html | TUG OF WAR LOSERS TRIUMPH OVER HEAT; Soaking by Fire Hose Greets Them in Boys Athletic League Championship FLATBUSH CLUB A VICTOR Washington Street Group Is Winner in the 115-Pound Class on Home Lot | True | | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/zimbalist-soloist-at-the-stadium-violinist-heard-in-concerto-with.html | ZIMBALIST SOLOIST AT THE STADIUM; Violinist Heard in Concerto With the Philharmonic in All-Sibelius Program SMALLENS IS CONDUCTOR Orchestra Plays 'Finlandia,' Romance in C Major and the 'Valse Trieste' | True | By Gama Gilbert | C1B 423381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/employes-to-share-profits.html | Employes to Share Profits | True | | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/naval-stores.html | NAVAL STORES | True | | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/murphy-attacks-dickinson-speech-reference-to-mrs-roosevelt-in-his.html | MURPHY ATTACKS DICKINSON SPEECH; Reference to Mrs. Roosevelt in His Talk Is Denounced as 'Absolutely Unjust' GOVERNOR DENIES CHARGE Address Did Not Directly Name First Lady, He Points Out in Reproof of Critics | True | Special to THE NEW YORK TIMES. | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/5621446-income-shown-by-utility-net-of-philadelphia-company-for.html | $5,621,446 INCOME SHOWN BY UTILITY; Net of Philadelphia Company for Year Compares With $5,822,266 Previously GROSS REVENUES INCREASE Results of Operations Listed by Other Systems, With Comparative Data | True | | C1B 423381 |
| 1939-07-21 | 1939-07-21 | https://www.nytimes.com/1939/07/21/archives/concessions-pay-33000-in-sales-tax-to-june-24.html | Concessions Pay $33,000 In Sales Tax, to June 24 | True | | C1B 423381 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/railway-statements.html | RAILWAY STATEMENTS | True | | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/mrs-gh-montague-bar-harbor-hostess-william-c-wrights-honored-by-mrs.html | MRS. G.H. MONTAGUE BAR HARBOR HOSTESS; William C. Wrights Honored by Mrs. John T. Dorrance | True | Special to THE NEW YORK TIMES. | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/mayor-of-glasgow-gets-city-honors-he-sees-world-peace-example-in.html | MAYOR OF GLASGOW GETS CITY HONORS; He Sees World Peace Example in Friendship of New York and His Municipality. | True | | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/notes-of-social-activities-in-new-york-and-elsewhere-long-island.html | Notes of Social Activities in New York and Elsewhere; LONG ISLAND | True | | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/hearing-on-stock-trading-sec-to-consider-application-by-los-angeles.html | HEARING ON STOCK TRADING; SEC to Consider Application by Los Angeles Exchange | True | Special to THE NEW YORK TIMES. | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/outside-factors-stimulate-cotton-strong-stock-market-heavier-cotton.html | OUTSIDE FACTORS STIMULATE COTTON; Strong Stock Market, Heavier Cotton Goods Business Bring Rises of 10 to 13 Points SPOT TRANSACTIONS JUMP 26,000 Bales Sold Yesterday, in Comparison With 6,000 a Year Ago | True | | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/red-sox-vanquish-browns-in-11th-65-williams-ties-score-in-ninth.html | RED SOX VANQUISH BROWNS IN 11TH, 6-5; Williams Ties Score in Ninth With Single Following a Three-Bagger by Foxx ALSO BATS IN WINNING RUN Ted's Wallop Off McQuinn's Glove Sends Doerr Home After Two Are Out | True | | C1B 423411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/italy-gives-rights-to-reich-in-trieste-invitation-extended-to-make.html | ITALY GIVES RIGHTS TO REICH IN TRIESTE; Invitation Extended to Make Free Use of Transshipping Facilities, Berlin Says ROME MAINTAINS SECRECY Italian Comment on German Story Is That the Regime Lacks Any Such News | True | Wireless to THE NEW YORK TIMES. | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/walker-leads-white-sox-drive-as-ed-smith-stops-yankees-41-star-bats.html | Walker Leads White Sox Drive As Ed Smith Stops Yankees, 4-1; Star Bats In Three Runs and Scores Fourth --Champions, Held to Five Hits, Halted After Eight in low--40,000 at Game | True | By James P. Dawson Special To the New York Times. | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/edith-moore-fiancee-of-john-rl-sibley-daughter-of-authority-on.html | EDITH MOORE FIANCEE OF JOHN R.L. SIBLEY; Daughter of Authority on Ivory to Be Wed in September | True | Special to THE NEW YORK TIMES. | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/harriman-inspects-boys-club.html | Harriman Inspects Boys Club | True | Special to THE NEW YORK TIMES. | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/12-fined-in-aqueduct-strike.html | 12 Fined in Aqueduct Strike | True | Special to THE NEW YORK TIMES. | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/new-ferry-service-opened.html | New Ferry Service Opened | True | | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/topics-in-wall-street-japanese-gold.html | TOPICS IN WALL STREET; Japanese Gold | True | | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/f-randolph-dunn-newark-banker-57-president-of-us-trust-co-there.html | F. RANDOLPH DUNN, NEWARK BANKER, 57; President of U.S. Trust Co. There Dies of Heart Attack at His Home in Maplewood BEGAN HIS CAREER HERE Started as a Bookkeeper With Atlantic Trust Co.--Served Lincoln National, 1924-37. | True | Special to THE NEW YORK TIMES. | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/group-of-the-aged-off-to-the-country-eighteen-residents-of-east.html | GROUP OF THE AGED OFF TO THE COUNTRY; Eighteen Residents of East Side Home Will Stay Two Weeks | True | | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/mrs-mcready-prevails-defeats-miss-wray-in-american-chess-federation.html | MRS. M'CREADY PREVAILS; Defeats Miss Wray in American Chess Federation Match | True | | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/sports-today.html | Sports Today | True | | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/kleins-3run-hit-beats-melton-43-klein-scoring-on-his-homer-which.html | KLEIN'S 3-RUN HIT BEATS MELTON, 4-3; KLEIN SCORING ON HIS HOMER WHICH BEAT THE GIANTS | True | By John Drebinger | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/pola-negri-wins-suit-actress-receives-10000franc-verdict-in-french.html | POLA NEGRI WINS SUIT; Actress Receives 10,000-Franc Verdict in French Action | True | Wireless to THE NEW YORK TIMES. | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/maystuart-with-5underpar-68-head-qualifiers-in-inwood-event-they.html | May-Stuart, With 5-Under-Par 68, Head Qualifiers in Inwood Event; They Finish a Stroke Ahead of Harte and Strafaci in Member-Guest Tournament -- Roos and Isaacs Place Third | True | By William D. Richardson Special To the New York Times. | C1B 423411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/34513-see-walters-check-dodgers-41-reds-ace-gains-16th-victory-team.html | 34,513 SEE WALTERS CHECK DODGERS, 4-1; Reds' Ace Gains 16th Victory --Team Drops Nightcap, 4-3 -- Thousands Turned Away TODD DELIVERS HOME RUN One by Lavagetto in Opener Goes to Waste-- Brooklyn Ties Giants for Fifth | True | By Roscoe McGowen | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/assaults-on-umpires-to-draw-5day-penalty.html | Assaults on Umpires To Draw 5-Day Penalty | True | | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/title-water-skiing-today.html | Title Water Skiing Today | True | | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/linseed-output-rose-in-quarter.html | Linseed Output Rose in Quarter | True | Special to THE NEW YORK TIMES. | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/british-plan-to-enlist-doctors.html | British Plan to Enlist Doctors | True | | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/orders-sheet-mills-for-india.html | Orders Sheet Mills for India | True | | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/harbert-defeats-schumacher.html | Harbert Defeats Schumacher | True | | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/indian-ruler-is-guest-maharajah-of-tripura-gets-salute-of-13-guns.html | INDIAN RULER IS GUEST; Maharajah of Tripura Gets Salute of 13 Guns at Fair | True | | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/takes-15-hours-to-sink-luckenbach-boat-caroms-off-ferry-into-new.html | TAKES 15 HOURS TO SINK; Luckenbach Boat Caroms Off Ferry Into New Orleans Pier | True | | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/us-revenue-down-178649868-in-june-568645602-receipts-in-the-month.html | U.S. REVENUE DOWN $178,649,868 IN JUNE; $568,645,602 Receipts in the Month Compare With $747,295,470 in 1938 | True | Special to THE NEW YORK TIMES. | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/brooklyn-houses-to-be-modernized-five-that-were-boarded-up-will-be.html | BROOKLYN HOUSES TO BE MODERNIZED; Five That Were Boarded Up Will Be Rehabilitated by New Owners | True | | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/theatrical-agent-is-jailed.html | Theatrical Agent Is Jailed | True | Special to THE NEW YORK TIMES. | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/70-concerns-show-profit-rise-of-34-compilation-of-secondquarter-net.html | 70 CONCERNS SHOW PROFIT RISE OF 34%; Compilation of Second-Quarter Net Gives Gain in Year-- Up 6.4% in Quarter | True | | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/business-world-trade-here-spotty-in-week.html | Business World; Trade Here Spotty in Week | True | | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/mayor-wilson-plans-to-quit-active-duty-philadelphia-president-of.html | MAYOR WILSON PLANS TO QUIT ACTIVE DUTY; Philadelphia President of Council Would Assume Post | True | Special to THE NEW YORK TIMES. | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/soviet-constructs-a-submarine-fleet-commissar-says-that-ships-equal.html | SOVIET CONSTRUCTS A SUBMARINE FLEET; Commissar Says That Ships Equal to Any in the World-- Seeks Lead in Building | True | By Harold Denny Wireless To the New York Times. | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/germany-expects-return-of-danzig-by-peaceful-move-free-city-it-is.html | GERMANY EXPECTS RETURN OF DANZIG BY PEACEFUL MOVE; Free City, It is Added, Must Be Restored Unconditionally-- Bargaining Barred QUICK SOLUTION SOUGHT Pacific Attitude of Berlin Is Stressed--Pressure on Poles by British Held Likely | True | By Guido Enderis Wireless To the New York Times. | C1B 423411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/boy-gone-13-days-vengeance-feared-dickran-dadourian-leader-of.html | BOY GONE 13 DAYS; VENGEANCE FEARED; Dickran Dadourian, Leader of Armenians Here, Issues Appeal for Son, 16 | True | | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/ousted-in-long-beach-berlin-democratic-leader-is-removed-by.html | OUSTED IN LONG BEACH; Berlin, Democratic Leader, Is Removed by Committee | True | Special to THE NEW YORK TIMES. | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/provides-foreign-funds-yugoslavia-orders-banks-to-sell-exchange-to.html | PROVIDES FOREIGN FUNDS; Yugoslavia Orders Banks to Sell Exchange to Pay Dividends | True | Wireless to THE NEW YORK TIMES. | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/oconnell-makes-new-york-debut-american-conductor-leads-the.html | O'CONNELL MAKES NEW YORK DEBUT; American Conductor Leads the Philharmonic at Stadium in Bach and Wagner | True | By Noel Straus | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/obituary-6-no-title.html | Obituary 6 — No Title | True | | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/uriah-m-adams-lakewood-nj-hotel-manager-for-48-years-dies-at-78.html | URIAH M. ADAMS; Lakewood, N.J., Hotel Manager for 48 Years Dies at 78 | True | Special to THE NEW YORK TIMES. | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/tennessee-group-feted-governor-cooper-and-his-party-are-guests-at.html | TENNESSEE GROUP FETED; Governor Cooper and His Party Are Guests at Reception | True | | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/washington-hopeful-on-mexican-oil-case-report-of-parley-breakdown.html | WASHINGTON HOPEFUL ON MEXICAN OIL CASE; Report of Parley Breakdown Is Not Confirmed by Hull | True | Special to THE NEW YORK TIMES. | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/wolfbirch-post-69-to-tie-zentlerprice-teams-share-qualifying-medal.html | WOLF-BIRCH POST 69 TO TIE ZENTLER-PRICE; Teams Share Qualifying Medal in Leewood Golf Tourney | True | Special to THE NEW YORK TIMES. | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/certainteed-meeting-delayed.html | Certain-teed Meeting Delayed | True | | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/police-happen-in-on-office-holdup-inspectors-car-passing-site-in.html | POLICE HAPPEN IN ON OFFICE HOLD-UP; Inspector's Car, Passing Site in Brooklyn, Pursues Thugs in $402 Robbery TWO SUSPECTS ARE SEIZED One Wounded, but Third With Payroll Escapes--Contractor Beaten, Robbed of $886 | True | | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/buys-place-in-stamford-henry-oreardon-acquires-newly-built-home-on.html | BUYS PLACE IN STAMFORD; Henry O'Reardon Acquires Newly Built Home on 3-Acre Plot | True | | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/embargo-proposal-on-japan-dropped-senate-leaders-lay-aside-move-to.html | EMBARGO PROPOSAL ON JAPAN DROPPED; Senate Leaders Lay Aside Move to Give the President Powers for Retaliation DELAY ADVISED BY HULL Apparently is Final SessionStep on Neutrality--Vandenberg Twits Roosevelt | True | Special to THE NEW YORK TIMES. | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/wh-vanderbilts-hosts-in-newport-they-entertain-with-dinner-and.html | W.H. VANDERBILTS HOSTS IN NEWPORT; They Entertain With Dinner and Music at Oakland Farm--C.M. Dicks Give Party LOUISE LACEY HAS GUESTS Lothrop Stoddards Honored at Luncheon by Rear Admiral and Mrs. E.C. Kalbfus | True | Special to THE NEW YORK TIMES. | C1B 423411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/reich-pastor-dies-in-a-prison-camp-schneider-was-the-first-to-be.html | REICH PASTOR DIES IN A PRISON CAMP; Schneider Was the First to Be Punished for Fighting Nazi Curbs on the Churches | True | Wireless to THE NEW YORK TIMES. | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/metz-at-67-leads-in-western-open-sets-competitive-record-for.html | METZ, AT 67, LEADS IN WESTERN OPEN; Sets Competitive Record for Chicago Course--Only Five Players Better Par NELSON ONE STROKE BACK Ties With Lloyd Mangrum for Second--Adams and Hines Card 69--Guldahl Has 74 | True | | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/dr-smith-accused-of-tax-swindle-new-mailfraud-indictment-says-he.html | DR. SMITH ACCUSED OF TAX SWINDLE; New Mail-Fraud Indictment Says He and Builder Split $14,196 Paid by L.S.U. MEANT TO COVER HOTEL Educator, in Court on First Charge, Asks a Federal LetUp--Weiss Quits 3 Jobs | True | By Raymond Daniell Special To the New York Times. | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/middle-rhine-area-has-quake.html | Middle Rhine Area Has Quake | True | | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/wpa-art-plan-pressed-move-to-continue-project-put-up-to-harrington.html | WPA ART PLAN PRESSED; Move to Continue Project Put Up to Harrington Aide | True | | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/police-burglar-ring-charged-in-boston-in-jail-confession-by-former.html | Police Burglar Ring Charged in Boston In Jail 'Confession' by Former Patrolman | True | Special to THE NEW YORK TIMES. | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/cardenas-promises-fifty-acres-of-land-to-each-mexican-peasant.html | Cardenas Promises Fifty Acres Of Land to Each Mexican Peasant; Declares That Is Goal of the Revolution --Further Confiscations Forecast, but Observers Note Election Is Coming | True | By Arnaldo Cortesi Wireless To the New York Times. | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/says-afl-units-back-wagner-act-coast-leader-asserts-rank-and-file.html | SAYS A.F.L. UNITS BACK WAGNER ACT; Coast Leader Asserts 'Rank and File' Are Opposed to Green Amendments STRIKE WARNING IS GIVEN Steel Worker Testifies at House Hearing Men Will Act to Retain Rights | True | By Louis Stark Special To the New York Times. | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/reich-is-reported-arming-rumania-to-obtain-wheat.html | Reich Is Reported Arming Rumania to Obtain Wheat | True | | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/wins-dental-research-award.html | Wins Dental Research Award | True | | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/crash-kills-bystander-auto-rebounds-onto-sidewalk-and-hits-woman-60.html | CRASH KILLS BYSTANDER; Auto Rebounds Onto Sidewalk and Hits Woman, 60 | True | | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/economic-experts-leave-on-mission-to-venezuela.html | ECONOMIC EXPERTS LEAVE ON MISSION TO VENEZUELA | True | Times Wide World | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/stock-of-utility-exchanged.html | Stock of Utility Exchanged | True | | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/garson-sets-auto-record.html | Garson Sets Auto Record | True | | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/music-notes.html | MUSIC NOTES | True | | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/dividend-news-westchester-fire-insurance.html | DIVIDEND NEWS; Westchester Fire Insurance | True | | C1B 423411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/investment-trusts-american-international.html | INVESTMENT TRUSTS; American International | True | | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/jeannette-vreeland-concert-and-oratorio-soprano-had-sung-heredies.html | JEANNETTE VREELAND; Concert and Oratorio Soprano Had Sung Here--Dies in West | True | | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/earl-granville-british-diplomat-envoy-to-belgium-192833-a-member-of.html | EARL GRANVILLE, BRITISH DIPLOMAT; Envoy to Belgium, 1928-33, a Member of Foreign Service 40 Years--Dies in London AT FRENCH POST IN WAR Also Served at The Hague and Berlin--Title Passes to the Queen's Brother-in-Law | True | Wireless to THE NEW YORK TIMES. | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/union-adjudged-in-contempt.html | Union Adjudged in Contempt | True | | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/ulvestad-is-victor-in-finals-of-chess-coast-entrant-defeats-adams.html | ULVESTAD IS VICTOR IN FINALS OF CHESS; Coast Entrant Defeats Adams in 23 Moves as Experts Begin Title Round PINKUS ALSO IS WINNER Match With Hellman Decided in 41 Plays--Four Other Contests Adjourned | True | | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/reich-sets-air-exercises-flying-over-northwest-area-banned-during.html | REICH SETS AIR EXERCISES; Flying Over Northwest Area Banned During Manoeuvres | True | Wireless to THE NEW YORK TIMES. | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/shaw-expedition-in-belgrade.html | Shaw Expedition in Belgrade | True | Wireless to THE NEW YORK TIMES. | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/allots-21324200-to-the-canal-zone-woodring-includes-it-among.html | ALLOTS $21,324,200 TO THE CANAL ZONE; Woodring Includes It Among $62,800,000 Allotments in Air Corps Expansion MITCHEL FIELD IS AIDED Gets $673,000, Partly From WPA--$8,181,950 Is for New Base in Puerto Rico | True | Special to THE NEW YORK TIMES. | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/mrs-urmston-is-victor-she-and-mrs-waldron-triumph-in-final-of-li.html | MRS. URMSTON IS VICTOR; She and Mrs. Waldron Triumph in Final of L.I. Golf | True | Special to THE NEW YORK TIMES. | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/news-of-markets-in-european-cities-operators-in-london-reduce.html | NEWS OF MARKETS IN EUROPEAN CITIES; Operators in London Reduce Commitments, but Close Is on a Rally CAUTION RULES IN PARIS Close for Week Dull, Irregular --Amsterdam Depressed by Political Uncertainty | True | Wireless to THE NEW YORK TIMES. | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/american-jailed-in-reich-returns-california-student-says-he-was.html | AMERICAN, JAILED IN REICH, RETURNS; California Student Says He Was 'Treated White' While in German Prison ADMITS BEER-HALL ERROR Wrote Doggerel in Guest Book --Storm Trooper Protected Him From Attack | True | | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/hoboken-apartment-passes-to-new-hands-hackensack-concern-buys-house.html | HOBOKEN APARTMENT PASSES TO NEW HANDS; Hackensack Concern Buys House of 1,013 Washington Street | True | | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/sheeler-wins-freeport-race.html | Sheeler Wins Freeport Race | True | Special to THE NEW YORK TIMES. | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/margaret-h-lloyd-married-in-church-sweet-briar-alumna-becomes-bride.html | MARGARET H. LLOYD MARRIED IN CHURCH; Sweet Briar Alumna Becomes Bride of William W. Bush in Montclair Ceremony | True | Special to THE NEW YORK TIMES. | C1B 423411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/openmarket-paper-decreases.html | Open-Market Paper Decreases | True | | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/indians-defeat-senators-score-four-times-in-fourth-to-win-behind.html | INDIANS DEFEAT SENATORS; Score Four Times in Fourth to Win Behind Milnar, 5-2 | True | | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/arrival-of-buyers-arriving-buyers-may-register-in-this-column-by.html | ARRIVAL OF BUYERS; Arriving buyers may register in this column by telephoning LAckawanna 4-1000 | True | | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/stamps-to-honor-huguenots.html | Stamps to Honor Huguenots | True | Special to THE NEW YORK TIMES. | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/censors-delay-vienna-air-mail.html | Censors Delay Vienna Air Mail | True | Wireless to THE NEW YORK TIMES. | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/challenges-income-tax-prof-lutz-at-stanford-questions-theory-of.html | CHALLENGES INCOME TAX; Prof. Lutz at Stanford Questions Theory of Ability to Pay | True | | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/loyalty-day-call-made-by-churches-attendance-of-all-members-is.html | 'LOYALTY DAY' CALL MADE BY CHURCHES; Attendance of All Members Is Sought for Services on Sept. 30 and Oct. 1 PRIEST GETS A PASTORATE Rev. J.C. Herrick to Serve at St. Mary Magdalen-- Rabbi Will Go to Australia | True | By Rachel K. McDowell | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/store-sales-widen-gain-to-5-in-week-volume-for-four-weeks-shows-3.html | STORE SALES WIDEN GAIN TO 5% IN WEEK; Volume for Four Weeks Shows 3% Rise Over '38, Reserve Board Reports NEW YORK TRADE UP 7.9% Specialty Shops 19.2% Ahead of Year Ago--4 Cities Here Have 8.1 Increase | True | Special to THE NEW YORK TIMES. | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/cargo-plan-is-rejected-cape-town-turns-down-refrigerated-service.html | CARGO PLAN IS REJECTED; Cape Town Turns Down Refrigerated Service for Fruit | True | | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/promotions-set-for-78-policemen-ceremonies-advancing-4-acting.html | PROMOTIONS SET FOR 78 POLICEMEN; Ceremonies Advancing 4 Acting Captains, 18 Sergeants,56 Patrolmen Start Today | True | | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/cuba-leads-canada-in-davis-cup-play-morales-tops-hall-61-62-62-rain.html | CUBA LEADS CANADA IN DAVIS CUP PLAY; Morales Tops Hall, 6-1, 6-2, 6-2 --Rain Stops Second Match | True | Wireless to THE NEW YORK TIMES. | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/christine-palmer-engaged-to-marry-prospective-bride.html | CHRISTINE PALMER ENGAGED TO MARRY; PROSPECTIVE BRIDE | True | Photo by Bachrach | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/parkers-will-face-jury-in-brooklyn-geoghan-wins-3year-fight-to.html | PARKERS WILL FACE JURY IN BROOKLYN; Geoghan Wins 3-Year Fight to Prosecute Father and Son as Wendel Kidnappers THEY ARE IN U.S. PRISON He Gets 'Loan' of Them-- Weiss and Schlossman Will Be Retried With Them Aug. 21 | True | | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/slovaks-hungarians-in-feud-over-theft-stealing-of-chalices-linked.html | SLOVAKS, HUNGARIANS IN FEUD OVER THEFT; Stealing of Chalices Linked to Rumor of City's Transfer | True | Wireless to THE NEW YORK TIMES. | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 423411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/penn-ac-triumphs-in-amateur-regatta-beats-nyac-in-event-for-fours.html | PENN A.C. TRIUMPHS IN AMATEUR REGATTA; Beats N.Y.A.C. in Event for Fours Over Detroit River | True | | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/reynoldss-cutter-wins-race-to-hawaii-blitzen-is-victor-on-handicap.html | REYNOLDS'S CUTTER WINS RACE TO HAWAII; Blitzen Is Victor on Handicap in Sail From California | True | | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/summaries-of-races-in-larchmont-yc-regatta.html | Summaries of Races in Larchmont Y.C. Regatta | True | | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/afl-here-weighs-general-walkout-on-federal-works-unions-vote-to.html | A.F.L. HERE WEIGHS GENERAL WALKOUT ON FEDERAL WORKS; Unions Vote to Continue WPA Strikes and Many Urge Complete Stoppage PRIVATE JOBS AFFECTED Mayors' Conference Drafting Plea to Congress to Change the New Relief Act | True | | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/eileen-child-becomes-a-bride.html | Eileen Child Becomes a Bride | True | | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/would-simplify-utility-system-national-power-and-light-in-plan-to.html | WOULD SIMPLIFY UTILITY SYSTEM; National Power and Light in Plan to Liquidate Lehigh Power Securities BOTH HOLDING COMPANIES Lehigh Acting as Intermediate Unit Above Pennsylvania Power and Light | True | Special to THE NEW YORK TIMES. | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/mr-andrews-changes-his-mind.html | MR. ANDREWS CHANGES HIS MIND | True | | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/police-department.html | Police Department | True | | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/kennedy-reaches-riviera-ambassador-leases-place-with-famous-rose.html | KENNEDY REACHES RIVIERA; Ambassador Leases Place With Famous Rose Garden | True | Wireless to THE NEW YORK TIMES. | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/the-screen-each-dawn-i-die-another-prison-film-arrives-at-the.html | THE SCREEN; 'Each Dawn I Die,' Another Prison Film, Arrives at the Strand--'Ware Case' at the Little Carnegie | True | | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/germans-criticize-allied-arms-credits-predict-trade-dislocation-in.html | GERMANS CRITICIZE ALLIED ARMS CREDITS; Predict Trade Dislocation in Countries Accepting Them | True | Wireless to THE NEW YORK TIMES. | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/writ-is-weighed-in-actors-dispute-american-actors-federation-seeks.html | WRIT IS WEIGHED IN ACTORS' DISPUTE; American Actors Federation Seeks Court Aid to Stop Guild Taking Over Members | True | | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/czech-regiment-formed-french-foreign-legion-to-place-in-one-unit.html | CZECH REGIMENT FORMED; French Foreign Legion to Place in One Unit 4,000 Recruits | True | | C1B 423411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/poland-is-dubious-of-danzig-accord-berlin-statement-described-as.html | POLAND IS DUBIOUS OF DANZIG ACCORD; Berlin Statement Described as 'Wishful Thinking' and 'Persistent Propaganda' FREE CITY GETS PROTEST Note Refuses to Accept Idea Official Was Killed on Other Than Polish Territory | True | | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/selfish-capital-and-labor-scored-lutherans-see-self-seeking-as.html | 'SELFISH' CAPITAL AND LABOR SCORED; Lutherans See Self Seeking as Cause of Strife Between the Two Factions RACIAL JUSTICE SOUGHT Theologians Abruptly Close After 4 Days a Scheduled 12-Day Session Here | True | | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/reich-volksauto-is-again-held-near-100000-will-be-delivered-by-next.html | REICH VOLKSAUTO IS AGAIN HELD NEAR; 100,000 Will Be Delivered by Next Year, Strength Through Joy Conference Hears | True | Wireless to THE NEW YORK TIMES. | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/police-peddle-1-tickets-valentine-opposes-action-of-men-in.html | POLICE PEDDLE $1 TICKETS; Valentine Opposes Action of Men in soliciting Merchants | True | | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/chains-deny-slump-in-cigarette-sales-state-tax-effect-to-be-studied.html | CHAINS DENY SLUMP IN CIGARETTE SALES; State Tax Effect to Be Studied by Store Officials on Basis of This Week's Business 10% DECREASE EXPECTED 30,000 Rolling Machines Sold, Dealer Says--State Joins Drive to Halt Importations | True | | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/auction-at-shelter-island.html | Auction at Shelter Island | True | | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/soviet-threatened-by-japanese-navy-fleet-is-assembled-in-northern.html | SOVIET THREATENED BY JAPANESE NAVY; Fleet is Assembled in Northern Waters to Protect Sakhalin Coal and Oil Concessions SITUATION TERMED GRAVE Tokyo Spokesman Says Navy Is Ready for Any Action to Prevent Confiscation | True | | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/to-pay-tribute-to-mcgraw.html | To Pay Tribute to McGraw | True | | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/ann-frederickson-wed-in-texas.html | Ann Frederickson Wed in Texas | True | Special to THE NEW YORK TIMES. | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/mercy-flight-curb-is-seen-in-inquiry-medical-corps-expert-asserts.html | MERCY FLIGHT CURB IS SEEN IN INQUIRY; Medical Corps Expert Asserts Coast Guard Should End All but Emergency Sea Hops RISK TOO GREAT, HE HOLDS Study of Death of 3 in Crash at Sea to Continue Today-- Date of Report Uncertain | True | | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/freer-elections.html | FREER ELECTIONS | True | | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/school-hecklers-now-study-music-teacher-arranges-for-class-of.html | SCHOOL HECKLERS NOW STUDY MUSIC; Teacher Arranges for Class of Children of Streets After They Had Taunted Her | True | | C1B 423411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/two-house-revolts-sap-control-of-the-president-over-congress-bolt.html | Two House Revolts Sap Control Of the President Over Congress; Bolt of Southern Democrats Strengthens the Challenge to Leadership--Capital Studies Effects on 1940 Campaign | True | | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/data-on-trading-released-by-sec-members-of-stock-exchange-account.html | DATA ON TRADING RELEASED BY SEC; Members of Stock Exchange Account for 18.07% of the Stock Exchange Volume | True | Special to THE NEW YORK TIMES. | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/4-mgoldrick-aides-indicted-on-fees-accused-of-extorting-sums-in.html | 4 M'GOLDRICK AIDES INDICTED ON FEES; Accused of Extorting Sums in Sales Tax Returns | True | | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/highway-heads-see-fair-250-members-of-state-group-greeted-by-whalen.html | HIGHWAY HEADS SEE FAIR; 250 Members of State Group Greeted by Whalen | True | | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/pippen-of-athletics-sets-back-tigers-62-lodigiani-bats-in-three.html | PIPPEN OF ATHLETICS SETS BACK TIGERS, 6-2; Lodigiani Bats In Three Runs With Homer and Double | True | | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/congress-activities.html | Congress Activities | True | | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/baldwin-accuses-troy-as-plotter-taking-over-own-defense-he-also.html | BALDWIN ACCUSES TROY AS 'PLOTTER'; Taking Over Own Defense, He Also Seeks to Link Mayor to 'Political Conspiracy' THUNDERS AT WITNESS Magistrate Cross-Examined 4 Hours by Geoghan Aide in Fur Racket Trial | True | | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/six-more-warships-due-destroyers-will-augment-craft-in-the-hudson.html | SIX MORE WARSHIPS DUE; Destroyers Will Augment Craft in the Hudson Tomorrow | True | | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/jersey-continues-to-draw-new-industries-state-has-added-1400-plants.html | Jersey Continues to Draw New Industries; State Has Added 1,400 Plants in Past Year | True | By Lee E. Cooper | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/helen-marshall-a-bride-wheaton-graduate-married-to-richard-adams.html | HELEN MARSHALL A BRIDE; Wheaton Graduate Married to Richard Adams Rosan | True | | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/hartford-rayon-gets-400000-financing.html | Hartford Rayon Gets $400,000 Financing | True | | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/acts-on-new-judge-bill-senate-votes-to-take-up-six-additional.html | ACTS ON NEW JUDGE BILL; Senate Votes to Take Up Six Additional Districts | True | Special to THE NEW YORK TIMES. | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/childrens-world-changes-its-policy-largest-concession-at-fair.html | CHILDREN'S WORLD CHANGES ITS POLICY; Largest Concession at Fair Becomes 'Carnivaland' in Move to Attract Adults DANCE FLOOR TO BE BUILT Roller-Skating Rink on Stage for a Musical Revue Also Will Be Constructed | True | | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/insurance-group-ends-session.html | Insurance Group Ends Session | True | | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/gave-blood-a-year-in-vain-20-of-teachers-old-neighbors-paid-own.html | GAVE BLOOD A YEAR IN VAIN; 20 of Teacher's Old Neighbors Paid Own Expenses to Omaha | True | | C1B 423411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/hungary-seizes-book-that-sees-reich-defeat.html | Hungary Seizes Book That Sees Reich Defeat | True | Wireless to THE NEW YORK TIMES. | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/house-vote-on-hatch-bill.html | House Vote on Hatch Bill | True | | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/hull-praises-colombia-speaks-warmly-of-statement-on-defense-of.html | HULL PRAISES COLOMBIA; Speaks Warmly of Statement on Defense of Panama Canal | True | Special to THE NEW YORK TIMES. | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/joan-funk-feted-at-southampton-parents-give-large-dinner-and.html | JOAN FUNK FETED AT SOUTHAMPTON; Parents Give Large Dinner and Costume Barn Dance at Riding and Hunt Club HUDSON BUDDS ENTERTAIN Mrs. Ten Eyck Wendell and Mrs. T. Charles Farrelly Honored at Parties | True | Special to THE NEW YORK TIMES. | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/ruth-halpern-married-bride-of-dr-david-wechsler-in-temple-emanuel.html | RUTH HALPERN MARRIED; Bride of Dr. David Wechsler in Temple Emanu-El Ceremony | True | | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/johnstown-choice-in-50000-classic-challedon-and-heather-broom-also.html | JOHNSTOWN CHOICE IN $50,000 CLASSIC; Challedon and Heather Broom Also in Field of Nine at Arlington Today | True | | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/lendinc-program-is-cut-310000000-republican-and-conservative.html | LENDINC PROGRAM IS CUT $310,000,000; Republican and Conservative Democratic Coalition Tries to Carve It Still More | True | By Turner Catledge Special To the New York Times. | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/william-turner-faith-healer-rejected-for-civil-war-service-dies-at.html | WILLIAM TURNER; Faith Healer, Rejected for Civil War Service, Dies at 96 | True | Special to THE NEW YORK TIMES. | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/drug-sales-increased-mckesson-robbins-show-221-per-cent-rise-for.html | DRUG SALES INCREASED; McKesson & Robbins Show 2.21 Per Cent Rise for Quarter | True | | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/lillian-marie-costello-teacher-in-morris-junior-high-school-dies-in.html | LILLIAN MARIE COSTELLO; Teacher in Morris Junior High School Dies in North Pelham | True | Special to THE NEW YORK TIMES. | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/living-room-for-germans.html | "LIVING ROOM" FOR GERMANS | True | | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/the-teaching-staff.html | The Teaching Staff | True | | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/apartments-sold-to-be-modernized-two-houses-in-east-31st-st-will-be.html | APARTMENTS SOLD, TO BE MODERNIZED; Two Houses in East 31st St. Will Be Joined in Plan for Smaller Suites TRANSACTION ON HEIGHTS Building at 610 West 152d Street, for 24 Families, Is Conveyed by Estate | True | | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/power-strike-in-veracruz.html | Power Strike in Veracruz | True | | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/ws-herron-pioneer-in-canadian-oil-field-turner-valley-discoverer.html | W.S. HERRON, PIONEER IN CANADIAN OIL FIELD; Turner Valley Discoverer and Developer Dies at 69 | True | | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/letters-to-the-sports-editor-can-joe-louis-take-it-boxing-fan.html | Letters to the Sports Editor; CAN JOE LOUIS 'TAKE IT'? Boxing Fan Scores Theory That Champion Has 'Glass Jaw' | True | T. COYNE. | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/robert-ormeses-have-son.html | Robert Ormeses Have Son | True | | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/son-to-mrs-alexander-saunders.html | Son to Mrs. Alexander Saunders | True | | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/books-of-the-times-a-primer-to-south-america.html | BOOKS OF THE TIMES; A Primer to South America | True | By Charles Poore | C1B 423411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/called-loan-taken-off-list.html | Called Loan Taken Off List | True | | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/chinese-indifferent-to-us-neutrality-believe-we-would-not-apply-a.html | CHINESE INDIFFERENT TO U.S. NEUTRALITY; Believe We Would Not Apply a New Law Any More Than the Old | True | Wireless to THE NEW YORK TIMES. | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/brewery-to-be-sold-pointer-company-in-difficulties-will-be-wound-up.html | BREWERY TO BE SOLD; Pointer Company, in Difficulties, Will Be Wound Up Aug. 22 | True | Special to THE NEW YORK TIMES. | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/helium-gas-shipped-to-poland.html | Helium Gas Shipped to Poland | True | | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/reich-seeks-cotton-barter-deal.html | Reich Seeks Cotton Barter Deal | True | Special to THE NEW YORK TIMES. | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/british-check-up-on-holdings-of-dollar-and-guilder-securities-on.html | British Check Up on Holdings Of Dollar and Guilder Securities; ON ANNUAL SURVEY | True | | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/wholesale-buying-quickens-in-week-jobbers-report-an-increasing.html | WHOLESALE BUYING QUICKENS IN WEEK; Jobbers Report an Increasing Demand for Better Goods and Prompt Deliveries PRICE ADVANCES A SPUR Purchasing Policies Flexible, but Caution Still Rules-- Retail Volume Off | True | | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/rich-coast-race-on-today-kayak-ii-favored-for-50000-hollywood-gold.html | RICH COAST RACE ON TODAY; Kayak II Favored for $50,000 Hollywood Gold Cup | True | | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/nassau-homesite-sold-buyer-plans-dwelling-for-plot-in-east-atlantic.html | NASSAU HOMESITE SOLD; Buyer Plans Dwelling for Plot in East Atlantic Beach | True | | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/big-gain-reported-in-group-medicine-medical-cooperatives-director.html | BIG GAIN REPORTED IN GROUP MEDICINE; Medical Cooperatives Director Says 1,000,000 Persons in Nation Are Benefiting LAUDS PLAN FOR WORKERS Dr. Roberts Asserts Hospital Programs Raise Number Aided to 4,000,000 | True | | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/roverettes-beat-winnipeg-152.html | Roverettes Beat Winnipeg, 15-2 | True | | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/relief-cash-used-to-print-booklet-hodson-paid-200-for-mayors.html | RELIEF CASH USED TO PRINT BOOKLET; Hodson Paid $200 for Mayor's Planning Committee From Earmarked Account DEFENDED BY LA GUARDIA Printer Says He 'Camped on Doorstep' of City Hall Till He Got Check | True | | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/wageshours-fight-is-put-to-a-hearing-house-rules-committee-sets.html | WAGES-HOURS FIGHT IS PUT TO A HEARING; House Rules Committee Sets Tuesday for Both Sides on Barden Amendments COMPROMISE MOVE FAILS Andrews Is Expected to Tell Why He and President Are Against the Measure | True | By Henry N. Dorris Special To the New York Times. | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/bond-offerings-of-the-week.html | BOND OFFERINGS OF THE WEEK | True | | C1B 423411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/weeks-new-bonds-up-to-124478000-large-corporate-loans-swell-total.html | WEEK'S NEW BONDS UP TO $124,478,000; Large Corporate Loans Swell Total to Ten Times That of Same Week Last Year DISTRIBUTION IS SLOWER Investment Bankers Hesitate to Buy but Report Good Demand From West | True | | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/topics-of-sermons-that-will-be-preached-in-city-churches-tomorrow.html | Topics of Sermons That Will Be Preached in City Churches Tomorrow; City Clergyman Called To Church in Syracuse | True | | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/jersey-city-wins-60-harris-holds-syracuse-to-two-blows-in-night.html | JERSEY CITY WINS, 6-0; Harris Holds Syracuse to Two Blows in Night Game | True | | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/british-skeptical-of-reich-fidelity-statement-on-danzig-received.html | BRITISH SKEPTICAL OF REICH FIDELITY; Statement on Danzig Received Coolly With Declaration That Guarantee Stands LOAN TALKS PROGRESSING Foes of Appeasement, However, Still Fear That Chamberlain May Want to Give Ground | True | Special Cable to THE NEW YORK TIMES. | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/business-records.html | BUSINESS RECORDS | True | | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/229-west-36th-st-is-bid-in-for-1000-12story-aronson-building-is.html | 229 WEST 36TH ST. IS BID IN FOR $1,000; 12-Story Aronson Building Is Sold in Foreclosure | True | | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/europe-a-shift-may-have-occurred-behind-the-camouflage.html | Europe; A Shift May Have Occurred Behind the Camouflage | True | By Anne O'Hare McCormick | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/indulgence-by-radio-explained-at-vatican-four-conditions-are.html | INDULGENCE BY RADIO EXPLAINED AT VATICAN; Four Conditions Are Stressed by Osservatore Romano | True | Wireless to THE NEW YORK TIMES. | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/austrian-official-jailed-former-styrian-aide-accused-of.html | AUSTRIAN OFFICIAL JAILED; Former Styrian Aide Accused of Blackmailing Nazis in Old Days | True | Wireless to THE NEW YORK TIMES. | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/millionth-car-crosses-span.html | Millionth Car Crosses Span | True | | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/illinois-to-drop-190000-on-relief-recipients-of-direct-aid-to-be.html | ILLINOIS TO DROP 190,000 ON RELIEF; Recipients of Direct Aid to Be Compelled to Reapply and Undergo Investigation | True | Special to THE NEW YORK TIMES. | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/mails-dime-for-merritt-toll.html | Mails Dime for Merritt Toll | True | Special to THE NEW YORK TIMES. | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/garner-tells-the-senate-he-needs-no-new-clerk.html | Garner Tells the Senate He Needs No New Clerk | True | Special to THE NEW YORK TIMES. | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/netherlands-tourists-here-for-visit-to-worlds-fair.html | NETHERLANDS TOURISTS HERE FOR VISIT TO WORLD'S FAIR | True | | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/franco-dismisses-broadcasting-general-queipo-de-llanos-imprudent.html | Franco Dismisses 'Broadcasting General'; Queipo de Llano's 'Imprudent' Words Blamed | True | Wireless to THE NEW YORK TIMES. | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/no-yarn-until-october-celanese-tells-mills.html | No Yarn Until October, Celanese Tells Mills | True | | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/for-better-labor-relations.html | FOR BETTER LABOR RELATIONS | True | | C1B 423411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/du-pont-increases-halfyear-profit-39871535-compared-with-net-of.html | DU PONT INCREASES HALF-YEAR PROFIT; $39,871,535 Compared With Net of $18,937,605 in Same Period Last Year SECOND QUARTER ALSO UP Earnings Totaled $20,796,159, Against $9,877,003 in '38 --Current Assets Higher | True | | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/xray-lamp-puts-aladdin-to-shame-queens-exhibit-operators-find.html | X-RAY LAMP PUTS ALADDIN TO SHAME; Queens Exhibit Operators Find Assortment of Odd Things in Subjects' Chests LIKE HEART ON WRONG SIDE Some Visitors Seem to Think They're Having Photo Made for Family Album | True | | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/sawyier-gains-net-title.html | Sawyier Gains Net Title | True | | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/gamble-with-war-president-holds-refusal-to-revise-act-increases.html | 'GAMBLE WITH WAR'; President Holds Refusal to Revise Act Increases Dangers Abroad HARMS BUSINESS AT HOME Feels Peace Power Is Gone --Issue Closed Until 1940 Unless Conflict Starts | True | By Felix Belair Jr. Special To the New York Times. | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/hatchs-dare-wins-he-challenges-leaders-not-to-bury-ban-put-on.html | HATCH'S DARE WINS; He Challenges Leaders Not to Bury Ban Put on Relief Politics ALL OPPOSITION FADES Garner Speeds Passage While Barkley Absents Himself at a Committee Meeting | True | By Charles W. Hurd Special To the New York Times. | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/days-gold-imports-to-us-24414000-receipts-here-at-18713000-no.html | Day's Gold Imports to U.S. $24,414,000; Receipts Here at $18,713,000; No Exports | True | | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/bartlett-gains-semifinal-round-by-defeating-buxby-64-and-75.html | Bartlett Gains Semi-Final Round By Defeating Buxby, 6-4 and 7-5; 16-Year-Old Star Keeps Pace With Podesta, Champion, Who Halts Toley, 6-1, 8-6, in Eastern Clay Court Tennis | True | By Lincolin A. Werden | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/book-notes.html | BOOK NOTES | True | | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/clement-w-coumbe-writer-editor-and-contributor-to-several.html | CLEMENT W. COUMBE; Writer, Editor and Contributor to Several Encyclopedias | True | | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/helen-paula-doyle-wed-sister-attendant-at-marriage-to-frederick-c.html | HELEN PAULA DOYLE WED; Sister Attendant at Marriage to Frederick C. Tobler | True | | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/more-freight-cars-used-railroads-also-bought-more-locomotives-in.html | MORE FREIGHT CARS USED; Railroads Also Bought More Locomotives in Half-Year | True | | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/news-and-notes-of-the-advertising-field-printing-production-off.html | News and Notes of the Advertising Field; Printing Production Off | True | | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/tenement-repair-spurred-by-fund-308-oldlaw-structures-made-safer.html | TENEMENT REPAIR SPURRED BY FUND; 308 Old-Law Structures Made Safer Since Repair Lien Act Became Effective 13,250 ROOMS INVOLVED 706 Applications Received, of Which 398 Were Rejected, Housing Official Says | True | | C1B 423411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/crops-withering-in-wide-drought-forest-fire-hazards-increase-with.html | CROPS WITHERING IN WIDE DROUGHT; Forest Fire Hazards Increase With No Rain in Sight--City's Reservoirs at Low Levels | True | | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/upsurge-in-bonds-marks-brisk-day-federal-obligations-shake-off.html | UPSURGE IN BONDS MARKS BRISK DAY; Federal Obligations Shake Off Hesitancy and Share in the General Rise TURNOVER IS $7,539,275 Rail Issues Up as Much as 2 Points--Trade Elsewhere More Selective | True | | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/cottonmill-rate-up-more-than-seasonally-cloth-sales-spurt-business.html | Cotton-Mill Rate Up More Than Seasonally; , Cloth Sales Spurt; Business Index Higher; Business Index Rebounds | True | | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/plan-apartments-in-two-boroughs-architects-file-for-flats-in-west.html | PLAN APARTMENTS IN TWO BOROUGHS; Architects File for Flats in West 218th St., Morris Ave. and Cabot St. MORE HOMES FOR QUEENS Small Dwellings Projected for Sites in Flushing, Springfield and Jamaica | True | | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/bolivia-changes-envoy-to-brazil.html | Bolivia Changes Envoy to Brazil | True | Special Cable to THE NEW YORK TIMES. | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/to-supervise-operation-of-all-statler-hotels.html | To Supervise Operation Of All Statler Hotels | True | | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/curfew-didnt-ring.html | CURFEW DIDN'T RING | True | | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/roman-holiday.html | ROMAN HOLIDAY | True | | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/liner-brings-700-to-fair-ile-de-france-list-includes-15-from-one.html | LINER BRINGS 700 TO FAIR; Ile de France List Includes 15 From One French Town | True | | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/moses-considers-city-towing-service-for-cars-stranded-on-the.html | Moses Considers City Towing Service For Cars Stranded on the Parkways | True | | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/sec-approves-delisting-of-wells-fargo-stock.html | SEC Approves Delisting Of Wells, Fargo Stock | True | Special to THE NEW YORK TIMES. | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/assigned-to-newark-case-judge-hartshorne-to-preside-at-retrial-of.html | ASSIGNED TO NEWARK CASE; Judge Hartshorne to Preside at Retrial of Mayor and Others | True | Special to THE NEW YORK TIMES. | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/indicts-pendergast-aide-kansas-city-jury-holds-carollo-evaded-tax.html | INDICTS PENDERGAST AIDE; Kansas City Jury Holds Carollo Evaded Tax on $246,650 | True | | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/washington-shrub-is-given-to-fair-a-bush-from-washingtons-home.html | WASHINGTON SHRUB IS GIVEN TO FAIR; A BUSH FROM WASHINGTON'S HOME TRANSPLANTED AT THE FAIR | True | Times Wide World | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/boys-at-ford-show-live-in-a-mansion-ten-youngsters-in-charge-of.html | BOYS AT FORD SHOW LIVE IN A MANSION; Ten Youngsters, in Charge of Instructor and Tutor, in Edison Shop at Fair | True | Special to THE NEW YORK TIMES. | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/glosser-buyers-arrive-july-31.html | Glosser Buyers Arrive July 31 | True | | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 423411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/new-artificial-light-shown.html | New Artificial Light Shown | True | | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/early-birds-assembly-today.html | Early Birds Assembly Today | True | | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/seeks-clam-bootleggers-health-department-intensifies-drive-at.html | SEEKS CLAM BOOTLEGGERS; Health Department Intensifies Drive at Staten Island | True | | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/taxpayer-for-white-plains.html | Taxpayer for White Plains | True | | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/the-chief-will-carry-top-weight-of-119-pounds-in-feature-at-empire.html | The Chief Will Carry Top Weight of 119 Pounds in Feature at Empire Today; JUST AFTER THE START OF THE THIRD RACE AT EMPIRE CITY YESTERDAY | True | By Bryan Field | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/net-title-to-umstaedter-millburn-ace-tops-bender-then-shares.html | NET TITLE TO UMSTAEDTER; Millburn Ace Tops Bender, Then Shares Doubles With Rival | True | | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/football-league-meets-today.html | Football League Meets Today | True | | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/railroad-gets-1932-tax-credit.html | Railroad Gets 1932 Tax Credit | True | | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/347-at-sing-sing-unpaid-because-of-budget-delay.html | 347 at Sing Sing Unpaid Because of Budget Delay | True | Special to THE NEW YORK TIMES. | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/usha-setting-up-regions-hopes-to-facilitate-work-by-having-closer.html | USHA SETTING UP REGIONS; Hopes to Facilitate Work by Having Closer Contacts | True | Special to THE NEW YORK TIMES. | C1B 423411 |
| 1939-07-22 | | https://www.nytimes.com/1939/07/22/archives/broadway-shows-cut-to-11-tonight-outward-bound-revival-and-i-must.html | BROADWAY SHOWS CUT TO 11 TONIGHT; 'Outward Bound' Revival and 'I Must Love Someone' to Close Engagements VARIETY REPLACES BARD Modern Vaudeville Goes In for Shakespeare at the Fair's Globe Theatre | True | | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/get-new-information-jobs.html | Get New Information Jobs | True | | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/refundings-planned-by-utility-companies-several-units-of-middle.html | REFUNDINGS PLANNED BY UTILITY COMPANIES; Several Units of Middle West Corporation Sketch Financing | True | Special to THE NEW YORK TIMES. | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/nicaraguan-honored-by-rotary.html | Nicaraguan Honored by Rotary | True | Special Cable to THE NEW YORK TIMES. | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/final-to-mrs-mann-8-and-7.html | Final to Mrs. Mann, 8 and 7 | True | | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/bolivia-investigates-immigration-scandal-special-board-examines.html | BOLIVIA INVESTIGATES IMMIGRATION SCANDAL; Special Board Examines Cases of Alleged Illegal Entry | True | Special Cable to THE NEW YORK TIMES. | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/miss-barbara-ely-becomes-engaged-brooklyn-girl-graduate-of-the.html | MISS BARBARA ELY BECOMES ENGAGED; Brooklyn Girl, Graduate of the Froebel League, Betrothed to Orin H. Waterman MADE HER DEBUT IN 1933 Attended Also the Masters School--Fiance, a Lawyer, With Bankers Trust Co. | True | | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/wood-field-and-stream-big-entry-in-national-skeet.html | Wood, Field and Stream; Big Entry in National Skeet | True | By Raymond R. Camp | C1B 423411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/gertrude-righter-becomes-a-bride-she-has-six-attendants-at-her.html | GERTRUDE RIGHTER BECOMES A BRIDE; She Has Six Attendants at Her Marriage in Vineyard Haven to William H. Snow | True | Otto G. Buschke | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/speeds-bombers-for-australia.html | Speeds Bombers for Australia | True | | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/realty-financing.html | REALTY FINANCING | True | | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/london-wool-sales.html | London Wool Sales | True | | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/naval-stores.html | NAVAL STORES | True | | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/the-situation-abroad.html | The Situation Abroad | True | | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/visitors-gallery-in-tube-suggested-mayor-would-let-people-see-how.html | VISITORS' GALLERY IN TUBE SUGGESTED; Mayor Would Let People See How Subway Is Built | True | | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/job-ended-school-official-sues-for-right-to-earlier-position-loewy.html | Job Ended, School Official Sues For Right to Earlier Position; Loewy Contends Abolition of Present Post Entitles Him to Principalship--Board Fears Precedent If He Should Win | True | | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/british-and-french-like-the-us-best-call-us-the-favorite-foreign.html | BRITISH AND FRENCH LIKE THE U.S. BEST; Call Us the Favorite Foreign Nation, Gallup Institute Survey Finds WE FAVOR THE ENGLISH Nation Least Regarded by Voters of Three Countries Is Germany, Test Shows | True | | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/cotton-exchange-seat-price-up.html | Cotton Exchange Seat Price Up | True | | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/roosevelt-signature-on-ball-for-cripple-yankees-also-sign-it-for.html | ROOSEVELT SIGNATURE ON BALL FOR CRIPPLE; Yankees Also Sign It for Buffalo Boy, 11, Who Lost Leg | True | Special to THE NEW YORK TIMES. | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/mrs-hope-townsend-wed-former-miss-noyes-bride-in-huntington-of-john.html | MRS. HOPE TOWNSEND WED; Former Miss Noyes Bride in Huntington of John Cooke | True | Special to THE NEW YORK TIMES. | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/shot-in-row-over-noise-brooklyn-man-wounded-after-neighbor.html | SHOT IN ROW OVER NOISE; Brooklyn Man Wounded After Neighbor Complains | True | | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/zionists-reject-mdonald-appeal-jewish-agency-for-palestine-says-it.html | ZIONISTS REJECT M'DONALD APPEAL; Jewish Agency for Palestine Says It Will Not Cooperate in New British Policy DESTRUCTIVE MOVE SEEN Four Arabs and Two Jews Are Expected to Head Districts Replacing Present Divisions | True | | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/bank-pleads-for-a-run-closed-pennsylvania-institution-has-thousands.html | BANK PLEADS FOR A RUN; Closed Pennsylvania Institution Has Thousands Unclaimed | True | | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/thetis-salvage-halted-new-attempt-to-lift-and-tow-her-ashore-awaits.html | THETIS SALVAGE HALTED; New Attempt to Lift and Tow Her Ashore Awaits Next Tide | True | Special to THE NEW YORK TIMES. | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/davis-stops-gregory-in-first.html | Davis Stops Gregory in First | True | Special to THE NEW YORK TIMES. | C1B 423411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/financial-markets-stocks-resume-forward-movement-and-gain-1-to-3.html | FINANCIAL MARKETS; Stocks Resume Forward Movement and Gain 1 to 3 Points as Volume Expands-- Wheat Recovers | True | | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/wheat-recovers-to-close-higher-continued-weakness-in-corn-a-factor.html | WHEAT RECOVERS TO CLOSE HIGHER; Continued Weakness in Corn a Factor in Early Decline of c a Bushel MILLS SEEN AS BUYERS Trading in July Contracts of All Grains Ceases at the Close Today | True | Special to THE NEW YORK TIMES. | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/supply-contracts-of-23847315-let-seventeen-federal-agencies-place.html | SUPPLY CONTRACTS OF $23,847,315 LET; Seventeen Federal Agencies Place 196 Orders in Week, Government Reports $2,041,687 TO NEW YORK New Jersey Gets $90,658, While $495,034 Goes to Connecticut | True | Special to THE NEW YORK TIMES. | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/oil-on-hinge-checks-crusade-by-curran-arbiter-of-the-arts-objects.html | OIL ON HINGE CHECKS CRUSADE BY CURRAN; Arbiter of the Arts Objects to Squeak in Court Door | True | | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/rheinstein-seeks-housing-change-maximum-income-levels-for-tenants.html | RHEINSTEIN SEEKS HOUSING CHANGE; Maximum Income Levels for Tenants Too Low, He Says in Reply to Straus PROGRAM SEEN DELAYED 100 Apartments Could Be Filled in Red Hook Now if Law Were Amended, He Adds | True | | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/fire-department.html | Fire Department | True | | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/fascist-leaders-end-their-athletic-test-only-one-person-injured-and.html | FASCIST LEADERS END THEIR ATHLETIC TEST; Only One Person Injured and He Is Kicked by a Horse | True | Wireless to THE NEW YORK TIMES. | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/colijn-sees-the-queen-dutch-expremier-expected-to-announce-business.html | COLIJN SEES THE QUEEN; Dutch Ex-Premier Expected to Announce 'Business Cabinet' | True | Wireless to THE NEW YORK TIMES. | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/sayen-takes-final-in-junior-tourney-beats-clutsam-3-and-1-with.html | SAYEN TAKES FINAL IN JUNIOR TOURNEY; Beats Clutsam, 3 and 1, With Rally for New Jersey Golf Title at Essex Fells | True | Special to THE NEW YORK TIMES. | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/says-chile-has-offers-president-states-capital-can-be-obtained-from.html | SAYS CHILE HAS OFFERS; President States Capital Can Be Obtained From Abroad | True | Special to THE NEW YORK TIMES. | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/priest-drowns-in-lake-ontario.html | Priest Drowns in Lake Ontario | True | | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/paris-to-try-antisemite-municipal-councilor-is-first-to-be-charged.html | PARIS TO TRY ANTI-SEMITE; Municipal Councilor Is First to Be Charged With Racial Slander | True | Wireless to THE NEW YORK TIMES. | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/bonds-of-utility-deposited.html | Bonds of Utility Deposited | True | | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/george-p-nichols-58-insurance-official-was-stricken-while-serving.html | GEORGE P. NICHOLS, 58, INSURANCE OFFICIAL; Was Stricken While Serving on a Special Grand Jury | True | | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/spy-is-executed-in-france.html | Spy Is Executed in France | True | | C1B 423411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/article-1-no-title-the-fullhouse-program.html | Article 1 -- No Title; The Full-House Program | True | | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/charity-horse-show-ball-held.html | Charity Horse Show Ball Held | True | Special to THE NEW YORK TIMES. | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/kimberlyclark-earned-664921-net-income-in-quarter-is-equal-to-106-a.html | KIMBERLY-CLARK EARNED $664,921; Net Income in Quarter Is Equal to $1.06 a Share, Against 92c in Previous Period HALF-YEAR NET $1,263,581 Results of Operations Listed by Other Corporations With Comparative Figures | True | | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/reich-trade-talks-admitted-by-soviet-moscow-radio-reports-move-with.html | REICH TRADE TALKS ADMITTED BY SOVIET; Moscow Radio Reports Move, With Berlin as Parley Center | True | | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/newark-halted-by-98-orioles-score-seven-times-in-seventh-and-win-in.html | NEWARK HALTED BY 9-8; Orioles Score Seven Times in Seventh and Win in Eighth | True | | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/bermuda-plans-defense-bill-for-volunteer-reserve-force-to-be.html | BERMUDA PLANS DEFENSE; Bill for Volunteer Reserve Force to Be Introduced | True | Special Cable to THE NEW YORK TIMES. | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/mary-hoyt-married-in-church-ceremony-former-art-student-wed-in-new.html | MARY HOYT MARRIED IN CHURCH CEREMONY; Former Art Student Wed in New Rochelle to C.H. Ridder Jr. | True | Special to THE NEW YORK TIMES. | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/sports-of-the-times-fair-and-warmer-in-baseball.html | Sports of the Times; Fair and Warmer in Baseball | True | By John Kieran | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/makes-low-bid-for-surry-dam.html | Makes Low Bid for Surry Dam | True | | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/pigeon-brings-whalen-bid-to-coneys-red-hot-of-fete.html | Pigeon Brings Whalen Bid To Coney's 'Red Hot' of Fete | True | | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/craigie-has-agreed-to-tokyo-demand-parley-continues-abnormal.html | CRAIGIE HAS AGREED TO TOKYO DEMAND; PARLEY CONTINUES; 'Abnormal Situation' in China to Be Recognized Unless London Changes Stand FACE SAVED IN WORDING Joint Statement Is Expected-- More Anti-Foreign Gestures Are Organized in China | True | By Hugh Byas Wireless To the New York Times. | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/universitys-flag-is-raised.html | University's Flag Is Raised | True | | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/montreal-alters-rules-on-trading-new-regulations-on-secondary-stock.html | MONTREAL ALTERS RULES ON TRADING; New Regulations on Secondary Stock Distribution Adopted by Exchange There | True | | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/unfixed-call-cotton-up-total-of-933650-bales-on-july-14-reported-by.html | UNFIXED CALL COTTON UP; Total of 933,650 Bales on July 14 Reported by CEA | True | Special to THE NEW YORK TIMES. | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/polo-title-goes-to-meadow-larks-los-rancheros-routed-132-in-final.html | POLO TITLE GOES TO MEADOW LARKS; Los Rancheros Routed, 13-2, in Final of 12-Goal Play at Meadow Brook Club | True | Special to THE NEW YORK TIMES. | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/licenses-whisky-dealers-pennsylvania-supervises-all-warehouse.html | LICENSES WHISKY DEALERS; Pennsylvania Supervises All Warehouse Receipt Activity | True | Special to THE NEW YORK TIMES. | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/ohio-central-light-plans-financing-bonds-notes-and-preferred-stock.html | OHIO CENTRAL LIGHT PLANS FINANCING; Bonds, Notes and Preferred Stock Filed for Refunding | True | Special to THE NEW YORK TIMES. | C1B 423411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/woodrum-taber-effigies-face-burning-by-police.html | Woodrum, Taber Effigies Face Burning by Police | True | | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/trust-indenture-bill-senate-adopts-amendments-by-house-without.html | TRUST INDENTURE BILL; Senate Adopts Amendments by House Without Comment | True | Special to THE NEW YORK TIMES. | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/grey-simon-takes-four-blue-ribbons-mrs-strauss-entry-leader-among.html | GREY SIMON TAKES FOUR BLUE RIBBONS; Mrs. Straus's Entry Leader Among Hunters at Jersey Shore Horse Show LITTLE BO PEEP TRIUMPHS Places Three Times in Saddle Group--Kildare Sorcerer Heads Jumper Rivals | True | By Kingsley Childs Special To the New York Times. | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/hayes-body-option-exercised.html | Hayes Body Option Exercised | True | | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/americans-unable-to-trade-in-spain-inquirers-told-franco-has-not.html | AMERICANS UNABLE TO TRADE IN SPAIN; Inquirers Told Franco Has Not Yet Formulated Rules for Foreign Commerce IMPORTS RIGIDLY LIMITED Permits Being Issued Only for Essential Raw Materials-- Exchange Is Scarce | True | By William P. Carney Special To the New York Times. | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/dance-for-debutantes-planned.html | Dance for Debutantes Planned | True | Special to THE NEW YORK TIMES. | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/divorce-to-gracie-fields-comedienne-wins-decree-from-archie-pitt-in.html | DIVORCE TO GRACIE FIELDS; Comedienne Wins Decree From Archie Pitt in London | True | | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/czechs-us-trade-unfavorable.html | Czechs' U.S. Trade Unfavorable | True | Wireless to THE NEW YORK TIMES. | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/sale-at-east-atlantic-beach.html | Sale at East Atlantic Beach | True | | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/left-1000-for-care-of-dog.html | Left $1,000 for Care of Dog | True | | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/swindlers-pay-part-of-fines.html | Swindlers Pay Part of Fines | True | | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/screen-news-here-and-in-hollywood-walter-huston-gets-role-of-father.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Walter Huston Gets Role of Father at Warner's in 'Three Cheers for the Irish' 'DISTANT FIELDS' LISTED Placed on October Schedule at RKO--'Dead Men Tell No Tales' at the Globe Today | True | By Douglas W. Churchill Special To the New York Times. | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/utility-earnings-marionreserve-power-company.html | UTILITY EARNINGS; Marion-Reserve Power Company-- | True | | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/bronx-auction-results-suburban-homes-rented.html | BRONX AUCTION RESULTS; SUBURBAN HOMES RENTED | True | | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/council-to-rule-slovakia-new-constitution-is-adopted-german-group.html | COUNCIL TO RULE SLOVAKIA; New Constitution Is Adopted-- German Group Wins Protest | True | | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/liverpools-cotton-week-british-stocks-somewhat-lower-imports-are.html | LIVERPOOL'S COTTON WEEK; British Stocks Somewhat Lower --Imports Are Off | True | | C1B 423411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/fair-reaches-a-crucial-weekend-in-trying-out-cut-prices-fair.html | Fair Reaches a Crucial Week-End in Trying Out Cut Prices; FAIR BARGAIN RATES FACING TEST TODAY Gate Fee Cut and Combination Tickets Expected to Change Slump into a Spurt FAVORABLE WEATHER DUE $1 Combined Passes Will Be Sold at Gates Today--Large Advance Sales Reported | True | By Russell B. Porter | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/ftc-issues-radio-rules-it-forbids-false-advertising-and-deceptive.html | FTC ISSUES RADIO RULES; It Forbids False Advertising and Deceptive Selling | True | | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/brilliant-tennis-revealed-by-quist-in-reaching-final-of-longwood-to.html | Brilliant Tennis Revealed by Quist in Reaching Final of Longwood Tourney; ADVANCE TO FINAL IN BROOKLINE TENNIS | True | By Allison Danzig Special To the New York Times. | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/league-polo-tomorrow.html | League Polo Tomorrow | True | | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/insurance-reports.html | INSURANCE REPORTS | True | | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/150passenger-plane-tested.html | 150-Passenger Plane Tested | True | | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/30-officials-agree-to-school-pay-cut-administrative-employes-with.html | 30 OFFICIALS AGREE TO SCHOOL PAY CUT; Administrative Employes With Salaries Over $5,000 Vote for 5 to 10% Slashes ACTION TO SAVE $20,000 Campbell Pleased by What Is Considered Opening Wedge for Other Reductions | True | | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/quakers-to-stay-on-franco-pledge-decide-to-give-him-another-chance.html | QUAKERS TO STAY ON FRANCO PLEDGE; Decide to Give Him 'Another Chance' as He Agrees to Restore $300,000 Food PLAN CHILD REPATRIATION Secretary Reports on Recent Spanish Visit and Explains Divergent Views of Work | True | Special to THE NEW YORK TIMES. | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/canadian-crop-needs-rain-hot-dry-weather-reported-by-western-grain.html | CANADIAN CROP NEEDS RAIN; Hot, Dry Weather Reported by Western Grain Districts | True | | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/rubel-downs-grant-at-tennis.html | Rubel Downs Grant at Tennis | True | | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/wife-called-bridges-a-red-witness-testifies-at-hearing-labor.html | Wife Called Bridges a Red, Witness Testifies at Hearing; Labor Organizer Asserts She Told Him She 'Had Her Husband's Membership Book' -- Testimony Ruling Sought | True | By W.a. MacDonald Special To the New York Times. | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/governor-orders-hearing-on-martin-designates-thacher-to-take.html | GOVERNOR ORDERS HEARING ON MARTIN; Designates Thacher to Take Testimony on Charges Aimed at Removal | True | Special to THE NEW YORK TIMES. | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/east-river-drive-is-15-completed-work-along-2mile-shore-line.html | EAST RIVER DRIVE IS 15% COMPLETED; Work Along 2-Mile Shore Line Inspected by Government and City Engineers | True | | C1B 423411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/8-fliers-killed-in-britain-four-royal-air-force-planes-involved-in.html | 8 FLIERS KILLED IN BRITAIN; Four Royal Air Force Planes Involved in Three Crashes | True | | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/tom-mnamara-57-noted-golf-player-first-to-break-70-in-the-open-and.html | TOM M'NAMARA, 57 NOTED GOLF PLAYER; First to Break 70 in the Open and Runner-Up Three Times Dies in Mt. Vernon Home MADE FIVE HOLES-IN-ONE First U.S.-Born Professional to Qualify for British Open --Once World's Best Putter | True | Special to THE NEW YORK TIMES. | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/third-son-to-don-ameches.html | Third Son to Don Ameches | True | | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/judge-saves-dogs-willed-to-die.html | Judge Saves Dogs Willed to Die | True | | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/farley-pictured-as-foe-of-3d-term-conservative-democrats-in-senate.html | FARLEY PICTURED AS FOE OF 3D TERM; Conservative Democrats in Senate Tell of Talks With Him and Their Hopes HE IS GOING TO HYDE PARK 'Good-Bye Visit' Will Be Paid to President by Chairman Before He Sails Abroad | True | By Charles R. Michael Special To the New York Times. | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/bronx-legion-convenes-parade-today-to-mark-annual-meeting-of.html | BRONX LEGION CONVENES; Parade Today to Mark Annual Meeting of County's Veterans | True | | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/new-york-clearing-house-statement.html | NEW YORK CLEARING HOUSE STATEMENT | True | | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/randolph-bolles-architect-had-been-active-in-columbia-alumni.html | RANDOLPH BOLLES; Architect Had Been Active in Columbia Alumni Affairs | True | | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/domestic-copper-is-raised-to-10375c-leading-producer-acts-as-demand.html | DOMESTIC COPPER IS RAISED TO 10.375C; Leading Producer Acts as Demand for the Metal Increases | True | | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/laurels-to-yale-club-harvard-club-bows-at-baseball-and-golf-but.html | LAURELS TO YALE CLUB; Harvard Club Bows at Baseball and Golf, but Wins in Tennis | True | Special to THE NEW YORK TIMES. | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/british-festival-signs-rise-stevens-young-metropolitan-contralto-to.html | BRITISH FESTIVAL SIGNS RISE STEVENS; Young Metropolitan Contralto to Appear as Carmen Next Season at Glyndebourne | True | By H. Howard Taubman Wireless To the New York Times. | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/foy-tops-soccoli-on-19th-beats-shenecossett-champion-and-enters.html | FOY TOPS SOCCOLI ON 19TH; Beats Shenecossett Champion and Enters Quarter-Finals | True | | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/aileen-among-larchmont-winners-as-alert-skippers-profit-of-breeze.html | Aileen Among Larchmont Winners as Alert Skippers Profit of Breeze Change; ON THE WAY TO THE STARTING LINE IN YESTERDAY'S LARCHMONT REGATTA | True | By James Robbins Special To the New York Times. | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/lea-bill-assailed-and-called-a-boon-house-begins-debate-on-measure.html | LEA BILL ASSAILED AND CALLED A BOON; House Begins Debate on Measure to Put Water Carriers Under I.C.C. Control 'SELLOUT' MOVE CHARGED One Proponent Says Small Interests Will Suffer- -Advocates Stress Equity Angles | True | Special to THE NEW YORK TIMES. | C1B 423411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/new-search-on-katahdin-expert-climbers-called-to-join-hunt-for-boy.html | NEW SEARCH ON KATAHDIN; Expert Climbers Called to Join Hunt for Boy as Hope Dims | True | | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/business-leases.html | BUSINESS LEASES | True | | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/miss-orcutt-sets-mark-wins-jersey-oneday-golf-with-80-on-braidburn.html | MISS ORCUTT SETS MARK; Wins Jersey One-Day Golf With 80 on Braidburn Course | True | Special to THE NEW YORK TIMES. | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/boston-wool-market-volume-of-business-smaller-but-prices-are-firm.html | BOSTON WOOL MARKET; Volume of Business Smaller, but Prices Are Firm | True | | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/cubs-top-bees-31-on-reynolds-blow-fourbagger-comes-with-two-on-in.html | CUBS TOP BEES, 3-1, ON REYNOLDS BLOW; Four-Bagger Comes With Two On in Seventh--Root Wins Hurling Duel With Turner | True | | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/herman-casler-72-biograph-inventor-exhibited-movie-machine-here-for.html | HERMAN CASLER, 72, BIOGRAPH INVENTOR; Exhibited Movie Machine Here for Thirty Days in 1896 | True | Special to THE NEW YORK TIMES. | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/state-banking-rulings-branches-of-institutions-are-authorized-by.html | STATE BANKING RULINGS; Branches of Institutions Are Authorized by Department | True | Special to THE NEW YORK TIMES. | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/wright-gets-navy-contracts.html | Wright Gets Navy Contracts | True | Special to THE NEW YORK TIMES. | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/arabs-slash-ransom-to-1000-on-goldner-note-urging-haste-in-payment.html | ARABS SLASH RANSOM TO $1,000 ON GOLDNER; Note Urging Haste in Payment Received by Minister's Father | True | Wireless to THE NEW YORK TIMES. | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/jl-thomas-killed-in-auto-accident-car-of-corning-glass-executive.html | J.L. THOMAS KILLED IN AUTO ACCIDENT; Car of Corning Glass Executive Forced Into Culvert by Truck | True | Special to THE NEW YORK TIMES. | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/bonds-81-deposited-holders-give-response-to-plan-for-tennessee.html | BONDS 81% DEPOSITED; Holders Give Response to Plan for Tennessee Electric | True | | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/backs-patman-chain-bill-new-group-has-plan-to-raise-50000-for.html | BACKS PATMAN CHAIN BILL; New Group Has Plan to Raise $50,000 for National Drive | True | Special to THE NEW YORK TIMES. | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/business-notes.html | BUSINESS NOTES | True | | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/auto-output-drops-47420-units-in-week-against-61610-a-week-before.html | AUTO OUTPUT DROPS; 47,420 Units in Week, Against 61,610 a Week Before | True | | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/senate-adopts-bill-for-wool-labeling.html | Senate Adopts Bill For Wool Labeling | True | Special to THE NEW YORK TIMES. | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/phils-win-16-to-2-then-are-shut-out-cards-take-second-game-70.html | PHILS WIN, 16 TO 2, THEN ARE SHUT OUT; Cards Take Second Game, 7-0, Behind Cooper's Hurling-- Higbe Victor in Opener | True | | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/woman-jailed-as-embezzler.html | Woman Jailed as Embezzler | True | | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/naval-orders.html | Naval Orders | True | | C1B 423411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/arthur-j-baldwin-lawyer-here-dies-counsel-for-murphy-leader-of.html | ARTHUR J. BALDWIN, LAWYER HERE, DIES; Counsel for Murphy, Leader of Tammany Hall, Corporation Attorney 50 Years GAVE $1,500,000 TO DREW He and Brother, Partners All Lives, Enabled Seminary to Become University | True | Special to THE NEW YORK TIMES. | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/new-bridge-roadway-opened.html | New Bridge Roadway Opened | True | | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/letters-to-the-times-real-city-planning-urged-concerted-action-of.html | Letters to The Times; Real City Planning Urged Concerted Action of Citizens Viewed as Only Way to Achieve It | True | ARTHUR C. HOLDEN, | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/the-coming-week-at-the-worlds-fair-a-page-of-information-for-the.html | The Coming Week at the World's Fair. A Page of Information for the Sightseer; The Week's Leading Events | True | | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/bethlehem-steel-sets-high-record-for-rolling.html | Bethlehem Steel Sets High Record for Rolling | True | | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/indians-release-zuber.html | Indians Release Zuber | True | | C1B 423411 |
| 1939-07-22 | 1939-07-22 | https://www.nytimes.com/1939/07/22/archives/for-paint-approval-seal-trade-group-to-test-products-in-own.html | FOR PAINT APPROVAL SEAL; Trade Group to Test Products in Own Laboratory | True | | C1B 423411 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/north-beach-airport-gets-first-tenant-as-pan-american-airways.html | North Beach Airport Gets First Tenant As Pan American Airways Begins to Move In | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/tnec-closes-a-years-work-huey-longs-memorial.html | TNEC CLOSES A YEAR'S WORK; HUEY LONG'S MEMORIAL | True | By Joan H. Crider | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/stokowski-in-paris.html | STOKOWSKI IN PARIS | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/copper-sells-18c-higher-deals-in-metal-made-at-newly-established.html | COPPER SELLS 1/8c HIGHER; Deals in Metal Made at Newly Established Price of 10 3/8c | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/children-of-slums-in-garden-contest-1500-from-congested-areas-vie.html | CHILDREN OF SLUMS IN GARDEN CONTEST; 1,500 From Congested Areas Vie for Honors, With BackYard Plots and Window Boxes WINNERS PICKED AUG. 30 Museum of Modern Art and Greater New York Fund AreSponsors for Competition | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/industry-notes-a-versatile-trainer-lockheed-gets-dutch-name.html | INDUSTRY NOTES; A Versatile Trainer Lockheed Gets Dutch Name | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/management-studies-issued.html | Management Studies Issued | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/faille-bustles-and-bows-panniers-and-pleats-give-jackets-jaunty-air.html | Faille Bustles and Bows; Panniers and Pleats Give Jackets Jaunty Air-- Evening Gowns Have Full-Skirted Beauty | True | By Virginia Pope | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/east-hampton-plans-its-fair-young-women-to-participate-in-parade-of.html | East Hampton Plans Its Fair; Young Women to Participate In 'Parade of the States' at Annual Event Friday Officials of the Fair. Annual Horse Show Aug. 12 | True | Special to THE NEW YORK TIMES. | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/mars-approaches.html | MARS APPROACHES | True | | C1B 423444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/summaries-of-the-matches.html | Summaries of the Matches | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/chi-sigma-sorority-elects.html | Chi Sigma Sorority Elects | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/us-team-winner-on-german-court-smith-and-anderson-advance-to-final.html | U.S. TEAM WINNER ON GERMAN COURT; Smith and Anderson Advance to Final Round in Tennis Doubles at Hamburg DOWN METAXA-GOEPFERT Triumph in Five-Set Battle After Halting Italians, Cavriani-Del Bello | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/telephone-company-files-for-financing-the-peninsular-of-tampa-fla.html | TELEPHONE COMPANY FILES FOR FINANCING; The Peninsular of Tampa, Fla., Gives Data on Stock to SEC | True | Special to THE NEW YORK TIMES. | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/notes-of-musicians-here-and-afield-complete-library-of-late-paul.html | NOTES OF MUSICIANS HERE AND AFIELD; Complete Library of Late Paul Bekker Offered to Public-- Varied Activities Reported From Scattered Fronts | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/new-york-no-battery-bridge-controversys-end-worry-at-the-met-fair.html | NEW YORK; No Battery Bridge Controversy's End Worry at the Met Fair Attendance | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/brief-reviews-of-new-books-in-a-variety-of-fields.html | Brief Reviews of New Books in a Variety of Fields | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/programs-of-the-week-henry-merckel-amd-john-corigliano-soloists-at.html | PROGRAMS OF THE WEEK; Henry Merckel amd John Corigliano Soloists at Lewisohn Stadium STADIUM CONCERTS GOLDMAN BAND CONCERTS FREE CONCERTS BY WPA OTHER EVENTS | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/tigers-break-even-against-athletics-detroit-drops-first-game-to.html | TIGERS BREAK EVEN AGAINST ATHLETICS; Detroit Drops First Game to Nelson, 4-2, but Captures Second Contest, 11-10 | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/out-where.html | OUT WHERE | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/sales-lead-in-oddlots-amount-to-165636-shares-for-day-against.html | SALES LEAD IN ODD-LOTS; Amount to 165,636 Shares for Day, Against 135,451 Bought | True | Special to THE NEW YORK TIMES. | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/coast-shipping-girds-for-battle-fiveyear-contracts-are-about-to.html | COAST SHIPPING GIRDS FOR BATTLE; Five-Year Contracts Are About to Expire, and Both Sides Seek to Hold Gains TACTICS MAY AVERT TIE-UP Employers Take Initiative Mutual Concessions Job-Action Is Chief Thorn | True | By Arthur Caylor | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/mrs-parker-takes-title.html | Mrs. Parker Takes Title | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/at-bolton-dog-show-is-planned-at-the-landing-sharon-springs-games.html | AT BOLTON; Dog Show Is Planned At the Landing SHARON SPRINGS GAMES | True | Special to THE NEW YORK TIMES. | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/fashion-experts-sail-for-paris-showings-mrs-adam-gimbel-predicts.html | FASHION EXPERTS SAIL FOR PARIS SHOWINGS; Mrs. Adam Gimbel Predicts Radical Style Changes | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/costume-ball-forecasts-fall-elegance-styles-run-gamut-of-louis-xiv.html | Costume Ball Forecasts Fall Elegance; Styles Run Gamut of Louis XIV Period | True | | C1B 423444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/nations-vie-in-air-trade-american-line-contests-foreign-subsidies.html | NATIONS VIE IN AIR TRADE; American Line Contests Foreign Subsidies in South America Beacons Under Way Division of Mileage American Planes Lead | True | By John H. Crider | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/living-and-leisure.html | Living and Leisure | True | By Jane Cobb | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/wills-for-probate-westchester.html | Wills for Probate; WESTCHESTER | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/marlin-landed-at-brielle-orange-fisherman-hooks-first-of-year-off.html | MARLIN LANDED AT BRIELLE; Orange Fisherman Hooks First of Year Off New Jersey | True | Special to THE NEW YORK TIMES. | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/the-dance-miscellany-railroads-on-paradeanna-sokolow-in-mexiconotes.html | THE DANCE: MISCELLANY; 'Railroads on Parade'--Anna Sokolow in Mexico--Notes From the Field | True | By John Martinthe New York Times Studio | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/miss-hartshorn-wed-to-student-descendant-of-early-settlers-of-new.html | Miss Hartshorn Wed to Student; Descendant of Early Settlers Of New England Bride of Crawford Campbell | True | Special to THE NEW YORK TIMES. | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/architect-defends-modernistic-type-william-lescaze-declares-it.html | ARCHITECT DEFENDS MODERNISTIC TYPE; William Lescaze Declares It Appeals to Wide Variety of Human Needs COMMENDS NEW PRODUCTS Sees World's Fair Arousing Popular Interest in Well Designed Buildings Architectural Influence | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/britain-bars-talks-with-germany-now-berlin-reports-on-danzig-deal.html | BRITAIN BARS TALKS WITH GERMANY NOW; Berlin Reports on Danzig Deal Held 'Fantastic,' but a Plan Has Gone to Chamberlain EFFECT ON SOVIET FEARED 135,000 Territorial Troops on Move in Greatest Peacetime Games of British Arms German Interpretation Feared Effort to Blame Poles Seen | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/studies-trade-outlook-realty-bulletin-analyzes-present-business.html | STUDIES TRADE OUTLOOK; Realty Bulletin Analyzes Present Business Trends Leasing in Forest Hills | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/hempstead-homes-purchased.html | Hempstead Homes Purchased | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/90000-city-childern-attend-play-schools-day-camps-offer-wide.html | 90,000 CITY CHILDERN ATTEND PLAY SCHOOLS; Day Camps Offer Wide Activities to Vacationless Youngsters | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/miss-stitt-betrothed-marriage-to-william-h-anthony-will-take-place.html | Miss Stitt Betrothed; Marriage to William H. Anthony Will Take Place Sept. 23 | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/inspector-still-alert-reynolds-and-aide-find-youth-with-pistol-in.html | INSPECTOR STILL ALERT; Reynolds and Aide Find Youth With Pistol in Parked Car | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/shipping-and-mails-all-hours-given-in-daylight-saving-time.html | SHIPPING AND MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/nicaragua-honors-somoza.html | Nicaragua Honors Somoza | True | Special Cable to THE NEW YORK TIMES. | C1B 423444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/results-of-play-yesterday-over-links-in-the-metropolitan-district.html | Results of Play Yesterday Over Links in the Metropolitan District; Long Island Westchester New Jersey Connecticut Rockland | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/in-the-spotlight.html | IN THE SPOTLIGHT | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/fcc-disclaims-censors-role-disputed-rule-suspended-hearings-held.html | FCC DISCLAIMS CENSOR'S ROLE; Disputed Rule Suspended --Hearings Held | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/summaries-of-the-matches-113357447.html | Summaries of the Matches | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/miss-mable-randall-archaeology-department-head-at-university-of.html | MISS MABLE RANDALL; Archaeology Department Head at University of Michigan | True | Special to THE NEW YORK TIMES. | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/many-refugees-helped-hebrew-society-in-six-months-aided-arrivals-on.html | MANY REFUGEES HELPED; Hebrew Society in Six Months Aided Arrivals on 289 Ships | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/onetwoor-three-terms-onetwoor-three-terms.html | ONE--TWO--OR THREE TERMS?; ONE--TWO--OR THREE TERMS? | True | By Henry Steele Commager | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/mack-to-stay-as-pilot-veteran-manager-not-to-quit-in-favor-of-son.html | MACK TO STAY AS PILOT; Veteran Manager Not to Quit in Favor of Son Earle | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/4-city-colleges-assure-tenure-fall-opening-will-make-850-on.html | 4 City Colleges Assure Tenure; Fall Opening Will Make 850 On Non-Teaching Staffs Secure in Jobs Specific Security Guaranteed Those Now in Jobs Safe | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/dodgers-5-in-4th-defeat-cards-72-stars-for-dodgers-dodgers-5-in-4th.html | DODGERS' 5 IN 4TH DEFEAT CARDS, 7-2; STARS FOR DODGERS DODGERS' 5 IN 4TH DEFEAT CARDS, 7-2 Pinch Hitters Fail LaMaster Goes to Montreal | True | By Roscoe McGowentimes Wide World | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/miss-eileen-cronin-is-engaged-to-wed-betrothal-of-yonkers-girl-to.html | Miss Eileen Cronin Is Engaged to Wed; Betrothal of Yonkers Girl to J.D. Allen, Son of Judge, Announced by Parents | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/appeals-armour-issue-cio-body-asks-roosevelts-aid-for-wage.html | APPEALS ARMOUR ISSUE; C.I.O. Body Asks Roosevelt's Aid for Wage Settlement | True | Special to THE NEW YORK TIMES. | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/bar-harbor-lists-show-of-gardens-19-estates-to-be-opened-to-public.html | Bar Harbor Lists Show of Gardens; 19 Estates to Be Opened to Public Next Sunday for Benefit of Red Cross | True | Special to THE NEW YORK TIMES. | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/horsemanship-drill-staged-at-the-fair-free-spectacles-include.html | HORSEMANSHIP DRILL STAGED AT THE FAIR; Free Spectacles Include FireFighting and Band Concerts | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/season-cuts-car-output-sales-expected-to-rise-as-in-1938colorado.html | SEASON CUTS CAR OUTPUT; Sales Expected to Rise, As in 1938--Colorado 'Chain' Dealers | True | By William C. Callahan | C1B 423444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/freelance-robot-hunts-job-at-fair-clarence-man-of-the-world-of.html | FREE-LANCE ROBOT HUNTS JOB AT FAIR; Clarence, 'Man of the World of Tomorrow,' Has Impish Way Like Charlie McCarthy NEW RIVAL TO ELEKTRA Clarence Gets Mean Now and Then When His Gears Chafe, and Just Won't Work Making Debut on Radio Starts by Flashlight Microphone in Larynx | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/twenty-news-questions-answers-to-questions-on-page-2.html | TWENTY NEWS QUESTIONS; ANSWERS TO QUESTIONS ON PAGE 2 | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/kennedy-a-vigorous-envoy-ambassador-has-the-confidence-of-the.html | KENNEDY A VIGOROUS ENVOY; Ambassador Has the Confidence of the British Cabinet and the Liking of the People | True | By Robert P. Post Wireless To the New York Times. | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/named-to-fair-trade-unit-four-drug-leaders-appointed-to-committee.html | NAMED TO FAIR TRADE UNIT; Four Drug Leaders Appointed to Committee | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/fort-dix-recruits-have-big-appetite-vast-quantities-of-food-are.html | FORT DIX RECRUITS HAVE BIG APPETITE; Vast Quantities of Food Are Consumed in Two Weeks by 2,100 at C.M.T.C. Camp SECOND REVIEW TODAY Target Practice Ended and the Regiment Prepares for March and Bivouac Target Practice Ends | True | Special to THE NEW YORK TIMES. | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/mexican-oil-sales-allowed-in-france-court-at-havre-raises-order-of.html | MEXICAN OIL SALES ALLOWED IN FRANCE; Court at Havre Raises Order of Attachment on Shipment | True | Wireless to THE NEW YORK TIMES. | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/garden-notes-and-topics-flower-exhibits-and-picnics-among-the.html | Garden Notes And Topics; Flower Exhibits and Picnics Among the Coming Week's Garden Attractions | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/books-and-authors.html | Books and Authors | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/miss-schultz-wed-in-canada-long-island-girl-married-to-robert-mck.html | Miss Schultz Wed in Canada; Long Island Girl Married to Robert McK. Thomas Jr. -- Sisters Attendants | True | Special to THE NEW YORK TIMES. | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/cleveland-marks-birthday-at-fair-attendance-at-fair.html | CLEVELAND MARKS BIRTHDAY AT FAIR; ATTENDANCE AT FAIR | True | Times Wide World | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/thacher-post-is-official-he-is-named-formally-to-preside-at-martin.html | THACHER POST IS OFFICIAL; He Is Named Formally to Preside at Martin Hearing | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/motors-and-motor-men-large-cars-gain-in-sales.html | MOTORS AND MOTOR MEN; Large Cars Gain in Sales | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/hitchhiking-in-england-goodhumored-british-motorists-carry-scores.html | HITCH-HIKING IN ENGLAND; Good-Humored British Motorists Carry Scores of Youths Along Open Road A Bad Beginning Records for Distance | True | By H.I. Verry | C1B 423444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/germany-derides-offer-by-britain-reported-overtures-by-london-for.html | GERMANY DERIDES 'OFFER' BY BRITAIN; Reported 'Overtures' by London for Economic Appeasement Draw Raucous Laughter ATTACK OF NERVES SEEN Even Story of Hugs Loan for a Promise of Good Behavior Fails to Impress Nazis Reich Sees Exaggeration | True | By Guido Enderis Wireless To the New York Times. | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/silhouettes.html | Silhouettes | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/atlantic-beach-in-gay-program-scene-at-atlantic-beach-club-and-some.html | Atlantic Beach In Gay Program; Scene at Atlantic Beach Club and Some of the Young Women Who Are Frequently There | True | Special to THE NEW YORK TIMES.Morgan Photos | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/quotation-marks-from-the-weeks-news.html | Quotation Marks; From the Week's News | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/business-index-climbs-as-causes-are-disputed-some-credit-tax.html | BUSINESS INDEX CLIMBS AS CAUSES ARE DISPUTED; Some Credit Tax Revision and Revolt Of Congress, Some Say Spending, and Others Point to Low Inventories | True | By Delbert Clark | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/miss-joyce-engaged-passaic-girl-is-affianced-to-dr-david-m-nolan-of.html | Miss Joyce Engaged; Passaic Girl Is Affianced to Dr. David M. Nolan of Washington | True | Special to THE NEW YORK TIMES. | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/wedding-planned-by-miss-hinckley-lists-10-attendants-for-her.html | Wedding Planned By Miss Hinckley; Lists 10 Attendants for Her Marriage on Saturday to Devereux Milburn Jr. | True | Special to THE NEW YORK TIMES. | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/thomas-finnegan-engineer-is-dead-slated-as-next-head-of-ancient.html | THOMAS FINNEGAN, ENGINEER, IS DEAD; Slated as Next Head of Ancient Order of Hibernians | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/montreal-a-mecca-for-mass-wedding-thousands-pour-in-to-see.html | MONTREAL A MECCA FOR MASS WEDDING; Thousands Pour in to See 104Couple Ceremony Today in Baseball StadiumBRIDES' AVERAGE AGE 23Young Catholic Worker Movement Planned the Event toOffset Divorce News | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/hunt-for-missing-boy-still-without-a-clue-police-doubt-kidnap.html | HUNT FOR MISSING BOY STILL WITHOUT A CLUE; Police Doubt Kidnap Theory in Search for Armenian Lad | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/farm-credit-units-draw-investors-41-associations-operate-in-ninth.html | FARM CREDIT UNITS DRAW INVESTORS; 41 Associations Operate in Ninth District, Which Is Made of Four States | True | By John M. Collins Special To the New York Times. | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/hotel-day-wednesday-swing-bands-and-jitterbug-will-help-entertain.html | HOTEL DAY WEDNESDAY; Swing Bands and 'Jitterbug' Will Help Entertain Crowds | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/danzig-arrests-young-poles.html | Danzig Arrests Young Poles | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/in-the-bombers-wake.html | IN THE BOMBERS' WAKE | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/nazis-try-propaganda-to-push-danzig-plans-a-surplus-of-handsome.html | NAZIS TRY PROPAGANDA TO PUSH DANZIG PLANS; A SURPLUS OF HANDSOME HEROES | True | By Edwin L. James | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/hollywood-bows-to-canonical-law.html | HOLLYWOOD BOWS TO CANONICAL LAW | True | By Douglas W. Churchill | C1B 423444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/bears-get-mack-of-columbus.html | Bears Get Mack of Columbus | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/rumson-estate-sold-uzal-h-mccarter-buys-former-home-of-late-louis-j.html | RUMSON ESTATE SOLD; Uzal H. McCarter Buys Former Home of Late Louis J. Boury | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/letter-to-the-editor-1-no-title-mailbag-excerpts-brief-comment-by.html | Letter to the Editor 1 -- No Title; Mail-Bag Excerpts Brief Comment by Readers on Various Subjects ALLY: Of the New Deal RIGHTS: Parity Sought DISCRIMINATION: Opposed BIRTHPLACE: Not Virginia CREDIT: Often Withheld CONCLUSION: On the League PUZZLE: Propounded DECLARATION: Why Needed? | True | W.W. PHILLIPS, Nashville, Tenn.HATIVELNUTTER, Dedham, Mass.MRS. MITTIE E.HENLEY, Raleigh, N.C.GEORGINE WUNDERLICH, Woodmere, N.Y.H. WRIGHT,San Marino, Calif.G. FURY, New York.STERLING BRANNEN,Fredericton, N.B. | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/a-young-french-scientists-life-among-the-eskimos-m-victor-found.html | A Young French Scientist's Life Among the Eskimos; M. Victor Found That His Winter's Experience Called for Diplomacy, Knowledge, and An Honest Respect for a Brave and Hardy People On Living Among Eskimos | True | By Lombard C. Jones | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/the-spook-house.html | The Spook House | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/new-unit-formed-for-group-health-national-organization-created-to.html | NEW UNIT FORMED FOR GROUP HEALTH; National Organization Created to Standardize Operations of Prepayment Plans NEED IS SEEN AS URGENT Emphasis Will Be Placed Upon Prevention as Well as Cure, Association Decides | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/americans-abroad.html | AMERICANS ABROAD | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/rockingham-park-entries.html | Rockingham Park Entries | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/dean-of-barnard-sails-for-parley-in-stockholm.html | Dean of Barnard Sails for Parley in Stockholm | True | Times Wide World | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/rail-job-insurance-pays-first-benefits-federal-system-gives-3-a-day.html | RAIL JOB INSURANCE PAYS FIRST BENEFITS; Federal System Gives $3 a Day Maximum to Eligibles | True | Special to THE NEW YORK TIMES. | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/uptown-a-vast-park-spreads-nearly-600-acres-of-open-space-at.html | UPTOWN A VAST PARK SPREADS; Nearly 600 Acres of Open Space at Manhattan's North End Turned Into an Area of Planned Beauty and Utility High Bridge Park Manhattan's Highest Point Fort Tryon's Cloisters UPTOWN A VAST PARK SPREADS | True | By Helen Morgan | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/the-summaries-second-round.html | THE SUMMARIES; SECOND ROUND | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/seeks-to-save-1774-grant-owner-of-land-in-family-165-years-fights.html | SEEKS TO SAVE 1774 GRANT; Owner of Land in Family 165 Years Fights Highway Plan | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/major-league-leaders-batsmen-national-league.html | Major League Leaders; BATSMEN NATIONAL LEAGUE | True | | C1B 423444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/alice-f-durston-wed-to-dr-crispin-cooke-her-bridal-held-in-syracuse.html | Alice F. Durston Wed To Dr. Crispin Cooke; Her Bridal Held in Syracuse --Couple Will Reside Here | True | Special to THE NEW YORK TIMES. | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/by-wireless-from-paris.html | By Wireless From Paris | True | Special to THE NEW YORK TIMES. | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/paleolithic-map-altered-discovery-of-stoneage-culture-in-albania-is.html | PALEOLITHIC MAP ALTERED; Discovery of Stone-Age Culture in Albania is Announced | True | Wireless to THE NEW YORK TIMES. | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/miss-adlers-kilkare-chief-wins-threegaited-saddle-horse-stake.html | Miss Adler's Kilkare Chief Wins Three-Gaited Saddle Horse Stake; Defeats Myra Stewart at Jersey Shore Show --Flashing American and Modern Rouge Also Gain Notable Triumphs Miss Adler Rides Victor Double for Thomas | True | By Kingsley Childs Special To the New York Times. | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/jersey-city-halts-syracuse-6-to-0-leslie-with-three-safeties-paces.html | JERSEY CITY HALTS SYRACUSE, 6 TO 0; Leslie, With Three Safeties, Paces Twelve-Hit Attack for Little Giants JOINER EXCELS ON MOUND Limits Chiefs to Four Blows as Team Annexes Shutout Series, 2 Games to 1 | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/mayor-swears-in-negro-woman-as-judge-summons-her-to-office-then.html | Mayor Swears In Negro Woman as Judge; Summons Her to Office, Then Breaks News | True | Times Wide World | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/state-will-fight-cigarette-bootlegging-peddlers-driven-from-jersey.html | State Will Fight Cigarette Bootlegging, Peddlers Driven From Jersey Highways | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/newark-on-top-107-as-judnich-hits-two-his-14th-and-15th-homers-help.html | NEWARK ON TOP, 10-7, AS JUDNICH HITS TWO; His 14th and 15th Homers Help Beat Baltimore | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/meetings-for-dividends-listed-for-this-week-monday-tuesday.html | Meetings for Dividends Listed for This Week; Monday Tuesday Wednesday Thursday Friday | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/italys-music-to-be-censored.html | Italy's Music to Be Censored | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/saga-of-american-prints-shown-in-various-summer-colony-exhibitions.html | SAGA OF AMERICAN PRINTS; SHOWN IN VARIOUS SUMMER COLONY EXHIBITIONS | True | By Edward Alden Jewell | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/dorothy-l-addis-betrothed.html | Dorothy L. Addis Betrothed | True | Special to THE NEW YORK TIMES. | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/well-water-cooling.html | WELL WATER COOLING | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/plans-new-graduate-course.html | Plans New Graduate Course | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/pirates-win-93-7-errors-for-bees-fan-arrested-for-jumping-on-field.html | PIRATES WIN, 9-3; 7 ERRORS FOR BEES; Fan Arrested for Jumping on Field to Start Wordy Duel After Lopez Drops Fly | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/old-holding-is-sold-on-broadway-corner-westcott-estate-disposes-of.html | OLD HOLDING IS SOLD ON BROADWAY CORNER; Westcott Estate Disposes of Property Owned Since 1894 | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/savings-bodies-seen-in-healthy-position-assets-during-year-1938.html | SAVINGS BODIES SEEN IN HEALTHY POSITION; Assets During Year 1938 Showed Steady Increase | True | | C1B 423444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/federal-relief-system-enters-on-new-phase-a-british-thrust-at-the.html | FEDERAL RELIEF SYSTEM ENTERS ON NEW PHASE; A BRITISH THRUST AT THE ISOLATION BLOC IN THE SENATE | True | By Turner Catledge | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/phyllis-daab-married-cousin-attendant-at-wedding-to-edward-morgan.html | Phyllis Daab Married; Cousin Attendant at Wedding to Edward Morgan in Norwalk | True | Special to THE NEW YORK TIMES. | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/empire-city-entries.html | Empire City Entries | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/aid-to-seamen-is-told-141398-lodgings-provided-this-year-by.html | AID TO SEAMEN IS TOLD; 141,398 Lodgings Provided This Year by Institute | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/crisis-felt-in-shanghai.html | Crisis Felt in Shanghai | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/reports-credit-losses-small.html | Reports Credit Losses Small | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/york-village-plans-its-historical-fete-annual-celebration-will-be.html | York Village Plans Its Historical Fete; Annual Celebration Will Be Held Next Month | True | Special to THE NEW YORK TIMES. | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/oranges-to-celebrate-maplewood-will-join-them-in-fete-at-fair.html | ORANGES TO CELEBRATE; Maplewood Will Join Them in Fete at Fair Tomorrow | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/arlington-classic-chart.html | Arlington Classic Chart | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/turks-weigh-idea-of-pact-with-soviet-believe-they-may-have-to-act.html | TURKS WEIGH IDEA OF PACT WITH SOVIET; Believe They May Have to Act if British-French Efforts Fail | True | Wireless to THE NEW YORK TIMES. | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/youngstown-sheet-gains-profit-is-reported-for-first-half-against.html | YOUNGSTOWN SHEET GAINS; Profit Is Reported for First Half Against Loss Year Before | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/harlan-county-labor-pact-based-on-wish-for-peace-concessions-by.html | HARLAN COUNTY LABOR PACT BASED ON WISH FOR PEACE; Concessions by Mine Union and Operators Strengthen Settlement--Kentucky Brings C.I.O. Issue Into Political Arena More Than a Truce Issues Yet Unsolved | True | By Joseph Jordan | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/opinions-under-postage.html | OPINIONS UNDER POSTAGE | True | BRONISLAW GLIWA,RUTH GREEN HARRIS.ALON BEMENT. | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/2000-attend-fete-of-arnold-constable-president-of-company-leads-in.html | 2,000 ATTEND FETE OF ARNOLD CONSTABLE; President of Company Leads in Celebration at Fair | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/marian-hubbell-bride-married-in-church-ceremony-in-verona-to-allan.html | Marian Hubbell Bride; Married in Church Ceremony in Verona to Allan Mowatt | True | Special to THE NEW YORK TIMES. | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/italian-air-force-band-in-sofia.html | Italian Air Force Band in Sofia | True | Wireless to THE NEW YORK TIMES. | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/mary-leonard-winship-niece-of-general-married-in-chapel-to-richard.html | Mary Leonard Winship, Niece of General, Married in Chapel to Richard Coates Jr. | True | Special to THE NEW YORK TIMES. | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/plans-elizabeth-plant-public-service-company-to-erect-distribution.html | PLANS ELIZABETH PLANT; Public Service Company to Erect Distribution Structure | True | Special to THE NEW YORK TIMES. | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/chicago-building-gained-marked-increase-this-year-in-homes-in.html | CHICAGO BUILDING GAINED; Marked Increase This Year in Homes in Suburban Area | True | | C1B 423444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/sports-of-the-times-golf-of-other-days-shooting-expeditions-four.html | Sports of the Times; Golf of Other Days Shooting Expeditions Four Good Men and True Getting In the Winter Coal Amateurs-at-Arms | True | By John Kieran | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/sands-point.html | Sands Point | True | Special to THE NEW YORK TIMES. | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/pope-to-receive-franco-visit-to-be-made-when-spaniard-goes-to-rome.html | POPE TO RECEIVE FRANCO; Visit to Be Made When Spaniard Goes to Rome in September | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/money-and-credit-time-loans-commercial-paper-rediscount-rate-ny.html | MONEY AND CREDIT; Time Loans Commercial Paper Rediscount Rate, N.Y. Reserve Bank Clearing House Exchange London Market BULLION Gold Silver | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/continuity-in-congress.html | CONTINUITY IN CONGRESS | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/cotton-is-slowed-by-uncertainties-opening-prices-up-on-weather-news.html | COTTON IS SLOWED BY UNCERTAINTIES; Opening Prices Up on Weather News but Subsidy Decision Came After the Close PROFESSIONALS AREACTIVE Final Quotations Unchanged to 1 Point Higher-- Buying by Bombay Noted | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/gossip-of-the-rialto-a-new-chore-for-hecht-and-macarthur-arthur.html | GOSSIP OF THE RIALTO; A New Chore for Hecht and MacArthur-- Arthur Hopkins Writes a Play | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/the-nation-business-hope-behind-the-uptum-louisiana-fraud-pink.html | THE NATION; Business Hope Behind the Uptum Louisiana Fraud Pink Slips Michigan's Dickinson | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/buying-is-active-in-lake-resorts-three-home-sales-at-mountain.html | BUYING IS ACTIVE IN LAKE RESORTS; Three Home Sales at Mountain Lakes--Deals at Hiawatha and Paulinskill | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/glasgow-mayor-to-speak.html | Glasgow Mayor to Speak | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/40-posts-of-legion-in-martial-parade-join-400-delegates-to-bronx.html | 40 POSTS OF LEGION IN MARTIAL PARADE; Join 400 Delegates to Bronx Convention in March With Flags and Bands AWARDS ARE BESTOWED Marked Progress for Year Is Shown in Reading of the Department Reports | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/has-nap-on-tracks-as-trains-pass-over-horrified-witnesses-have.html | HAS NAP ON TRACKS AS TRAINS PASS OVER; Horrified Witnesses Have Trouble Awakening Subway Sleeper | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/new-york-week-music-for-the-masses.html | NEW YORK WEEK; MUSIC FOR THE MASSES | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/children-and-parents-this-baby-is-being-properly-fed.html | Children and Parents; THIS BABY IS BEING PROPERLY FED | True | By Catherine MacKenzie | C1B 423444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/recommends-curb-on-ship-contracts-maritime-commission-examiner.html | RECOMMENDS CURB ON SHIP CONTRACTS; Maritime Commission Examiner Calls Exclusive Agreements Discriminatory FOUR GROUPS ACCUSED Report Says They Penalize a Shipper Using Direct Line From Lakes Part of Year | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/kensico-reservoir-dragged-for-body-police-press-search-after-mans.html | KENSICO RESERVOIR DRAGGED FOR BODY; Police Press Search After Man's Notes Are Found | True | Special to THE NEW YORK TIMES. | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/mrs-ch-tuttle-hostess.html | Mrs. C.H. Tuttle Hostess | True | Special to THE NEW YORK TIMES. | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/met-plans-for-the-future.html | MET PLANS FOR THE FUTURE | True | By Olin Downes | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/new-things-in-city-shops-costume-jewelry-runs-riot-massivelooking.html | New Things in City Shops; Costume Jewelry Runs Riot; Massive-Looking Pieces Show Up to Relieve the Darkness of Dresses--An Eggbeater That Is Foolproof--Sun Glasses With Style | True | By Elizabeth R. Duval | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/court-calendar.html | COURT CALENDAR | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/business-index-rebounds-return-to-normal-operations-after-holiday.html | BUSINESS INDEX REBOUNDS; Return to Normal Operations After Holiday Week Restores All of Earlier Loss; Six Components Advance, Led by Electric Power Series | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/leaders-to-attend-columbia-parley-education-for-democracy-to-be.html | LEADERS TO ATTEND COLUMBIA PARLEY; Education for Democracy to Be Topic of 3-Day Meeting | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/peace-group-told-to-war-on-greed-world-assembly-for-moral.html | PEACE GROUP TOLD TO WAR ON GREED; World Assembly for Moral Rearmament Hears Dr. Buchman Appeal for New Philosophy 'Whole New Fabric" Is Urged Britons Endorse Movement | True | Special to THE NEW YORK TIMES. | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/highlife-upsets-michigan-politics-governor-dickinsons-blasts.html | 'HIGH-LIFE' UPSETS MICHIGAN POLITICS; Governor Dickinson's Blasts Project New Issues Prayers for Legislators Governor Obliging Some Are Delighted | True | By Ken C. Park | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/arrivals-at-ausable-club.html | Arrivals at Ausable Club | True | Special to THE NEW YORK TIMES. | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/builders-to-erect-lowcost-houses-long-island-syndicate-starts-big.html | BUILDERS TO ERECT LOW-COST HOUSES; Long Island Syndicate Starts Big Project in Franklin Square Section DEAL IN VALLEY STREAM Home Buying Active at Hyde Park, Hollis, Jamaica and Floral Park Valley Stream Purchase Owners Buying Homes BUILDERS TO ERECT LOW-COST HOUSES Building Keeps Active | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/alexander-herz-61-manufacturer-dead-firm-made-sanitary-paper-cups.html | ALEXANDER HERZ, 61, MANUFACTURER, DEAD; Firm Made Sanitary Paper Cups, Straws and Similar Products | True | | C1B 423444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/hearst-newspapers-sold-in-syracuse-herald-takes-over-the-journal.html | HEARST NEWSPAPERS SOLD IN SYRACUSE; Herald Takes Over The Journal and The Sunday American | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/riggs-and-cooke-triumph-twice-in-maidstone-doubles-tourney-beat-the.html | Riggs and Cooke Triumph Twice In Maidstone Doubles Tourney; Beat the Clothiers and Ham-Louck to Gain Quarter-Finals-- Kramer-Van Horn and Wood-Shields Also Win | True | Special to THE NEW YORK TIMES. | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/lively-antics.html | Lively Antics | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/newport-holds-archery-match-country-club-is-the-scene-of-an.html | Newport Holds Archery Match; Country Club Is the Scene of An Informal Tournament-- N.P. Hills Give Dinner | True | Special to THE NEW YORK TIMES. | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/summer-study-shows-big-gain-american-colleges-holding-765-sixweek.html | Summer Study Shows Big Gain; American Colleges Holding 765 Six-Week Schools This Year Work Began in 1878 Outside Speakers Added Traditional Fields Overcrowded | True | By Willard S. Elsbree, Professor of Education, Teachers College, Columbia University | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/reich-press-critical.html | Reich Press Critical | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/sean-ocasey-up-to-12-i-knock-at-the-door-is-his-autobiography.html | Sean O'Casey, Up to 12; "I Knock at the Door" Is His Autobiography | True | By Horace Reynolds | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/citys-improved-exits-ready-new-approaches-to-george-washington.html | CITY'S IMPROVED EXITS READY; New Approaches to George Washington Bridge and the Tunnel Under 178th Street Expected to Ease Flow of Traffic Bridge Section Open Link With Parkways | True | By George M. Mathieu | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/an-adventurous-journey-into-the-mountains-of-tibet-salween-is-the.html | An Adventurous Journey Into the Mountains of Tibet; "Salween" Is the Narrative of a Search forA River's Source A Journey in Tibet | True | By Percy Hutchison | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/bostwick-field-rallies-to-beat-pegasus-in-20goal-polo-9-to-7.html | Bostwick Field Rallies to Beat Pegasus in 20-Goal Polo, 9 to 7; Tallies Five Times in Closing Half After Trailing, 6-4--Webb Drives In Five Goals for Victors at Roslyn | True | By Robert F. Kelley Special To the New York Times. | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/record-set-in-5mile-swim.html | Record Set in 5-Mile Swim | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/members-of-tuxedo-park-junior-yacht-club-participants-in-semiweekly.html | Members of Tuxedo Park Junior Yacht Club Participants in Semi-Weekly Sailing Races | True | Special to THE NEW YORK TIMES.Marshall & Green | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/listeningin-on-distance.html | LISTENING-IN ON DISTANCE | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/nazis-assail-british-over-policy-in-china-attitude-on-concessions.html | NAZIS ASSAIL BRITISH OVER POLICY IN CHINA; Attitude on Concessions Held Outmoded and Change Is Seen | True | Wireless to THE NEW YORK TIMES. | C1B 423444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/final-round-in-eastern-claycourt-singles-reached-by-podesta-and.html | Final Round in Eastern Clay-Court Singles Reached by Podesta and Wachman; PODESTA PREVAILS AGAINST GILLESPIE Gives an Impressive Exhibition in Stopping Atlanta Rival at Net, 6-4, 7-5, 6-2 WACHMAN PROVES STEADY Gains Straight-Set Verdict Over Bartlett in Tennis at Jackson Heights | True | By Lincoln A. Werden | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/the-new-books-for-younger-readers.html | The New Books for Younger Readers | True | By Anne T. Eaton | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/49-plan-higher-study.html | 49% Plan Higher Study | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/us-warships-visit-amsterdam.html | U.S. Warships Visit Amsterdam | True | Wireless to THE NEW YORK TIMES. | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/provide-farm-baths-room-can-be-easily-installed-in-unused-space.html | PROVIDE FARM BATHS; Room Can Be Easily Installed in Unused Space | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/of-london-and-its-park-a-midsummer-nights-dream-under-the-open.html | OF LONDON AND ITS PARK; 'A Midsummer Night's Dream' Under the Open Sky--Mr. Howard's 'Alien Corn' | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/miss-karff-is-winner-defeats-mrs-bain-and-ties-mrs-mccready-for.html | MISS KARFF IS WINNER; Defeats Mrs. Bain and Ties Mrs. McCready for Chess Lead | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/john-ritchie-dead-expert-on-shells-conchologist-88-was-author-and.html | JOHN RITCHIE DEAD; EXPERT ON SHELLS; Conchologist, 88, Was Author and Forirerly Overseer of Harvard Observatory EX-HEALTH HEAD IN BOSTON Directed Astronomical News for 23 Years--Was Associate Editor of Health Journal | True | Special to THE NEW YORK TIMES. | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/winston-joins-national-sugar.html | Winston Joins National Sugar | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/football-schedules-varied.html | Football Schedules Varied | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/turkey-stresses-desire-for-peace-ambassador-honor-guest-on-day-at.html | TURKEY STRESSES DESIRE FOR PEACE; Ambassador, Honor Guest on 'Day' at Fair, Gets 19-Gun Salute on Arrival Received by Officials Turkish Progress Outlined | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/gbs-at-hedgerow-jasper-deeters-family-returns-to-its-shavian-ways.html | G.B.S. AT HEDGEROW; Jasper Deeter's Family Returns to Its Shavian Ways for an Annual Festival | True | PHILADELPHIA. | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/mars-poses-for-a-closeup-closeup-of-mars.html | MARS POSES FOR A CLOSE-UP; CLOSE-UP OF MARS | True | By Ernest Cherrington Jr. | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/the-screen-calendar.html | THE SCREEN CALENDAR | True | | C1B 423444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/speedboat-competition-returns-to-manhasset-bay-for-first-time-since.html | Speed-Boat Competition Returns to Manhasset Bay for First Time Since 1926; SCHRAFFT ANNEXES 3 STRAIGHT HEATS Harvard Driver Captures 225 Event, Feature of Regatta Held by Columbia Y.C. CROOKS ALSO IS A VICTOR Manger and Kerr Hit CrossWakes of Passing Cruisersand Suffer Accidents Propeller Is Twisted Off Carries Automatic Suspension THE SUMMARIES | True | By Clarence E. Lovejoy Special To the New York Times. | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/new-yorks-mothers-learn-summer-care-of-the-baby-at-clubs-conducted.html | New York's Mothers Learn Summer Care of the Baby; At Clubs Conducted Throughout the Greater City They Observe the Methods That Have Helped To Make the Season Healthful Course of Eight Weeks About Interruptions Getting the Bubble | True | By Katharine Faville, Director of the Henry Street Visiting Nurse Servicecourtesy Henry Street Settlement | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/decorative-art-french-styles-french-decoration-to-american-taste.html | Decorative Art: French Styles; FRENCH DECORATION TO AMERICAN TASTE | True | By Walter Rendell Storeyfrank Randt | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/dr-william-orr-educator-is-dead-served-191016-as-deputy-education.html | DR. WILLIAM ORR, EDUCATOR, IS DEAD; Served, 1910-16, as Deputy Education Commissioner in Massachusetts--Was 78 LEADER IN THE Y.M.C.A. Aided Training Camp Activities During War--Was Graduated From Amherst in 1883 | True | Special to THE NEW YORK TIMES. | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/party-for-dudley-robertses.html | Party for Dudley Robertses | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/events-today.html | EVENTS TODAY | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/at-resorts-in-the-midsouth-at-old-point-comfort-in-north-carolina.html | AT RESORTS IN THE MIDSOUTH; AT OLD POINT COMFORT IN NORTH CAROLINA SEA ISLAND DANCING HOT SPRINGS SHOOTING | True | Special to THE NEW YORK TIMES. | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/schooner-sliced-in-st-lawrence-two-saved-four-missing-as-river.html | SCHOONER SLICED IN ST. LAWRENCE; Two Saved, Four Missing as River Vessel is Cut in Two by Unknown Freighter CAPTAIN RESCUES SAILOR Pulls Him Into Skiff Found Floating at Scene Forty Miles Above Quebec City | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/along-wall-street-brokerage-banks-time-is-short-no-new-institution.html | ALONG WALL STREET; Brokerage Banks Time Is Short No New Institution Competition Revelation Stock Market Leaders | True | By Robert H. Fetridge | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/the-poems-of-william-carlos-williams-a-volume-that-places-him-with.html | The Poems of William Carlos Williams; A Volume That Places Him With Our Best Williams's Poems | True | By Mason Wade | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/tatiana-litchfield-bride-of-james-lowe-sister-matron-of-honor-for.html | Tatiana Litchfield Bride of James Lowe; Sister Matron of Honor for Smith Alumna | True | Special to THE NEW YORK TIMES. | C1B 423444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/styles-influence-equals-price-spur-buyers-consider-both-factors-in.html | STYLES' INFLUENCE EQUALS PRICE SPUR; Buyers Consider Both Factors in Fall Orders, McGreevey Report Declares | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/baby-injured-on-escalator.html | Baby Injured on Escalator | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/goldner-remains-in-hands-of-arabs-silence-screens-americans-fate-as.html | GOLDNER REMAINS IN HANDS OF ARABS; Silence Screens American's Fate as Troops Prepare to Trail Palestine Kidnappers WIFE ISSUES PLEA TO BAND She Begs Them to Release Her Husband and Avoid Disgrace to Their Race and Religion Father Collapses Under Strain | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/at-wedding-in-iron-lung-fred-snite-is-honor-guest-of-childhood.html | AT WEDDING IN IRON LUNG; Fred Snite Is Honor Guest of Childhood Friends at Ceremony | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/new-pensions-system-for-aged-taking-shape-congress-conferees-are.html | NEW PENSIONS SYSTEM FOR AGED TAKING SHAPE; Congress Conferees Are Ironing Out Details of Liberalized Payments, With Family Unit as Basis | True | By Henry N. Dorris | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/light-with-less-heat-mercuryarc-lamp-gives-telestudios-relief-from.html | LIGHT WITH LESS HEAT; Mercury-Arc Lamp Gives Tele-Studios Relief From Torrid Temperature Tubes Are Water-Cooled Argon Gas Fills the Lamp WQXR HEARD RELAYING OVER STATICLESS SYSTEM | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/louisiana-demands-reforms-series-of-indictments-helps-shock-people.html | LOUISIANA DEMANDS REFORMS; Series of Indictments Helps Shock People Out Of Apathy Toward Official Acts | True | By Raymond Daniell | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/summaries-of-the-matches2.html | Summaries of the Matches(2) | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/mayham-in-toilet-goods-post.html | Mayham in Toilet Goods Post | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/troubleshooter-in-berlin-upon-the-shoulders-of-raymond-h-geist.html | TROUBLE-SHOOTER IN BERLIN; Upon the shoulders of Raymond H. Geist, Secretary of the American Embassy, has fallen the task of looking after our relations with the Reich. OUR TROUBLE-SHOOTER IN BERLIN | True | By Otto D. Tolischus Berlin. | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/costume-exhibition-set.html | Costume Exhibition Set | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/new-mystery-stories.html | New Mystery Stories | True | By Isaac Anderson | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/the-life-of-an-apostle-of-charity-in-his-new-biography-of-st.html | The Life of an Apostle of Charity; In His New Biography of St. Vincent de Paul, Theodore Maynard Tells a Vivid, Unified and Human Story | True | By Katherine Woods | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/turkeys-cities-old-and-new-the-glory-of-santa-sophia-strong.html | TURKEYS CITIES, OLD AND NEW; The Glory of Santa Sophia Strong Historic Roots | True | By Khwaja Ahmad Abbas | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/with-the-wpa.html | WITH THE WPA | True | | C1B 423444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/1914-fateful-fortnight-twentyfive-years-ago-this-week-an.html | 1914: FATEFUL FORTNIGHT Twenty-five years ago this week an apprehensive world was waiting for fatefulnews--war or peace. Shown on this pageare scenes from the European capitals asthe nations mobilized their man power forthe world conflict that was soon to follow. | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/french-envoys-mother-sails.html | French Envoy's Mother Sails | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/glasgow-mayor-honored.html | Glasgow Mayor Honored | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/1698197-donated-by-spelman-fund-many-public-and-quasipublic.html | $1,698,197 DONATED BY SPELMAN FUND; Many Public and Quasi-Public Agencies Helped in 1938 to Improve Administration $390,041 INCOME LISTED Headquarters on Site Given by University of Chicago Found Aid to Many Groups | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/women-drivers.html | WOMEN DRIVERS | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/new-art-fields-open-to-pupils-school-league-had-43187-students-at.html | New Art Fields Open to Pupils; School League Had 43,187 Students at Its Visits to Museums and Shows Seeks "Talented Few" Feels Design Is Needed | True | By Thomas C. Linn | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/explores-economics.html | EXPLORES ECONOMICS | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/poland-to-give-30-prizes.html | Poland to Give 30 Prizes | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/home-building-rose-in-metropolitan-area-first-half-year-showed-gain.html | HOME BUILDING ROSE IN METROPOLITAN AREA; First Half Year Showed Gain of $48,000,000 Over 1938 | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/man-80-leaps-to-death-retired-manufacturer-plunges-from.html | MAN, 80, LEAPS TO DEATH; Retired Manufacturer Plunges From Seventh-Floor Window | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/caution-is-advised.html | Caution Is Advised | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/us-to-pay-1-cents-in-cotton-subsidy-for-export-trade-wallace-says.html | U.S. TO PAY 1 CENTS IN COTTON SUBSIDY FOR EXPORT TRADE; Wallace Says 'Fair Share' of World Market, Not Ruinous Competition, Is Aim HOPES TO DOUBLE SALES Season's Total Smallest in Sixty Years--Program Will Start on Thursday | True | Special to THE NEW YORK TIMES. | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/foy-halts-patrick-at-eastern-point-gains-shenecossett-golf-final-by.html | FOY HALTS PATRICK AT EASTERN POINT; Gains Shenecossett Golf Final by 7 and 6--Kosinski Downs Atkinson by 2 and 1 | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/homes-sold-for-holc-dwellings-in-brooklyn-bought-by-new-owners-for.html | HOMES SOLD FOR HOLC; Dwellings in Brooklyn Bought by New Owners for Occupancy | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/japanese-setback-reported-in-shansi-chinese-have-launched-attack.html | JAPANESE SETBACK REPORTED IN SHANSI; Chinese Have Launched Attack --Southern Coast Is Mined | True | Wireless to THE NEW YORK TIMES. | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/guests-bulletin-at-the-fair.html | GUESTS' BULLETIN; AT THE FAIR | True | | C1B 423444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/inwood-golf-semifinal-gained-by-frank-strafaciharte-strafaci.html | Inwood Golf Semi-Final Gained by Frank Strafaci-Harte; STRAFACI BROTHERS ADVANCE ON LINKS Frank Pairs With Harte and Ralph With Dr. Sprague to Win in Inwood Event MUCCI-MEISSEL VICTORS Hicks-Dr. Sowers Complete the Semi-Final Bracket in Member-Guest Tourney Match Ends on Sixteenth Hicks Opposes Tiffany THE SUMMARIES FIRST FLIGHT First Round Quarter-Final Round SECOND FLIGHT First Round Quarter-Final Round | True | By William D. Richardson Special To the New York Times. | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/exchange-pushes-simplified-forms-statement-regulations-would.html | EXCHANGE PUSHES SIMPLIFIED FORMS; Statement Regulations Would Condense Financial Data of the Member Firms | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/annapolis-band-to-play-midshipmen-will-take-part-in-maryland-fete.html | ANNAPOLIS BAND TO PLAY; Midshipmen Will Take Part in Maryland Fete on Friday | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/around-the-night-clubs-the-past-recaptured-being-an-interim-report.html | AROUND THE NIGHT CLUBS; The Past Recaptured, Being an Interim Report on the Diamond Horseshoe | True | By Theodore Strauss | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/marking-another-literary-era-in-which-the-question-of-humbug-is.html | Marking Another Literary Era; In Which the Question of Humbug Is Raised and Various Eminent Authors Are Discussed at Considerable Length | True | By Peter Monro Jack | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/cio-enters-movie-field.html | C.I.O. Enters Movie Field | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/buy-homes-in-flushing.html | Buy Homes in Flushing | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/ralph-s-patch-history-department-head-at-the-plainfield-high-school.html | RALPH S. PATCH; History Department Head at the Plainfield High School | True | Special to THE NEW YORK TIMES. | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/bedfords-yacht-leads-12meters-nyala-in-front-as-race-week-ends-at.html | BEDFORD'S YACHT LEADS 12-METERS; Nyala in Front as Race Week Ends at Larchmont--Banzai, Swell Among Victors New Record for Week BEDFORD'S YACHT LEADS 12-METERS Clark Wins Every Race Shields Is Home Second | True | By James Robbins Special To the New York Times.times Wide World | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/that-recurring-problemmonopoly.html | THAT RECURRING PROBLEM--MONOPOLY | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/queries-and-answers.html | Queries and Answers | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/wyatt-ailing-dodger-ace-will-be-out-indefinitely.html | Wyatt, Ailing Dodger Ace, Will Be Out Indefinitely | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/club-basis-in-training-unit-started-at-minnesota-ten-years-ago-at.html | CLUB BASIS IN TRAINING; Unit Started at Minnesota Ten Years Ago at Root Of CAA Program Gains National Character Safety Is Stressed | True | By T.e. Steward | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/bridge-falls-killing-a-sunnyside-family-couple-and-child-are.html | BRIDGE FALLS, KILLING A SUNNYSIDE FAMILY; Couple and Child Are Drowned in Auto in Pennsylvania | True | Special to THE NEW YORK TIMES. | C1B 423444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/andalusia-is-indignant-at-generals-dismissal.html | Andalusia Is Indignant At General's Dismissal | True | Wireless to THE NEW YORK TIMES. | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/aid-to-rural-youth-is-urged-by-council-commission-report-says-many.html | Aid to Rural Youth Is Urged by Council; Commission Report Says Many Are Without Guidance | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/remodel-motor-building-broadway-offices-of-studebaker-agency-to-be.html | REMODEL MOTOR BUILDING; Broadway Offices of Studebaker Agency to Be Renovated | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/statistical-summary.html | STATISTICAL SUMMARY | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/dorothy-farwell-is-married.html | Dorothy Farwell Is Married | True | Special to THE NEW YORK TIMES. | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/france-is-anxious-as-spy-tales-fly-his-eye-on-spies.html | FRANCE IS ANXIOUS AS SPY TALES FLY; HIS EYE ON SPIES | True | By P.j. Philip Wireless To the New York Times. | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/2490000000-bill-for-lending-plan-is-sent-to-senate-committee.html | $2,490,000,000 BILL FOR LENDING PLAN IS SENT TO SENATE; Committee Approves Measure, Which Will Go to Floor for Debate Tomorrow CALLED A 'MASQUERADE' Byrd Hits 'Spending Scheme' -- Bridges for 'Moratorium' on Roosevelt 'Excitements' Action on Labor Act Put Off Wages-Hours Dispute Threatens LENDING MEASURE IS SENT TO SENATE Awe-Inspiring" Debt Is Cited Lending Program Outlined Bridges Attacks Roosevelt | True | By Harold B. Hinton Special To the New York Times. | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/notes-of-the-camera-world-for-darkroom-cleanup.html | NOTES OF THE CAMERA WORLD; For Darkroom Clean-Up | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/constance-babcock-is-married-in-dedham-old-first-church-is-scene-of.html | Constance Babcock Is Married in Dedham, Old First Church Is Scene of Bridal to James Arthur Jr. | True | Special to THE NEW YORK TIMES. | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/cornell-youth-golf-victor.html | Cornell Youth Golf Victor | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/new-suites-rented-125-leases-already-made-in-the-normandy-on.html | NEW SUITES RENTED; 125 Leases Already Made in the Normandy on Riverside Drive | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/smaller-parcels-lead-in-trading-number-of-manhattan-sales-in-june.html | SMALLER PARCELS LEAD IN TRADING; Number of Manhattan Sales in June Reached 277, Averaging $29,400 SLUM AREAS ARE BUSIEST Nearly Half of Month's Deals Were on Lower East Side and in Harlem | True | By Lee E. Cooper | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/mercury-descends-to-64-as-cool-spell-hits-city.html | Mercury Descends to 64 As Cool Spell Hits City | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/tourists-get-rebates-ymca-finds-cost-of-trips-to-fair-far-below.html | TOURISTS GET REBATES; Y.M.C.A. Finds Cost of Trips to Fair Far Below Estimates | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/teaneck-acreage-bought-by-builder-tract-near-englewood-nj-to-be.html | TEANECK ACREAGE BOUGHT BY BUILDER; Tract Near Englewood, N.J., to Be Developed for LowCost Dwellings | True | | C1B 423444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/congressmen-praise-bill-expect-president-to-sign-hatch-bill-scope.html | Congressmen Praise Bill; EXPECT PRESIDENT TO SIGN HATCH BILL Scope of Hatch Measure | True | Special to THE NEW YORK TIMES. | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/woman-swims-mile-to-save-3-in-boat-four-cling-to-capsized-craft.html | WOMAN SWIMS MILE TO SAVE 3 IN BOAT; Four Cling to Capsized Craft While Hope Wanes--One Gains Shore and Calls Aid Rescue Squad Called WOMAN SWIMS MILE TO SAVE 3 IN BOAT Seen 300 Yards Off Shore | True | Special to THE NEW YORK TIMES. | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/bremen-completes-decade-on-atlantic-liner-traveled-1343855-miles-in.html | BREMEN COMPLETES DECADE ON ATLANTIC; Liner Traveled 1,343,855 Miles in 180 Round Trips | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/roosevelt-staff-grows-with-tasks-white-house-aide.html | ROOSEVELT STAFF GROWS WITH TASKS; WHITE HOUSE AIDE | True | By Felix Belair Jr.times Wide Worldtimes Wide World | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/katahdin-hunt-futile-fifth-day-of-search-yields-no-sign-of-rye-ny.html | KATAHDIN HUNT FUTILE; Fifth Day of Search Yields No Sign of Rye, N.Y., Boy | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/a-fat-land.html | A FAT LAND | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/gasoline-imperils-900-children-on-ship-till-police-shop-trip-after.html | Gasoline Imperils 900 Children on Ship Till Police Shop Trip After Hour's Hunt | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/scarsdale-owner-adds-to-home-site-westchester-deals-in-white-plains.html | SCARSDALE OWNER ADDS TO HOME SITE; Westchester Deals in White Plains, New Rochelle and Bedford Hills | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/illinois-take-increased-tracks-commission-raised-on-agreement-to.html | ILLINOIS 'TAKE INCREASED; Tracks' Commission Raised on Agreement to Boost Purses | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/danger-period-faced-with-british-resolve-the-long-trail-to-moscow.html | 'DANGER PERIOD FACED WITH BRITISH RESOLVE; THE LONG TRAIL TO MOSCOW | True | By Ferdinand Kuhn Jr. Wireless To the New York Times. | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/post-in-china-to-father-donaghy.html | Post in China to Father Donaghy | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/activities-gallery-openings-and-art-world-news.html | ACTIVITIES; Gallery Openings and Art World News | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/around-the-world-in-16-days-around-the-world-in-16-days-19-hours-4.html | AROUND THE WORLD IN 16 DAYS Around the world in 16 days 19 hours 4 minutes is the new pas- senger record set by Mrs. Clara Adams of New York, persistent "first flighter." Only regular air passenger lines were used--five in all--and the cost was $1,935. The old record was 18 days 14 hours. | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/us-missionary-safe-consulates-in-china-unable-to-explain-report-of.html | U.S. MISSIONARY SAFE; Consulates in China Unable to Explain Report of Arrest | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/french-distrust-reich-action.html | French Distrust Reich Action | True | Wireless to THE NEW YORK TIMES. | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/the-new-of-the-week-in-review.html | THE NEW OF THE WEEK IN REVIEW | True | | C1B 423444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/criticism-is-sharp-in-lea-bill-debate-party-lines-break-as-house.html | CRITICISM IS SHARP IN LEA BILL DEBATE; Party Lines Break as House Weighs Plan to Put Water Carriers Under I.C.C. AMENDMENTS HELD OVER Will Be Considered Tomorrow, When More Members Are in Their Seats | True | Special to THE NEW YORK TIMES. | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/air-currents.html | AIR CURRENTS | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/inside-the-china-called-red-an-uncommonly-interesting-report-by-nym.html | Inside the China Called Red; An Uncommonly Interesting Report by Nym Wales, Whose Husband, Edgar Snow, Wrote "Red Star Over China" Inside the China Called Red | True | By R.l. Duffus | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/industrial-volume-well-maintained-trend-during-summer-period.html | INDUSTRIAL VOLUME WELL MAINTAINED; Trend During Summer Period Improves Trade Outlook, Buying Agents Find COMMODITY PRICES FIRM Little Inducement to Widen Purchasing Seen--Credit Somewhat Tighter | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/project-has-hopes.html | PROJECT HAS HOPES | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/charles-e-matson-former-lincoln-neb-attorney-dies-in-los-angeles-at.html | CHARLES E. MATSON; Former Lincoln, Neb., Attorney Dies in Los Angeles at 65 | True | Special to The NEW YORK TIMES. | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/whitehead-gains-in-golf-axt-russell-and-kammer-also-reach-taconic.html | WHITEHEAD GAINS IN GOLF; Axt, Russell and Kammer Also Reach Taconic Semi-Finals | True | Special to THE NEW YORK TIMES. | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/summer-tryouts.html | SUMMER TRYOUTS | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/taxation-aspects-of-stock-dividends-new-revenue-bill-makes-an.html | TAXATION ASPECTS OF STOCK DIVIDENDS; New Revenue Bill Makes an Attempt to Clarify Law on Tax-Free Disbursements 'GREAT CONFUSION' CITED House Committee Uses Phrase in Report--Situation Sifted by Godfrey N. Nelson Inequitable Situations Develop Scope Only Generally Stated TAXATION ASPECTS OF STOCK DIVIDENDS | True | By Godfrey N. Nelson | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/foods-corporation-takes-26year-lease-total-rental-in-postum.html | FOODS CORPORATION TAKES 26-YEAR LEASE; Total Rental in Postum Building Will Be $7,000,000 | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/skeet-event-to-landers-he-wins-at-mineola-with-card-of-49bennett.html | SKEET EVENT TO LANDERS; He Wins at Mineola With Card of 49--Bennett Triumphs | True | Special to THE NEW YORK TIMES. | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/in-village-india-latest-works-of-fiction.html | In Village India; Latest Works of Fiction | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/to-use-food-stamps-in-100-more-cities-farm-officials-will-extend.html | TO USE FOOD STAMPS IN 100 MORE CITIES; Farm Officials Will Extend the Surplus Distribution System Within a Year $100,000,000 IS AVAILABLE Check of Results in Three Trial Areas Shows Gains in Buying Power in Relief Families | True | | C1B 423444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/summaries-of-the-events.html | Summaries of the Events | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/activities-at-hunter-many-extracurricular-events-are-planned-for.html | Activities at Hunter; Many Extracurricular Events Are Planned for Summer | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/fishers-island-colony-draws-new-yorkers-cc-de-gersdorffs-charles.html | Fishers Island Colony Draws New Yorkers; C.C. de Gersdorffs, Charles Nicholses Jr. Take Cottages | True | Special to THE NEW YORK TIMES. | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/investors-to-decide-on-utility-merger-east-newark-gas-ridgewood-gas.html | INVESTORS TO DECIDE ON UTILITY MERGER; East Newark Gas, Ridgewood Gas and Public Service to Vote | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/titled-lady-to-marry-jockey.html | Titled Lady to Marry Jockey | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/old-english-gardens-opened-to-visitors-from-abroad-many-historic.html | Old English Gardens Opened To Visitors From Abroad; Many Historic Spots, Including Anne Hathaway's Cottage, Described in Guide Book Issued By the Institute of Nursing | True | By Ellen D. Wangner | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/symphony-under-the-stars.html | SYMPHONY UNDER THE STARS | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/new-hungarian-bishop-named.html | New Hungarian Bishop Named | True | Wireless to THE NEW YORK TIMES. | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/an-index-to-the-revivals-on-the-weeks-rural-agenda.html | AN INDEX TO THE REVIVALS ON THE WEEK'S RURAL AGENDA | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/chile-cabinet-crisis-fails-to-materialize-popular-front-weathers.html | CHILE CABINET CRISIS FAILS TO MATERIALIZE; Popular Front Weathers Most Serious Storm of Its Life | True | Wireless to THE NEW YORK TIMES. | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/thompson-pirates-traced-to-packers-pittsburgh-gets-butler-as-pro.html | THOMPSON, PIRATES, TRACED TO PACKERS; Pittsburgh Gets Butler as Pro Football Meeting Ends | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/news-of-markets-in-london-berlin-united-states-principal-buyer-of.html | NEWS OF MARKETS IN LONDON, BERLIN; United States Principal Buyer of Gold in Weak Trading in Britain--Price Off'd POUND UP AGAINST DOLLAR Franc Holds Unchanged--German Stocks Open Firmerbut Turn Sluggish | True | Wireless to THE NEW YORK TIMES. | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/fetes-planned-for-watch-hill-benefit-luncheon-opening-of-beach-club.html | Fetes Planned For Watch Hill; Benefit Luncheon, Opening of Beach Club, Costume Ball On Week's Schedule | True | Special to THE NEW YORK TIMES. | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/radio-concerns-merge-wire-television-company-to-be-headed-by.html | RADIO CONCERNS MERGE; Wire Television Company to Be Headed by Otterson | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/destroyers-bring-midshipmen.html | Destroyers Bring Midshipmen | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/919904-paid-out-by-bank-system-assets-of-the-12-home-loan-members.html | $919,904 PAID OUT BY BANK SYSTEM; Assets of the 12 Home Loan Members Increased During Year by $30,909,051 | True | | C1B 423444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/named-king-of-cowboys.html | Named 'King of Cowboys' | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/installing-bath-shower-equipment-readily-fitted-to-tubs-of-old.html | INSTALLING BATH SHOWER; Equipment Readily Fitted to Tubs of Old Types | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/birth-rates-show-a-world-decline-league-year-book-reveals-growth-in.html | BIRTH RATES SHOW A WORLD DECLINE; League Year Book Reveals Growth in Population Is Due to Decrease in Mortality WOMEN NOT 'WEAKER SEX' In Every Country They Have a Longer Life Expectation Than Men, Figures Show | True | Special Correspondence, THE NEW YORK TIMES. | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/harbert-beats-todd-in-semifinals-1-up-kingsley-also-gains-title.html | HARBERT BEATS TODD IN SEMI-FINALS, 1 UP; Kingsley Also Gains Title Round in Trans-Mississippi Golf | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/marquette-to-aid-olympics.html | Marquette to Aid Olympics | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/hungaroslovak-trade-talks-off.html | Hungaro-Slovak Trade Talks Off | True | Wireless to THE NEW YORK TIMES. | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/retail-store-sales.html | Retail Store Sales | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/wilson-of-red-sox-trips-browns-63-allows-seven-hits-and-hurls.html | WILSON OF RED SOX TRIPS BROWNS, 6-3; Allows Seven Hits and Hurls Shut-out Till Eighth--Loss Is 6th Straight for St. Louis FOXX GETS 18TH HOMER Ties Greenberg for Lead in League--Pageant Depicts History of Baseball | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/summer-school-american-melting-pot.html | SUMMER SCHOOL; American Melting Pot | True | By Kathryn Smul | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/big-hoboken-deal-investor-buys-large-apartment-house-on-washington.html | BIG HOBOKEN DEAL; Investor Buys Large Apartment House on Washington Street | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/german-inquisitors.html | German Inquisitors | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/owner-is-advised-on-window-types-new-dwelling-in-georgian-style-on.html | OWNER IS ADVISED ON WINDOW TYPES; NEW DWELLING IN GEORGIAN STYLE ON LONG ISLAND | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/states-save-road-funds-eight-act-to-outlaw-all-diversion-of-1.html | STATES SAVE ROAD FUNDS; Eight Act to Outlaw All Diversion of 1 -Billion In Yearly Taxes See Decline This Year Car Owners Not Rich Public Service Analogy | True | By Victor H. Scales | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/building-forest-hills-homes.html | Building Forest Hills Homes | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/brazilian-general-departs-for-home-de-goes-monteiro-reviews-troop.html | BRAZILIAN GENERAL DEPARTS FOR HOME; De Goes Monteiro Reviews Troop Detail at the Pier | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/viewpoint-on-education-board-makes-own-budget-aids-exceptional.html | Viewpoint on Education; Board Makes Own Budget Aids Exceptional Children | True | By W.a. MacDonald | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/wife-makes-dramatic-plea.html | Wife Makes Dramatic Plea | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/miss-lammers-to-wed-daughter-of-naval-commander-betrothed-to-summer.html | Miss Lammers to Wed; Daughter of Naval Commander Betrothed to Summer Ahlbum | True | Special to THE NEW YORK TIMES. | C1B 423444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/reserve-corps-orders-governors-island-to-plattsburg-barracks.html | Reserve Corps Orders; GOVERNORS ISLAND To Plattsburg Barracks | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/plans-1500000-work-levitt-sons-are-expanding-activity-on-long.html | PLANS $1,500,000 WORK; Levitt & Sons Are Expanding Activity on Long Island | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/recent-phonograph-recordings.html | RECENT PHONOGRAPH RECORDINGS | True | By Compton Pakenham | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/kayak-ii-25-takes-52575-coast-race-cuts-mile-and-quarter-track.html | KAYAK II, 2-5, TAKES $52,575 COAST RACE; Cuts Mile and Quarter Track Record to 2:02 3/5 in the Hollywood Gold Cup CRAVAT 5 LENGTHS BACK Pace-Setting Specify Fades to Third, With Can't Wait Home Fourth Before 45,000 | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/teacher-tests-now-more-rigid-both-physical-and-academic-standards.html | Teacher Tests Now More Rigid; Both Physical and Academic Standards Raised in City Schools | True | By Benjamin Fine | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/british-discount-mosley-campaign-british-fascist.html | BRITISH DISCOUNT MOSLEY CAMPAIGN; BRITISH FASCIST | True | By T.j. Hamilton | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/stocks-of-raw-wool-off-apparel-division-decreased-to-122915000-lbs.html | STOCKS OF RAW WOOL OFF; Apparel Division Decreased to 122,915,000 Lbs. by July 1 | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/reviews-progress-of-fha-in-jersey-te-colleton-reports-business-of.html | REVIEWS PROGRESS OF FHA IN JERSEY; T.E. Colleton Reports Business of $190,000,000 During Past Five Years HOMEBUILDING INCREASING Insured Loan Demand Most Active in Bergen, Essex and Union Counties Large-Scale Projects | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/home-buying-easier-buyers-market-easy-financing-help-purchasers.html | HOME BUYING EASIER; 'Buyer's Market,' Easy Financing Help Purchasers | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/fliers-honor-publisher-early-birds-present-scroll-to-tichenor-of.html | FLIERS HONOR PUBLISHER; Early Birds Present Scroll to Tichenor of Aero Digest | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/the-fair-a-few-rules-will-guide-amateurs-to-success-on-the-meadows.html | THE FAIR; A Few Rules Will Guide Amateurs to Success on the Meadows Human Interest Shots Planning a Script | True | By Lewis B. Funke | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/mayor-and-family-use-bargain-ticket-he-brings-wife-two-children-and.html | MAYOR AND FAMILY USE BARGAIN TICKET; He Brings Wife, Two Children and Four Young Friends of the Latter THEY ENJOY THE HOT DOGS Whalen Joins in Auto Ride With Party--Amusement Zone Pleases 'Gang' Most Whalen Joins in Auto Ride Mayor Praises "Family Day" | True | Times Wide World | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/russian-wedding-for-jamie-porter-married-in-lenox-to-prince-andrew.html | Russian Wedding For Jamie Porter; Married in Lenox to Prince Andrew Gagarin by Rites Of His Church | True | Special to THE NEW YORK TIMES. | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/financial-markets-bullish-movement-in-stocks-is-widened-as-trading.html | FINANCIAL MARKETS; Bullish Movement in Stocks Is Widened as Trading Holds Strong--Commodities Again Ease Off | True | | C1B 423444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/brooklyn-houses-are-sold-by-bank-row-of-flats-on-fourth-avenue-will.html | BROOKLYN HOUSES ARE SOLD BY BANK; Row of Flats on Fourth Avenue Will Be Altered into 24 Modern Suites | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/ohio-municipal-bonds-high.html | Ohio Municipal Bonds High | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/opportunity-and-freedom.html | Opportunity and Freedom | True | NATHAN BOONE WILLIAMS. | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/rebuffs-to-fdr-a-momentous-meeting-at-the-white-house.html | Rebuffs to F.D.R.; A MOMENTOUS MEETING AT THE WHITE HOUSE | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/fair-couriers-to-race-for-five-days-on-ship.html | Fair Couriers to Race For Five Days on Ship | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/action-of-moisture-tested-on-concrete-engineering-foundation.html | ACTION OF MOISTURE TESTED ON CONCRETE; Engineering Foundation Studying Cracking Conditions | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/favors-making-ccc-permanent.html | Favors Making CCC Permanent | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/hungarian-slovaks-will-be-hostages-treatment-of-minority-is-to-be.html | HUNGARIAN SLOVAKS WILL BE 'HOSTAGES'; Treatment of Minority Is to Be Governed by Budapest Acts | True | Wireless to THE NEW YORK TIMES. | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/upper-manhattan-becomes-a-scenic-recreation-land.html | UPPER MANHATTAN BECOMES A SCENIC RECREATION LAND | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/dog-show-officers-honored-at-luncheon-in-southampton-miss-rosalie.html | Dog Show Officers Honored At Luncheon in Southampton; Miss Rosalie Coe Entertains for Them--Walter Hovings Among Dinner Hosts at Shore | True | Special to THE NEW YORK TIMES. | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/fiction-in-lighter-vein.html | Fiction in Lighter Vein | True | By Beatrice Sherman | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/radio-programs-schedules-for-broadcast-this-week.html | RADIO PROGRAMS SCHEDULES FOR BROADCAST THIS WEEK | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/here-is-all-new-york-two-excellent-guides-to-the-town.html | Here Is All New York; Two Excellent Guides to the Town | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/state-of-denmark.html | State of Denmark | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/japans-sugar-output-hits-high.html | Japan's Sugar Output Hits High | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/protecting-the-garden-japanese-beetles-cousin.html | Protecting the Garden; Japanese Beetle's Cousin | True | By Dr. Cynthia Westcott | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/a-book-of-books.html | A Book of Books | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/praise-for-german-soldier-heads-armed-forces.html | PRAISE FOR GERMAN SOLDIER; HEADS ARMED FORCES | True | By Percy Knauth Wireless To the New York Times. | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/indians-adopt-helen-keller.html | Indians Adopt Helen Keller | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/hodson-denounces-city-relief-inquiry-welfare-commissioner-accuses.html | HODSON DENOUNCES CITY RELIEF INQUIRY; Welfare Commissioner Accuses It of 'Despicable Attempts at Character Assassination' ASKS PUBLIC SKEPTICISM He Denies Check Paid for Planning Committee Printing Had Been Earmarked | True | | C1B 423444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/our-prudish-censors-the-ban-on-harvest-draws-attention-to-some-nice.html | OUR PRUDISH CENSORS; The Ban on 'Harvest' Draws Attention to Some Nice Pictures They Approve | True | By B.r. Crisler | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/james-b-reilly-dies-retired-builder-83-atlantic-city-leader.html | JAMES B. REILLY DIES; RETIRED BUILDER, 83; Atlantic City Leader Operated St. Charles Hotel Many Years | True | Special to THE NEW YORK TIMES. | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/hungary-purges-order-of-heroes.html | Hungary Purges Order of Heroes | True | Wireless to THE NEW YORK TIMES. | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/fires-2-bullets-in-heart-former-postal-employee-ends-life-in-home-in.html | FIRES 2 BULLETS IN HEART; Former Postal Employe Ends Life in Home in Bronx | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/italy-again-denies-disorders-in-tyrol-rome-official-says-reports.html | ITALY AGAIN DENIES DISORDERS IN TYROL; Rome Official Says Reports Are 'Absolutely False' and Adds Province Is Peaceful NO OTHER RUMORS HEARD Personal Investigation of the Stories Impossible Because the Region Is Closed | True | By Frederick T. Birchall Wireless To the New York Times. | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/realty-values-up-slightly-in-state-tax-commission-report-shows.html | REALTY VALUES UP SLIGHTLY IN STATE; Tax Commission Report Shows Gains for Second Year, With All City Counties Up in '38 DROPS ELSEWHERE OFFSET Graves, Issuing Equalization Table for 1939, Hails Advance in New Building | True | Special to THE NEW YORK TIMES. | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/ethiopian-development-steady.html | Ethiopian Development Steady | True | Wireless to THE NEW YORK TIMES. | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/summer-camp-ends-for-108th-infantry-1200-officers-and-enlisted-men.html | SUMMER CAMP ENDS FOR 108TH INFANTRY; 1,200 Officers and Enlisted Men Paid Off at Camp Smith | True | Special to THE NEW YORK TIMES. | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/bravo-ties-mark-in-trotting-race-benhams-stallion-matches.html | BRAVO TIES MARK IN TROTTING RACE; Benham's Stallion Matches Greyhound's Track Record of 2:01 in Maine | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/sutter-advances-at-net-conquers-prusoff-in-four-sets-in-fox-river.html | SUTTER ADVANCES AT NET; Conquers Prusoff in Four Sets in Fox River Valley Event | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/ambrose-vollard-of-paris-dies-at-72-art-dealer-was-one-of-first.html | AMBROSE VOLLARD OF PARIS DIES AT 72; Art Dealer Was One of First Patrons of Cezanne, Degas, Renoir and Rousseau WROTE BOOK OF MEMOIRS Helped Largely in Formation and Development of Taste in Modern Painting | True | Wireless to THE NEW YORK TIMES. | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/southampton-show-awards.html | Southampton Show Awards | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/when-13-is-lucky-arch-oboler-has-written-275-radio-plays-he-tells.html | WHEN 13 IS LUCKY; Arch Oboler Has Written 275 Radio Plays —He Tells What Makes a Drama Click | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/rise-of-30-in-mens-wear-orders-for-fall-points-to-season-even.html | Rise of 30% in Men's Wear Orders for Fall Points to Season Even Better Than 1937 | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/red-signal-adapted-as-a-safety-light-green-is-turned-on-by-radio.html | RED SIGNAL ADAPTED AS A SAFETY LIGHT; "Green" Is Turned On by Radio Device as Car's Approach Crossroads Time Interval Allowed How Signals Operate | True | By Charles Adler Jr. | C1B 423444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/fair-near-record-as-bargain-ticket-lures-huge-crowd-steady-influx.html | FAIR NEAR RECORD AS BARGAIN TICKET LURES HUGE CROWD; Steady Influx Indicates New Rates Are Complete Success --Officials Are Delighted ALL TRANSIT LINES TAXED Day's Total 291,500, With New 40c Night Fee Accounting for Only 10,937 of Throng Far Over Previous Saturday Chief Increase During Day BARGAIN TICKETS LURE FAIR CROWD Books Not Yet Printed Buys First Forty-Cent Ticket Parking Records Broken Art Show Draws Many | True | By Russell B. Porter | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/london-awaiting-report-no-word-on-tokyo-parley-except-japanese.html | LONDON AWAITING REPORT; No Word on Tokyo Parley Except Japanese Version Received | True | Special Cable to THE NEW YORK TIMES. | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/patent-promises-safety-to-driver-steering-wheel-would-yield-in.html | Patent Promises Safety to Driver; Steering Wheel Would Yield In Crash to Ease Blow on Operator's Body | True | Special to THE NEW YORK TIMES. | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/sharp-fiscal-gains-in-clothing-trade-group-of-10-enterprises-makes.html | SHARP FISCAL GAINS IN CLOTHING TRADE; Group of 10 Enterprises Makes 1,660% More Profit in Year | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/hull-nominated-on-tennessee-day-throngs-at-fair-cheer-governor.html | HULL 'NOMINATED' ON TENNESSEE DAY; Throngs at Fair Cheer Governor Cooper as He Says Secretary Should Be Next President YORK GETS BIG OVATION War Hero Declares the Pioneer Spirit of Boone Still Lives Among Mountaineers | True | Times Wide World | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/old-rivals-play-sept-29.html | Old Rivals Play Sept. 29 | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/new-de-luxe-trains-coach-comforts-introduced-on-lowfare-overnight.html | NEW DE LUXE TRAINS; Coach Comforts Introduced on Low-Fare Overnight Fliers to Chicago Originated in West Mileage Rates Low New Travel Comforts | True | By John Markland | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/australias-bird-isles-northern-islands-of-great-barrier-reef-are.html | AUSTRALIA'S BIRD ISLES; Northern Islands of Great Barrier Reef Are Exclusive Domain of Birdlife NEBRASKA FARM TO BE HOMESTEADERS' MONUMENT | True | By Quentin Pope | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/new-faces-and-new-ways-personality-that-lodes-in-the-memory-seen-as.html | NEW FACES AND NEW WAYS; Personality That Lodes in the Memory Seen as the Key to Television | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/lake-placid-program-shared-by-opera-and-drama-saratoga-season-lake.html | LAKE PLACID; Program Shared by Opera and Drama SARATOGA "SEASON" LAKE GEORGE ACTIVITIES DANCING AT SCHROON LAKE CENTRAL ADIRONDACKS | True | Special to THE NEW YORK TIMES. | C1B 423444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/la-strega-in-florence-grazzinis-la-strega-in-florence.html | 'LA STREGA' IN FLORENCE; GRAZZINI'S 'LA STREGA' IN FLORENCE | True | By Raymond Hall | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/a-novel-of-contemporary-conflicts-mr-youngs-sons-without-anger.html | A Novel of Contemporary Conflicts; Mr. Young's "Sons Without Anger" Shows a Family's Decline | True | By Fred T. Marsh | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/federal-show-aids-teachers-exhibition-of-visual-helps-in-washington.html | Federal Show Aids Teachers; Exhibition of Visual Helps in Washington Covers Wide Field Rural Schools Benefited | True | Special to THE NEW YORK TIMES. | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/albertas-oil-output-up.html | Alberta's Oil Output Up | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/arnold-charges-disputed-electrical-contractors-offer-aid-in.html | ARNOLD CHARGES DISPUTED; Electrical Contractors Offer Aid in Discovering 'True Facts' | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york-long.html | Notes of Social Activities in New York and Elsewhere; NEW YORK LONG ISLAND NEW JERSEY CONNECTICUT THE WHITE MOUNTAINS | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/wins-wilson-scholarship.html | Wins Wilson Scholarship | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/science-in-the-news-mars-pays-us-a-visit.html | Science In The News; Mars Pays Us a Visit | True | By William L. Laurence | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/high-temperatures-hurt-corn.html | High Temperatures Hurt Corn | True | Special to THE NEW YORK TIMES. | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/at-the-worlds-fair.html | AT THE WORLD'S FAIR | True | By Meyer Berger | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/lions-move-scene-of-conclave-here-1500-delegates-celebrate-day-at.html | LIONS MOVE SCENE OF CONCLAVE HERE; 1,500 Delegates Celebrate Day at Fair--Come From Annual Convention at Pittsburgh MAYOR IS CHIEF SPEAKER He Calls on Them to Supply an 'American' Solution to Nation's Problems | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/round-about-the-garden-homegrown-strawberries.html | ROUND ABOUT THE GARDEN; Home-Grown Strawberries | True | By F.f. Rockwellf.w. Cassebeer | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/colijn-accepts-bid-to-form-government-announcement-indicates-dutch.html | COLIJN ACCEPTS BID TO FORM GOVERNMENT; Announcement Indicates Dutch Ministry Is Assured | True | Wireless to THE NEW YORK TIMES. | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/formula-is-signed-for-tokyo-parley-britain-agrees-to-recognize.html | FORMULA IS SIGNED FOR TOKYO PARLEY; Britain Agrees to Recognize Necessity for the Japanese Army Measures in China Newspaper Gives Memorandum British Confirm Terms FORMULA IS SIGNED FOR TOKYO PARLEY | True | By Hugh Byas Wireless To the New York Times. | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/horthys-son-flies-solo-to-india.html | Horthy's Son Flies Solo to India | True | Wireless to THE NEW YORK TIMES. | C1B 423444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/bench-fixtures-stud-august-list-attractive-canine-slate-to-include.html | BENCH FIXTURES STUD AUGUST LIST; Attractive Canine Slate to Include Three Popular UpState ExhibitionsLEHMAN TROPHY OFFEREDBest-in-Show Prize at Stakein Mohawk Valley Judging--Other Kennel News Portsmouth Show Aug. 12 Listed on Sagmore Grounds Harris to Judge Finale | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/elizabeth-p-goss-engaged-to-wed-smith-graduates-betrothal-to-george.html | Elizabeth P. Goss Engaged to Wed; Smith Graduate's Betrothal to George Wooldridge Young Announced at Nantucket | True | Special to THE NEW YORK TIMES. | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/wood-field-and-stream-figures-on-striped-bass.html | Wood, Field and Stream; Figures on Striped Bass | True | By Raymond R. Camp | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/tax-review-board-called-essential-state-federation-also-starts.html | TAX REVIEW BOARD CALLED ESSENTIAL; State Federation Also Starts Campaign for Adjustment of Pension Funds | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/shanahancoakley.html | Shanahan--Coakley | True | Special to THE NEW YORK TIMES. | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/16-escalators-planned-in-new-subway-station.html | 16 Escalators Planned In New Subway Station | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/woolworth-co-leases-takes-store-in-madison-nj-and-will-erect-new.html | WOOLWORTH CO. LEASES; Takes Store in Madison, N.J., and Will Erect New Building | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/golf-star-in-hospital-mrs-mcnaughton-is-operated-on-for.html | GOLF STAR IN HOSPITAL; Mrs. McNaughton Is Operated On for Appendicitis | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/aliens-defended-in-race-dispute-educators-denounce-state-chambers.html | ALIENS DEFENDED IN 'RACE' DISPUTE; Educators Denounce State Chamber's Report Urging Immigration Curb VIEW HELD UNSCIENTIFIC Dr. Boas and Others Criticize Dr. Laughlin for Giving Aid to 'Demagogy' Hold Science Is Abused Use of ''Race'' Denounced | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/named-for-radium-loans-hospitals-designated-by-cancer-institute-for.html | NAMED FOR RADIUM LOANS; Hospitals Designated by Cancer Institute for Federal Supply | True | Special to THE NEW YORK TIMES. | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/hampshire-jackson-club-plans-tennis-tourney-special-to-the-new-york.html | HAMPSHIRE; Jackson Club Plans Tennis Tourney Special to THE NEW YORK TIMES. LAKE WINNIPESAUKEE BURLINGTON KENNEL SHOW AT BASIN HARBOR BAR HARBOR MUSICALS CAPE COD GOLFING PITTSFIELD HORSE SHOW | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/notes-on-television.html | NOTES ON TELEVISION | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/5662135-earned-by-us-gypsum-co-net-profit-in-year-ended-on-june-30.html | $5,662,135 EARNED BY U.S. GYPSUM CO.; Net Profit in Year Ended on June 30 Compares With Previous $4,200,976 INCREASE IN FIRST HALF Results of Operations Given by Other Corporations With Comparisons | True | | C1B 423444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/exhibitions-of-the-decorative-arts.html | Exhibitions of the Decorative Arts | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/reports-rise-in-home-sales.html | Reports Rise in Home Sales | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/hot-bread-for-hot-days.html | HOT BREAD FOR HOT DAYS | True | By Amy Lyon Schaeffer | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/party-to-investigate-leaders.html | Party to Investigate Leaders | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/revival-is-seen-in-bronx-building-tg-grace-reports-300-homes-valued.html | REVIVAL IS SEEN IN BRONX BUILDING; T.G. Grace Reports 300 Homes Valued at $1,950,000 Are Nearing Completion RISE IN BUYING VOLUME State FHA Head Predicts 600 New Homes During Year by Insured Mortgage Plan High Building Volume Greater Home Demand | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/heavy-travel-tide-to-south-reported-ship-men-are-confident-trend.html | HEAVY TRAVEL TIDE TO SOUTH REPORTED; Ship Men Are Confident Trend Will Continue Regardless of Events in Europe MEXICO CRUISE POPULAR Maritime Officials Are Elated at Prompt Success of the Good Neighbor Fleet | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/giants-lose-87-8th-time-in-row-6-errors-aid-cubs-scalzi-rookie.html | GIANTS LOSE, 8-7, 8TH TIME IN ROW; 6 ERRORS AID CUBS; Scalzi, Rookie, Makes Four and O'Dea Two-- Terrymen Sink to Sixth Place in Race CATCHER DELIVERS HOMER Blow Offsets One by Galan-- Closing Rally in Vain-- Winners Outhit, 15-8 Consolation from Gabby Task Looks Hopeless Bonura Triple Routs Passeau Giants Drop Eighth Straight, 8-7, Six Errors Helding Cubs Triumph Recital of Casualties Whitehead Has Mascot | True | By John Drebingertimes Wide World | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/behind-the-scenes.html | BEHIND THE SCENES | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/icc-rules-on-rail-plan-decides-on-rapid-city-black-hills-westerns.html | I.C.C. RULES ON RAIL PLAN; Decides on Rapid City, Black Hills & Western's Refinancing | True | Special to THE NEW YORK TIMES. | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/benefit-polo-today-match-to-be-held-at-governors-island-for-injured.html | BENEFIT POLO TODAY; Match to Be Held at Governors Island for Injured Athlete | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/pittsfield-riders-win-beat-myopia-for-new-england-polo-title-54.html | PITTSFIELD RIDERS WIN; Beat Myopia for New England Polo Title, 5-4, With Rally | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/major-sports-results-horse-racing-baseball-tennis.html | Major Sports Results; HORSE RACING BASEBALL TENNIS | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/mary-rupert-dies-physician-teacher-long-with-fhe-womans-medical.html | MARY RUPERT DIES; PHYSICIAN, TEACHER; Long With the Woman's Medical College of Pennsylvania | True | Special to THE NEW YORK TIMES. | C1B 423444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/belgians-observe-indepbndence-day-envoy-consuls-and-delegates-from.html | BELGIANS OBSERVE INDEPBNDENCE DAY; Envoy, Consuls and Delegates From Cities Take Part in Parade and Celebration MUTUAL IDEALS PRAISED Ambassador Says Countrymen Feel at Home in U.S. as a Haven of Freedom | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/mongolia-a-sector-of-an-asiatic-war-on-the-farflung-mongolian-front.html | MONGOLIA A SECTOR OF AN ASIATIC WAR; ON THE FAR-FLUNG MONGOLIAN FRONT | True | By Arno Dosch-Fleurot | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/in-hampton-riding-club-to-hold-a-horse-show-activities-at-newport.html | IN HAMPTON; Riding Club to Hold A Horse Show ACTIVITIES AT NEWPORT BLOCK ISLAND OUTING WEEK AT NANTUCKET EVENTS IN THE POCONOS OPERA AT SAUGERTIES | True | Special to THE NEW YORK TIMES. | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/new-issues-from-afar-first-girl-scout-meeting-in-hungary.html | NEW ISSUES FROM AFAR; First Girl Scout Meeting in Hungary Commemorated-- Bulgarian Series Philippine Provisionals For Soviet Farm Fair Air-Mail Stamps STAMPS TO COMMEMORATE FIRST PRINTING HERE New Portugal Issue The Goethals Photo First-Flight Covers Samoan Covers | True | By la Rue Applegate | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/spurious-for-sale-sign-put-on-fairbanks-house.html | Spurious 'For Sale' Sign Put on Fairbanks House | True | Special to THE NEW YORK TIMES. | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/compo-outpoints-brown.html | Compo Outpoints Brown | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/price-is-trade-key-in-latin-america-must-rise-sharply-if-commerce.html | PRICE IS TRADE KEY IN LATIN AMERICA; Must Rise Sharply if Commerce With U.S. Is to Reach Value of '20's, Study Finds PHYSICAL VOLUME STEADY Our Imports Are Near '29 Peak in Quantity but Far Behind in Dollar Figures Find Volume Maintained Chance for New Lines Held Small | True | By Charles E. Egan | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/the-fair-today.html | THE FAIR TODAY | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/the-literary-scene-in-france-paris-letter.html | The Literary Scene In France; Paris Letter | True | By Charles Cestre Paris. | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/thirdterm-split-denied-by-farley-not-responsible-for-inspired.html | THIRD-TERM SPLIT DENIED BY FARLEY; Not Responsible for 'Inspired' Stories on His Attitude, Chairman Says TO VISIT HYDE PARK TODAY But Talk With President Is Not Result of Published Reports, Friends Say Skeptical on "Conversations" | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/american-nabob-a-novel-of-pioneers-in-west-virginia-70-years-ago.html | American Nabob; A Novel of Pioneers In West Virginia 70 Years Ago | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/a-moving-story-of-men-in-war-emilio-lussu-presents-an-unforgettable.html | A MOVING STORY OF MEN IN WAR; Emilio Lussu Presents an Unforgettable Picture of Soldiers' Lives | True | By S.t. Williamson | C1B 423444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/shall-wives-work-whether-married-women-should-work-is-again-an.html | SHALL WIVES WORK?; Whether married women should work is again an issue. Many of our State legislators say they should not. SHALL AMERICAN WIVES WORK? | True | By Kathleen McLaughlin | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/picken-yacht-home-first-fofo-ii-is-star-class-victor-in-regatta-at.html | PICKEN YACHT HOME FIRST; Fofo II Is Star Class Victor in Regatta at Bay Shore | True | Special to THE NEW YORK TIMES. | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/jewels-move-in-new-designs-for-fall.html | Jewels Move in New Designs for Fall | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/houston-was-o-henrys-baghdadonthebayou-mary-sunlocks-harrell-has.html | Houston Was O. Henry's Baghdad-on-the-Bayou; Mary Sunlocks Harrell Has Discovered and Reprinted Some Forgotten Stories of O. Henry's First Days as a Fiction Writer | True | By Robert van Gelder | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/sally-carlton-a-bride-she-becomes-bride-of-freeman-foote-instructor.html | Sally Carlton a Bride; She Becomes Bride of Freeman Foote, Instructor at Williams | True | Special to THE NEW YORK TIMES. | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/angling-leader-quits-turns-conservationist-despite-his-2000-worth.html | ANGLING LEADER QUITS; Turns Conservationist Despite His $2,000 Worth of Tackle | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/godoy-victor-over-campolo.html | Godoy Victor Over Campolo | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/rev-louis-lazerow-rabbi-author-dies-founder-of-the-rutgers-street.html | REV. LOUIS LAZEROW, RABBI, AUTHOR, DIES; Founder of the Rutgers Street Congregation in This City | True | Special to THE NEW YORK TIMES. | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/davolwoodard.html | Davol--Woodard | True | Special to THE NEW YORK TIMES. | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/poles-claim-victory.html | Poles Claim "Victory" | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/queens-police-aid-fair-ticket-sale-newspaper-reports-spur-calls-at.html | QUEENS POLICE AID FAIR TICKET SALE; Newspaper Reports Spur Calls at Stations by Many Prospective Purchasers | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/police-school-to-open-new-hampshire-officials-to-begin-university.html | Police School to Open; New Hampshire Officials to Begin University Classes | True | Special to THE NEW YORK TIMES. | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/hatch-bill-as-sent-to-the-president-an-act-to-prevent-pernicious.html | Hatch Bill as Sent to the President; AN ACT To Prevent Pernicious Political Activities Must Not Abuse Hiring Power Forbids Shipping of Lists Policy-Makers Exempted | True | Special to THE NEW YORK TIMES. | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/parachute-sticks-with-another-pair-but-this-time-deputy-sheriff-and.html | PARACHUTE STICKS WITH ANOTHER PAIR; But This Time Deputy Sheriff and Sister-in-Law Are Kept Aloft Only 35 Minutes ONE OF GUIDE WIRES SNAPS When It Is Cut Away 'Chute Flutters Down-- Meanwhile Business Booms | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/latest-books-latest-books-received.html | Latest Books; Latest Books Received | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/harry-weatherby-retired-englewood-and-new-york-insurance-broker.html | HARRY WEATHERBY; Retired Englewood and New York Insurance Broker Dies | True | Special to THE NEW YORK TIMES. | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/large-and-small-homes-share-interest-in-the-suburban-real-estate.html | LARGE AND SMALL HOMES SHARE INTEREST IN THE SUBURBAN REAL ESTATE MARKET | True | | C1B 423444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/kirkland-lsu-upsets-de-gray-in-northern-new-jersey-tennis.html | Kirkland, L.S.U., Upsets De Gray In Northern New Jersey Tennis; Mississippi Player Downs No. 3 Favorite in Second Round, 6-2, 6-2--Nielson Conquers Daniels, 7-5 and 6-4 | True | Special to THE NEW YORK TIMES. | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/grain-prices-off-in-late-trading-early-strength-on-covering-is.html | GRAIN PRICES OFF IN LATE TRADING; Early Strength on Covering Is Erased, With Corn Going to New Seasonal Lows WHEAT IS DOWN 1 1/8-1 3/8c Belated Longs Sell in Chicago as July Goes Off Board-- Bearish Sentiment Noted | True | Special to THE NEW YORK TIMES. | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/cuba-tops-canada-in-doubles-match-takes-21-lead-in-davis-cup-series.html | CUBA TOPS CANADA IN DOUBLES MATCH; Takes 2-1 Lead in Davis Cup Series When Nodarse and Morales Win in 5 Sets TARSHIS SINGLES VICTOR He Downs Aguero in Contest Postponed From Friday-- Final Battles Today | True | Wireless to THE NEW YORK TIMES. | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/aspinall-left-371245-most-of-estate-of-exjustice-is-in-cash-and.html | ASPINALL LEFT $371,245; Most of Estate of Ex-Justice Is in Cash and Bonds | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/buyers-stress-markup-klein-sees-them-not-concerned-so-much-with.html | BUYERS STRESS MARK-UP; Klein Sees Them Not Concerned So Much With Coat Volume | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/industrial-firms-building-new-plants-many-concerns-in-new-jersey.html | INDUSTRIAL FIRMS BUILDING NEW PLANTS; Many Concerns in New Jersey Are Enlarging Facilities | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/us-action-in-china-backed-by-voters-move-to-guard-our-interests-is.html | U.S. ACTION IN CHINA BACKED BY VOTERS; Move to Guard Our Interests Is Favored by Majority, Gallup Survey Finds 'DO NOTHING' IS OPPOSED Shift in Sentiment Noted Since Japan's Invasion Two Years Ago Similar Survey in England Change in Sentiment Is Noted | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/city-proud-of-its-art-special-attractions-provided-for-fair.html | CITY PROUD OF ITS ART; Special Attractions Provided for Fair Visitors in the Ten Major Museums | True | By Anita Brenner | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/new-elmhurst-suites-two-large-apartments-will-be-ready-for-fall.html | NEW ELMHURST SUITES; Two Large Apartments Will Be Ready For Fall Tenants | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/to-reorganize-spanish-army.html | To Reorganize Spanish Army | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/war-games-by-axis-in-tyrol-foreseen-25000-troops-already-in-area.html | WAR GAMES BY AXIS IN TYROL FORESEEN; 25,000 Troops Already in Area, With 60,000 More Expected --French Invasion Feared | True | By Warren Irvin Wireless To the New York Times. | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/the-way-one-small-suburban-garden-grew-a-prizewinning-suburban.html | The Way One Small Suburban Garden Grew; A PRIZE-WINNING SUBURBAN GARDEN | True | By Anabel Parker McCannjessie Tarbox Beals | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/sees-specialty-shop-rivalry.html | Sees Specialty Shop Rivalry | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/refugee-problem-seen-as-part-of-nazi-policy-is-this-the-promised.html | REFUGEE PROBLEM SEEN AS PART OF NAZI POLICY; IS THIS THE PROMISED LAND? | True | By Harold Callender Wirephoto To the New York Times.times Wide World | C1B 423444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/the-literary-scene-in-prague-literature-in-prague.html | The Literary Scene in Prague; Literature in Prague | True | By Milos Safranek | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/panama-canal-views-new-stamps-carry-before-and-after-picturesother.html | PANAMA CANAL VIEWS; New Stamps Carry 'Before' and 'After' Pictures--other Philatelic Items Olympic Games Stamps A Rumor in Error German Art Semi-Postal | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/motor-boating-yacht-clubs-and-cruising-racers-are-in-demand.html | Motor Boating, Yacht Clubs and Cruising; Racers Are in Demand | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/plan-bigger-sales-drives-executives-expect-10-advance-in-fall.html | PLAN BIGGER SALES DRIVES; Executives Expect 10% Advance in Fall Business | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/for-freedom-by-the-seas-freedom-by-the-seas.html | FOR FREEDOM BY THE SEAS; FREEDOM BY THE SEAS | True | By Jane Cobb | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/social-security-continues-to-be-a-major-problem.html | SOCIAL SECURITY CONTINUES--; --TO BE A MAJOR PROBLEM | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/twice-as-bright-as-usual.html | Twice as Bright as Usual | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/art-limps-in-nazi-germany-art-in-the-third-reichto-german-eyes-and.html | ART LIMPS IN NAZI GERMANY; ART IN THE THIRD REICH--TO GERMAN EYES AND TO BRITISH | True | By C. Brooks Peters Wireless To the New York Times. | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/the-gentleman-from-indiana-at-70-gentleman-from-indiana.html | THE GENTLEMAN FROM INDIANA AT 70; GENTLEMAN FROM INDIANA | True | By S.j. Woolf Kennebunkport, Me. | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/je-davieses-to-be-feted-envoy-and-wife-will-be-honored-at-parties.html | J.E. Davieses to Be Feted; Envoy and Wife Will Be Honored At Parties in Adirondacks | True | Special to THE NEW YORK TIMES. | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/brooklyn-home-in-new-hands.html | Brooklyn Home in New Hands | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/stars-play-exhibition-today.html | Stars Play Exhibition Today | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/yachts-off-jersey-disabled-by-wind-34-in-fleet-of-98-starters-fail.html | YACHTS OFF JERSEY DISABLED BY WIND; 34 in Fleet of 98 Starters Fail to Finish Races Held by Island Heights Club | True | Special to THE NEW YORK TIMES. | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/a-slick-latin-from-old-manhattan.html | A SLICK LATIN FROM OLD MANHATTAN | True | By Thomas M. Pryor | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/girls-wed-yesterday-in-new-england.html | GIRLS WED YESTERDAY IN NEW ENGLAND | True | Ira L. Hill'Ing John Photo | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/lovely-night-first-in-23950-butler-favorite-sets-empire-mark-in.html | LOVELY NIGHT FIRST IN $23,950 BUTLER; Favorite Sets Empire Mark in Neck Victory Over Isolater --Claim of Foul Denied | True | By Bryan Field | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/senators-triumph-over-indians-113-west-hits-homer-two-doubles-as.html | SENATORS TRIUMPH OVER INDIANS, 11-3; West Hits Homer, Two Doubles as Krakauskas Wins | True | | C1B 423444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/roosevelt-assent-to-the-hatch-bill-expected-by-aides-white-house.html | ROOSEVELT ASSENT TO THE HATCH BILL EXPECTED BY AIDES; White House Staff at Hyde Park Points to Congress Popularity HE WITHHOLDS COMMENT But His Endorsement 'in Principle' Is Quoted as ShowingHis Approval Influence of Editorials | True | By Felix Belair Jr. Special To the New York Times. | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/equip-garage-for-play-possibilities-cited-as-childrens-recreation.html | EQUIP GARAGE FOR PLAY; Possibilities Cited as Children's Recreation Room | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/movements-of-the-day-stock-exchange.html | Movements of the Day; Stock Exchange | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/reported-from-the-fields-of-research.html | Reported From the Fields of Research | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/roosevelt-backing-found-about-same-popularity-dropped-slightly.html | ROOSEVELT BACKING FOUND ABOUT SAME; Popularity Dropped Slightly During Rows in Congress, Gallup Study Shows FEWER FAVOR THIRD TERM Only 40% of Voters Endorse Re-election--South and West Are Major Strongholds | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/newport-expects-divine-on-first-visit-to-new-heaven-he-will-take-on.html | NEWPORT EXPECTS DIVINE; On First Visit to New 'Heaven' He Will Take Only Few Angels | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/madeleine-kull-engaged-new-rochelle-girl-is-fiancee-of-walter-t.html | Madeleine Kull Engaged; New Rochelle Girl Is Fiancee of Walter T. Clark Jr. | True | Special to THE NEW YORK TIMES. | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/paralyzed-girl-11-walks-on-birthday-believed-crippled-for-life-she.html | PARALYZED GIRL, 11, WALKS ON BIRTHDAY; Believed Crippled for Life, She Takes Twenty-Foot Stroll in Home Unassisted HONORED BY LEGION POST Fife and Drum Corps Plays Outside Her Window--Her Recovery Predicted | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/beckmesloh.html | Beck--Mesloh | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/from-the-mail-pouch-mans-creative-years.html | FROM THE MAIL POUCH; Man's Creative Years | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/mardfinpedersen-reach-final-of-invitation-golf-at-leewood-turn-back.html | Mardfin-Pedersen Reach Final Of Invitation Golf at Leewood; Turn Back Dr. Capalbo-Dr. Sposato, 4 and 3, to Advance With Zentler and Price, Who Halt Mertens-Cox, 2 and 1 | True | Special to THE NEW YORK TIMES. | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/would-leave-thetis-a-memorial-to-dead-british-support-for-move.html | WOULD LEAVE THETIS A MEMORIAL TO DEAD; British Support for Move Grows After Salvage Failure | True | Wireless to THE NEW YORK TIMES. | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/naughty.html | NAUGHTY, | True | By Ezra Goodman | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/j-louis-comiskey-rites-services-held-in-chicago-for-owner-of-the.html | J. LOUIS COMISKEY RITES; Services Held in Chicago for Owner of the White Sox | True | | C1B 423444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/chinese-worried-by-british-action-officials-note-outcome-of-the.html | CHINESE WORRIED BY BRITISH ACTION; Officials Note Outcome of the Tokyo Conversations With Grave Apprehension FULLER REPORT AWAITED Money Crisis Causes Anxiety Also, but Has Not Shaken Will to Resist, Says Chang Linked to Our Attitude | True | Wireless to THE NEW YORK TIMES. | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/mayor-summons-wpa-strike-chiefs-at-conference-tomorrow-he-is.html | MAYOR SUMMONS WPA STRIKE CHIEFS; At Conference Tomorrow He Is Expected to Urge Them Not to Extend Walkout | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/miss-scarborough-is-a-church-bride-wed-in-new-canaan-to-joseph.html | Miss Scarborough Is a Church Bride; Wed in New Canaan to Joseph Naylor Jr.--Reception in Garden of Home | True | Special to THE NEW YORK TIMES. | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/at-the-fair.html | AT THE FAIR | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/britain-names-navy-commander.html | Britain Names Navy Commander | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/135000-troops-on-move-navy-planes-now-put-at-700.html | 135,000 Troops on Move; Navy Planes Now Put at 700 | True | Special Cable to THE NEW YORK TIMES. | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/homes-in-flatbush-sold.html | Homes in Flatbush Sold | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/starts-new-home-group.html | Starts New Home Group | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/sudeten-germans-cool-to-nazi-rule-honeymoon-over-and-gradual.html | SUDETEN GERMANS COOL TO NAZI RULE; Honeymoon Over and Gradual Disillusionment Follows--Henlein Loses Popularity NAZI LEADERS INDIGNANT Every One Is Busy and All Are Well Dressed, but Wages Are Low and Butter Scarce Look Up to Hitler Jobs in Party's Hands | True | By Mary Heaton Vorse North American Newspaper Alliance, Inc. | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/atlanta-welcomes-world-baptists-sixty-countries-send-12000-to-sixth.html | ATLANTA WELCOMES WORLD BAPTISTS; Sixty Countries Send 12,000 to Sixth Congress of Alliance --30,000 Fill Stadium RELIGIOUS FREEDOM URGED Messages From the President and Lloyd George Echoed by Opening Speakers | True | From a Staff Correspondent | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/tenants-participate-in-many-recreations-jackson-heights-developer.html | TENANTS PARTICIPATE IN MANY RECREATIONS; Jackson Heights Developer Cites Popularity of Amusements | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/nornay-saddler-adds-to-string-of-allbreek-show-triumphs-at.html | Nornay Saddler Adds to String of All-Breek Show Triumphs at Southampton; TOP PRIZE TAKEN BY WISSABOO DOG Smooth Foxterrier Champion Nornay Saddler Is Popular Choice in Finale BRUSSELS GRIFFON PICKED Helzapoppin Chosen for the American-Bred Honors in Southampton Event | True | By Louis Effrat Special To the New York Times. | C1B 423444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/events-of-interest-in-shipping-world-mrs-roosevelt-will-change-her.html | EVENTS OF INTEREST IN SHIPPING WORLD; Mrs. Roosevelt Will Change Her Summer Plans to Name the Biggest U.S. Liner | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/peace-pact-story-is-denied-by-hull-has-no-knowledge-of-report-five.html | PEACE PACT STORY IS DENIED BY HULL; Has No Knowledge of Report Five European Powers Plan a 25-Year Agreement PAPER HAD PUBLISHED IT Official French Spokesman Declares That Version Is 'Without Foundation' | True | Special to THE NEW YORK TIMES. | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/arlington-park-entries.html | Arlington Park Entries | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/christine-taylor-a-bride-richmond-girl-is-married-to-stewart-brown.html | Christine Taylor a Bride; Richmond Girl Is Married to Stewart Brown of Baltimore | True | Special to THE NEW YORK TIMES. | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/plans-broadened-for-retail-week-more-stores-will-participate-in-the.html | PLANS BROADENED FOR RETAIL WEEK; More Stores Will Participate in the Second National 'Demonstration' LOCAL EFFORTS PUSHED Will Receive More Assistance This Year--Aims to Better Public Relations Objectives Are Listed To Be on Same Lines as Last Year | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/along-the-jersey-shore-regattas-at-atlantic-cityprogram-at-asbury.html | ALONG THE JERSEY SHORE; Regattas at Atlantic City-- Program at Asbury Park and Other Centers BRIDGE AT ASBURY PARK BELMAR GAME NIGHT SPRING LAKE SHOW MANTOLOKING RACING WILDWOOD BABY PARADE STONE HARBOR EVENTS CAPE MAY PROGRAM | True | Special to THE NEW YORK TIMES. | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/38-fly-sea-on-clipper-27-passengers-sets-a-record-for-atlantic.html | 38 FLY SEA ON CLIPPER; 27 Passengers Sets a Record for Atlantic Crossings | True | Special to THE NEW YORK TIMES. | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/alfonso-reported-in-talk-to-regain-spanish-throne.html | Alfonso Reported in Talk To Regain Spanish Throne | True | Special Cable to THE NEW YORK TIMES. | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/drought-menaces-dairy-products-price-of-cream-rises-in-jersey.html | DROUGHT MENACES DAIRY PRODUCTS; Price of Cream Rises in Jersey --Effect of Ruined Pastures in Massachusetts Feared NO PROMISE OF RAIN SOON Weather Bureau Forecasts No Break in Dry Spell--Forest Fires Continue | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward Larocque Tinker | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/south-bend-strike-ended-workers-start-returning-to-the-singer-plant.html | SOUTH BEND STRIKE ENDED; Workers Start Returning to the Singer Plant Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/club-at-narragansett-scene-of-barn-dance-benjamin-sturges-heads.html | Club at Narragansett Scene of Barn Dance; Benjamin Sturges Heads Group For Costume Party | True | Special to THE NEW YORK TIMES. | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/men-about-gowns.html | MEN ABOUT GOWNS | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/article-3-no-title.html | Article 3 -- No Title | True | Times Wide World | C1B 423444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/dollars-and-sense-of-which-donald-crisp-has-plenty-not-to-mention.html | DOLLARS AND SENSE; Of Which Donald Crisp Has Plenty, Not to Mention an Ability to Act | True | By Bosley Crowther | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/asks-air-disarmament-talks.html | Asks Air Disarmament Talks | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/latonia-entries.html | Latonia Entries | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/music-in-review-lucy-monroe-is-soloist-with-philharmonicsymphony-at.html | MUSIC IN REVIEW; Lucy Monroe Is Soloist With Philharmonic-Symphony at Lewisohn Stadium--Charles O'Connell Conducts City Amateur Orchestra | True | By Noel Straus | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/tomorrow-is-bolivar-day-7-planes-to-fly-to-capital-and-back-to.html | TOMORROW IS BOLIVAR DAY; 7 Planes to Fly to Capital and Back to Exercises at Fair | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/midget-auto-title-race-set.html | Midget Auto Title Race Set | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/building-in-linden-218-permits-issued-in-first-half-year-for-new.html | BUILDING IN LINDEN; 218 Permits Issued in First Half Year for New Work | True | Special to THE NEW YORK TIMES. | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/bishop-page-resigns-in-michigan.html | Bishop Page Resigns in Michigan | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/latonia-results.html | Latonia Results | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/mexico-publishes-claim-on-britain-press-unites-to-say-us-state.html | MEXICO PUBLISHES CLAIM ON BRITAIN; Press Unites to Say U.S. State Department Will Mediate the Guatemalan Land Demand REPORT'S TRUTH DOUBTED Observers See New Means to Put Pressure on London in Oil-Seizure Controversy | True | By Arnaldo Cortesi Special Cable To the New York Times. | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/random-notes-for-travelers-tourist-data-on-america-at-the-worlds.html | RANDOM NOTES FOR TRAVELERS; Tourist Data on America at the World's Fair--Old Rites in New Mexico--Quebec's Maria Chapdelaine Jubilee NEW MEXICO FIESTAS Pageant at Santa Fe to Follow Indian Rites at Gallup CANADIAN SILVER JUBILEE Program at Peribonka, Quebec, Honors 'Maria Chapdelaine' ISLAND TRAVEL INCREASES Big Ships Put Into Service for Bermuda and Nassau Runs PANORAMAS OF THE ALPS Area of France and Switzerland to Be Seen During Summer | True | By Diana Rice | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/the-teaching-staff-junior-high-schools-mathematics-men-women.html | The Teaching Staff; JUNIOR HIGH SCHOOLS Mathematics MEN WOMEN General Science MEN | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/dr-ie-greenberg-surgeon-is-dead-former-director-of-surgery-at.html | DR. I.E. GREENBERG, SURGEON, IS DEAD; Former Director of Surgery at Rockaway Beach Hospital | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/miss-erskine-fiancee-of-henry-bartol-jr-north-carolina-girl-will-be.html | Miss Erskine Fiancee Of Henry Bartol Jr.; North Carolina Girl Will Be Married in October | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/gains-predominate-in-berlin.html | Gains Predominate in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/labor-spy-ban-goes-to-senate.html | Labor Spy Ban Goes to Senate | True | | C1B 423444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/one-big-union-urged-by-federal-official-education-department-aide.html | ONE BIG UNION URGED BY FEDERAL OFFICIAL; Education Department Aide Advocates Unity of Workers | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/fall-into-tub-fatal-to-woman.html | Fall Into Tub Fatal to Woman | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/forthcoming-books-fiction.html | FORTHCOMING BOOKS; FICTION | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/concert-and-opera-asides.html | CONCERT AND OPERA ASIDES | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/treasures-signed-ball-buffalo-boy-puts-rooseveltyankee-gift-in.html | TREASURES SIGNED BALL; Buffalo Boy Puts RooseveltYankee Gift in Trunk | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/knudsen-and-union-blame-each-other-head-of-general-motors-says.html | KNUDSEN AND UNION BLAME EACH OTHER; Head of General Motors Says 'Strong-Arm' Tactics Are Being Used THOMAS RETORTS WARMLY Says the Corporation Takes Unreasonable Attitude in the Strike Parley Says Trouble Will Affect 150,000 The Reply of Thomas | True | Special to THE NEW YORK TIMES. | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/corn-carryover-causes-a-problem-prices-below-38-seen-owing-to-high.html | CORN CARRY-OVER CAUSES A PROBLEM; Prices Below '38 Seen Owing to High Record Residue of 500,000,000 Bushels OTHER FOOD IS AFFECTED Tie to Hogs and Cattle Raises Economic Importance Above Other Grain Crops Carrying Charge Allowance Export Demand Small CORN CARRY-OVER CAUSES PROBLEM Establishment of Quotas Influence of Livestock | True | By J.h. Carmical | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/a-catholic-anthology-which-contains-work-by-willa-cather-colum.html | A Catholic Anthology; --Which Contains Work by Willa Cather, Colum, Chesterton and Many Others | True | By M.e. Walker | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/how-america-dressed-museum-of-costume-art-recalls-the-brave.html | HOW AMERICA DRESSED; Museum of Costume Art Recalls the Brave Spectacle of Decades Now Long Sped | True | By Ruth Green Harris | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/sample-census-will-seek-data-on-work-wages-and-education-survey-in.html | Sample Census Will Seek Data On Work, Wages and Education; Survey in Two Indiana Counties, Guide to 1940 Count of Nation, Also Will Reflect Buying Power and Migration NEW DATA SOUGHT IN SAMPLE CENSUS Data About Occupation Objectives Are Explained New Economic Indices | True | Special to THE NEW YORK TIMES. | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/you-are-now-entering-hardyville.html | YOU ARE NOW ENTERING HARDYVILLE | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/wife-slain-in-home-by-coffee-dealer-husband-60-shoots-at-daughter.html | WIFE SLAIN IN HOME BY COFFEE DEALER; Husband, 60, Shoots at Daughter, Then Stabs Himself With a Pair of Scissors | True | | C1B 423444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwill London. | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/returned-goods-amount-to-1-days-sales-out-of-8.html | Returned Goods Amount To 1 Day's Sales Out of 8 | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/mildred-nichols-married.html | Mildred Nichols Married | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/bidding-on-corporate-securities-advantages-and-disadvantages-of.html | Bidding on Corporate Securities; Advantages and Disadvantages of Competitive System Analyzed With Regard to Public Interest Another Argument Increasing Price Preparing Statements Buying at Sacrifice | True | EUSTACE SELIGMAN. | |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/awards-made-in-the-show-morning-events.html | Awards Made in the Show; MORNING EVENTS | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/an-english-festival-glyndebourne-season.html | AN ENGLISH FESTIVAL; GLYNDEBOURNE SEASON | True | By F. Bonavia | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/a-midwest-view-of-the-world-midwest-view-of-the-world.html | A MIDWEST VIEW OF THE WORLD; MIDWEST VIEW OF THE WORLD | True | By L.h. Robbins Lincoln, Neb. | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/acreage-deal-in-sharon-estate-of-mrs-we-douglas-sold-in-two-parcels.html | ACREAGE DEAL IN SHARON; Estate of Mrs. W.E. Douglas Sold in Two Parcels | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/would-cut-holc-interest-rate.html | Would Cut HOLC Interest Rate | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/miami-building-rises-halfyear-volume-highest-since-1926-boom-period.html | MIAMI BUILDING RISES; Half-Year Volume Highest Since 1926 Boom Period | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/merchants-watch-wards-trading-up-success-of-mailorder-move-would.html | MERCHANTS WATCH WARD'S TRADING UP; Success of Mail-Order Move Would Bring Competition With Better Stores APPAREL OFFERINGS LEAD Comparison With Sears List Shows Extent of Entry Into Higher-Priced Field Orders at Stores Seen Help Price Lines Compared | True | Special to THE NEW YORK TIMES. | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/romantic-search.html | Romantic Search | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/tire-standards-urged-burger-says-they-would-protect-consumer-from.html | TIRE STANDARDS URGED; Burger Says They Would Protect Consumer From Fraud | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/masterson-gains-at-tennis.html | Masterson Gains at Tennis | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/jacoby-twice-victor-in-outboard-regatta-jersey-pro-first-in-classes.html | JACOBY TWICE VICTOR IN OUTBOARD REGATTA; Jersey Pro First in Classes A and B in Maryland | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/louis-goldings-new-novel-and-other-recent-fiction.html | Louis Golding's New Novel and Other Recent Fiction | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/chamberlains-198-takes-state-crown-he-wins-trapshooting-honors-miss.html | CHAMBERLAIN'S 198 TAKES STATE CROWN; He Wins Trapshooting Honors -- Miss Clampffer Victor | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/shawnee-victor-in-trot-wins-easily-at-weequahic-park-dewey-hanover.html | SHAWNEE VICTOR IN TROT; Wins Easily at Weequahic Park --Dewey Hanover Triumphs | True | Special to THE NEW YORK TIMES. | C1B 423444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/fair-officials-hoping-for-attendance-boost-the-fairs-head-man.html | FAIR OFFICIALS HOPING FOR ATTENDANCE BOOST; THE FAIR'S HEAD MAN | True | By Frank S. Adams | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/two-triumphs-put-fine-at-top-of-field-in-american-chess-federation.html | Two Triumphs Put Fine at Top of Field in American Chess Federation Play; TO DEFEND NATIONAL BACK-STROKE TITLE | True | STANDING OF THE PLAYERS | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/english-cricket-results.html | English Cricket Results | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/banks-cool-on-aid-to-small-business-mead-bill-sets-financial.html | BANKS COOL ON AID TO SMALL BUSINESS; Mead Bill Sets Financial Community to Examining theField It Embraces Opinion in Banking Circles Trend to Longer Maturities BANKS COOL ON AID TO SMALL BUSINESS | True | By E.j. Condlon | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/local-sports-events-scheduled-this-week.html | Local Sports Events Scheduled This Week | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/finishes-of-the-classic-at-arlington-and-the-butler-at-empire.html | Finishes of the Classic at Arlington and the Butler at Empire | True | Wired Photo--Times Wide WorldTimes Wide World | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/long-and-maestri-hold-war-council-in-strategy-to-allay-reform.html | LONG AND MAESTRI HOLD WAR COUNCIL; In Strategy to Allay Reform Clamor, Governor Asks Utility Man to Head Dock Board BOND MONOPOLY CHARGED State Treasurer Links Mayor and Broker in New Orleans, but They Deride Accusation | True | By Raymond Daniell Special To the New York Times. | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/greece-to-get-credits-britain-to-grant-10000000-loan-for-war.html | GREECE TO GET CREDITS; Britain to Grant 10,000,000 Loan for War Materials | True | Wireless to THE NEW YORK TIMES. | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/retail-trade-makes-scattered-gains-new-york-philadelphia-boston.html | Retail Trade Makes Scattered Gains; NEW YORK PHILADELPHIA BOSTON CHICAGO CLEVELAND MINNEAPOLIS ST. LOUIS KANSAS CITY RICHMOND ATLANTA DALLAS SAN FRANCISCO | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/the-worlds-fair-as-seen-from-italy.html | THE WORLD'S FAIR AS SEEN FROM ITALY | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/reich-coffee-buying-up-passes-britain-in-costa-rica-but-london-pays.html | REICH COFFEE BUYING UP; Passes Britain in Costa Rica, but London Pays in Cash | True | Wireless to THE NEW YORK TIMES. | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/high-life-in-the-big-city.html | HIGH LIFE IN THE BIG CITY | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/army-to-mark-birth-of-military-plane-first-war-craft-was-a-biplane.html | ARMY TO MARK BIRTH OF MILITARY PLANE; First War Craft Was a Biplane Purchased by U.S. in 1909 | True | Special to THE NEW YORK TIMES. | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/57-homes-purchased-active-summer-buying-reported-at-green-park.html | 57 HOMES PURCHASED; Active Summer Buying Reported at Green Park Estates | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/move-gains-support-for-extension-of-stamp-plan-to-cotton-textiles.html | Move Gains Support for Extension Of Stamp Plan to Cotton Textiles; Proponents Declare It Would Solve Problem of Surplus--Lamont Says Program Will Absorb 600,000 Bales PUSH STAMP PLAN FOR COTTON GOODS | True | By Prince M. Carlisle | C1B 423444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/taken-from-the-wireless.html | TAKEN FROM THE WIRELESS | True | Wireless to THE NEW YORK TIMES. | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/events-in-philadelphia.html | EVENTS IN PHILADELPHIA | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/living-costs-showed-slight-drop-in-june-declined-01-from-may-coal.html | LIVING COSTS SHOWED SLIGHT DROP IN JUNE; Declined 0.1% From May-- Coal Down Most in Month | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/bipartisan-majority-checks-the-new-deal-coalition-of-republicans.html | BI-PARTISAN MAJORITY CHECKS THE NEW DEAL; Coalition of Republicans and a Big Section of Democrats Is Having Its Way in the Dying Congress THIRD TERM SUPPLIES A MOTIVE Administrative Policy Penalties Provided Labor Board Inquiry A Shift by Andrews | True | By Arthur Krock | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/wpa-planning-a-show-to-stage-vignette-depicting-its-educational.html | WPA PLANNING A SHOW; To Stage 'Vignette' Depicting Its Educational Projects | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/tribute-to-john-mgraw-giants-honor-their-late-leader-in-court-of.html | TRIBUTE TO JOHN M'GRAW; Giants Honor Their Late Leader in Court of Sport | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/brooklyn-house-purchased.html | Brooklyn House Purchased | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/rochester-gets-new-hurler.html | Rochester Gets New Hurler | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/byrd-to-use-arctic-ship-coast-guard-cutter-from-pacific-will-be.html | BYRD TO USE ARCTIC SHIP; Coast Guard Cutter From Pacific Will Be Fitted for Antarctic | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/police-ouster-puzzles-philadelphia-an-exchange-of-letters-cleanup.html | POLICE OUSTER PUZZLES PHILADELPHIA; An Exchange of Letters Clean-up by Murphy | True | By Lawrence E. Davies | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/axis-powers-gain-in-aviation-sales-exports-by-germany-and-italy-in.html | AXIS POWERS GAIN IN AVIATION SALES; Exports by Germany and Italy in Year Exceeded Those of U.S. in 18 Countries REICH TOTAL TOPS BRITAIN Head of Aeronautical Chamber Stresses Barter Deals and Credits in Latin America Axis Powers Sales Compared Sales in Uruguay | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/two-burning-missives-comeback-at-the-film-library-applause-for.html | TWO BURNING MISSIVES; Comeback at the Film Library Applause for Encores | True | B.G. BRAVER-MANN. | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/speed-to-alaska-wreck-coast-guards-go-to-rescue-of-northwest.html | SPEED TO ALASKA WRECK; Coast Guards Go to Rescue of Northwest Passage Voyagers | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/takes-long-lease-in-hudson-street-borland-printing-co-moving-to.html | TAKES LONG LEASE IN HUDSON STREET; Borland Printing Co. Moving to Large Building Owned by Trinity Church | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/rain-stops-cricket-play-test-match-halted-after-england-tallies-11.html | RAIN STOPS CRICKET PLAY; Test Match Halted After England Tallies 11 Without Loss | True | | C1B 423444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/mako-gains-final-beating-crawford-in-4set-contest-us-star-victor-at.html | MAKO GAINS FINAL, BEATING CRAWFORD IN 4-SET CONTEST; U.S. Star Victor at Longwood Net, 8-6, 3-6, 6-2, 6-3, as Rival's Wizardry Fades MISS RERNHARD TRIUMPHS Tops Miss Winthrop, 6-4, 6-4, to Keep Cup--Australians Advance in Doubles Ground Strokes Excel Carry Fight to 4--All MAKO GAINS FINAL AT LONGWOOD NET Blasts Rival's Service | True | By Allison Danzig Special To the New York Times. | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/harriet-gilbert-wed-bride-at-dartmouth-college-of-john-wesley.html | Harriet Gilbert Wed; Bride at Dartmouth College of John Wesley Masland Jr. | True | Special to THE NEW YORK TIMES. | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/payment-by-brazil-on-bonds-awaited-1000000-on-deposit-here-but-no.html | PAYMENT BY BRAZIL ON BONDS AWAITED; $1,000,000 on Deposit Here but No Plan for Distribution Has Yet Been Made EQUAL TO 4c ON DOLLAR $357,000,000 of Bonds Is In Default, With Interest and Amortization $53,000,000 No Plan for Payment Invited to Brazil PAYMENT BY BRAZIL ON BONDS AWAITED | True | By Howard W. Calkins | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/at-the-wheel.html | AT THE WHEEL | True | By Reginald M. Cleveland | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/releases-honor-35-final-selections-made-by-roosevelt-fall-into.html | RELEASES HONOR 35; Final Selections Made by Roosevelt Fall Into Seven Groups The Artists Group Composers Honored Inventors Selected | True | By Kent B. Stiles | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/letters-to-the-editor-of-the-times-on-issues-of-current-interest.html | LETTERS TO THE EDITOR OF THE TIMES ON ISSUES OF CURRENT INTEREST; History Recalled American Youth Congress Course Reviewed Opinion From a Canadian We Are Urged to Outgrow Thinking in the Terms of Isolation Carrots and Turnips Held No Addition to Beef Stew Our Present Concern Protecting American Interests Held Primary Object Darwin's Theory Survival of the Fittest Found To Be Overstressed Realism vs. Emotion Way Out of World Dilemma Seen Rather in the Former Problems in Mexico Investigation of Situation There Considered Needed | True | HENRY R. LINVILLE. Seaside Park, N.J., July 19, 1939.T.G. WALLACE.EDWARD CLARY ROOT.New York, July 17, 1939.1916 HUGHES DEMOCRAT.RODERICK MACDONALD.THEODORE H. MARBURG.HOWARD T. OLIVER.New York, July 19, 1939.Port Bolster, Ont.,Kew Gardens, | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/buys-home-in-woodside.html | Buys Home in Woodside | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/the-allies-march-again.html | THE ALLIES MARCH AGAIN | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/hollinger-mines-declares-10c.html | Hollinger Mines Declares 10c | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/janet-koke-becomes-bride-married-in-new-rochelle-church-to-john-b.html | Janet Koke Becomes Bride; Married in New Rochelle Church To John B. Kingston Jr. | True | Special to THE NEW YORK TIMES. | C1B 423444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/ousted-union-asks-tie-to-stagehands-william-green-at-conference-at.html | OUSTED UNION ASKS TIE TO STAGEHANDS; William Green at Conference at Which Federation of Actors Seeks Charter INCONSISTENT, SAYS '4 A'S' Threats of Backstage Leader to 'Take Over' Professional Groups Are Recalled | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/treasury-statement.html | TREASURY STATEMENT | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/bonds-being-paid-before-maturity-calls-last-week-for-prepayments.html | BONDS BEING PAID BEFORE MATURITY; Calls Last Week for Prepayments Again Were in SmallDollar Volume MOST ARE AUGUST DATES Issues Recently ScheduledLargely Municipal, Foreignand Real Estate | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/shows-the-microphone-will-present-outdoor-symphonies-and-music.html | SHOWS THE MICROPHONE WILL PRESENT; Outdoor Symphonies and Music Festivals Give Listeners New Concerts | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/colombia-to-merge-two-air-companies-action-will-end-charge-of.html | COLOMBIA TO MERGE TWO AIR COMPANIES; Action Will End Charge of German Threat to the Canal | True | Wireless to THE NEW YORK TIMES. | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/police-department-probationary-patrolmen-transferred-to-take-effect.html | Police Department; Probationary Patrolmen Transferred To take effect 8 A.M., July 26: | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/british-credit-eases-new-zealand-strain-acceptance-viewed-as.html | BRITISH CREDIT EASES NEW ZEALAND STRAIN; Acceptance Viewed as Retreat From Trade-Regulation Plan | True | Special Cable to THE NEW YORK TIMES. | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/czechs-might-aid-reich-hacha-says-state-president-causes-a-stir-by.html | CZECHS MIGHT AID REICH, HACHA SAYS; State President Causes a Stir by Predicting Loyalty in War in Certain Circumstances POPULAR VIEW DIFFERENT Military Preparations by the Germans Go On--Permits of Foreign Consuls Withheld | True | Wireless to THE NEW YORK TIMES. | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/bridge-finding-worlds-champions-with-international-test-dropped.html | BRIDGE: FINDING 'WORLD'S CHAMPIONS'; With International Test Dropped, Asbury May Decide--3 Hands | True | By Albert H. Morehead | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/hit-by-baseball-dies.html | Hit by Baseball, Dies | True | Special to THE NEW YORK TIMES. | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/stamford-suites-rented-six-units-in-apartment-project-have-been.html | STAMFORD SUITES RENTED; Six Units in Apartment Project Have Been Finished | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/utility-earnings-central-arizona-light-and-power-companytwelve.html | UTILITY EARNINGS; Central Arizona Light and Power Company--Twelve months to June 30: | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/la-guardia-helps-stranded-autoist-helps-push-stalled-vehicle-on.html | LA GUARDIA HELPS STRANDED AUTOIST; Helps Push Stalled Vehicle on Grand Central Parkway | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/salvador-volcano-erupting.html | Salvador Volcano Erupting | True | Wireless to THE NEW YORK TIMES. | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 423444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/article-8-no-title-equipment-for-home-use-simple-and-operating-cost.html | Article 8 -- No Title; Equipment for Home Use Simple and Operating Cost Low | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/gains-by-spiegel-inc-147-a-share-in-year-to-june-30-compares-with.html | GAINS BY SPIEGEL, INC.; $1.47 a Share in Year to June 30 Compares With Previous 53c | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/cuba-to-honor-us-veterans.html | Cuba to Honor U.S. Veterans | True | Special Cable to THE NEW YORK TIMES. | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/movie-stars-burlesqued.html | Movie Stars Burlesqued | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/staying-married.html | Staying Married | True | | C1B 423444 |
| 1939-07-23 | 1939-07-23 | https://www.nytimes.com/1939/07/23/archives/mobilizing-resources-new-frontier-of-income-called-a-compelling.html | Mobilizing Resources; New Frontier of Income Called a Compelling Idea Activity Increased Industrial Maturity Surplus Population | True | SCOVILLE HAMLIN. | C1B 423444 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/admiral-cole-aids-in-rescue-off-coast-squalus-salvage-chief-directs.html | ADMIRAL COLE AIDS IN RESCUE OFF COAST; Squalus Salvage Chief Directs Saving of Two Near Scene | True | Special to THE NEW YORK TIMES. | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/church-is-started-at-clinton-prison-stone-is-laid-for-edifice-of-st.html | CHURCH IS STARTED AT CLINTON PRISON; Stone Is Laid for Edifice of St. Dismas the Good Thief | True | Special to THE NEW YORK TIMES. | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/treasury-offers-commodity-issue-credit-agencys-200000000-of-2year.html | TREASURY OFFERS COMMODITY ISSUE; Credit Agency's $200,000,000 of 2-Year 5/8 % Notes on Sale Today | True | Special to THE NEW YORK TIMES. | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/thetis-will-be-raised-salvage-company-to-try-again-after-snapping.html | THETIS WILL BE RAISED; Salvage Company to Try Again After Snapping of Cables | True | | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/rumanian-church-is-dedicated-here-first-house-of-worship-of.html | RUMANIAN CHURCH IS DEDICATED HERE; First House of Worship of Orthodox Faith in New York Is Consecrated BISHOP MORUSCA PRESIDES Protestant Episcopal Priests Assist in Ceremony at 50 West 89th St. | True | Times Wide World | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/reading-in-summer.html | READING IN SUMMER | True | | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/2-hurt-as-plane-falls-on-highway-machine-hits-telephone-post.html | 2 HURT AS PLANE FALLS ON HIGHWAY; Machine Hits Telephone Post, Crashes on Route 36 Near Keyport, Grazing Auto | True | Special to THE NEW YORK TIMES. | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/mahonekopp.html | Mahone--Kopp | True | | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/assails-world-politics-senator-mead-speaks-at-long-beach-to.html | ASSAILS WORLD POLITICS; Senator Mead Speaks at Long Beach to Catholic Daughters | True | Special to THE NEW YORK TIMES. | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/london-expects-upturn-in-stocks-premise-is-based-on-industrial.html | LONDON EXPECTS UPTURN IN STOCKS; Premise Is Based on Industrial Pick-Up and Trend to Eschew Gilt-Edge Market ACTIVITY IN FALL SENSED Securities Business at the Moment, However, Is Flat, a Prey to Political Tides | True | By Lewis N. Nettleton Wireless To the New York Times. | C1B 423445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/mars-misses-blackout-by-mere-34-million-miles.html | Mars Misses 'Black-Out' By Mere 34 Million Miles | True | | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/son-to-maurice-j-hoffmans.html | Son to Maurice J. Hoffmans | True | | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/the-summaries.html | THE SUMMARIES | True | | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/maine-trout-lure-crowds-to-exhibit-wardens-proud-of-fish-that-are.html | MAINE TROUT LURE CROWDS TO EXHIBIT; Wardens Proud of Fish That Are Thriving but Not Happy Far From Northern Waters DIET HAS SECRET FORMULA Odor of the Woods Hangs Over Realistic Setting Complete Down to Hornet Nests | True | | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/denzerflesch.html | Denzer--Flesch | True | | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/wpa-project-grows-more-than-1000000-aided-by-education-service-last.html | WPA PROJECT GROWS; More Than 1,000,000 Aided by Education Service Last Month | True | | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/crazed-seaman-beats-2-on-ship-killing-one-assailant-leaps-overboard.html | CRAZED SEAMAN BEATS 2 ON SHIP, KILLING ONE; Assailant Leaps Overboard, but Is Rescued and Chained | True | Special to THE NEW YORK TIMES. | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/met-baseball-assn.html | Met. Baseball Ass'n | True | | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/lazy-thinking-foe-of-faith.html | Lazy Thinking Foe of Faith | True | | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/us-britain-as-peace-key-glasgow-mayor-holds-nations-must-unite-to.html | U.S., BRITAIN AS PEACE KEY; Glasgow Mayor Holds Nations Must Unite to Avert War | True | | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/paul-mellon-quits-arts-post.html | Paul Mellon Quits Arts Post | True | | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/warners-net-2912186-film-concerns-earnings-were-for-thirtynine.html | WARNERS NET $2,912,186; Film Concern's Earnings Were for Thirty-nine Weeks to May 27 | True | | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/poletti-asks-faith-in-american-youth-industry-will-find-plenty-of.html | POLETTI ASKS FAITH IN AMERICAN YOUTH; Industry Will Find Plenty of Room for Them, He Says at Catholic Summer School WAYS OF TYRANTS SCORNED Instead America Has Stayed Tolerant and Built on Its Young, Speaker Asserts | True | Special to THE NEW YORK TIMES. | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/nelsons-281-tops-mangrum-by-shot-national-champions-closing-rounds.html | NELSON'S 281 TOPS MANGRUM BY SHOT; National Champion's Closing Rounds of 70 and 71 Win Western Open Golf | True | | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/oconnell-at-stadium-offers-works-of-paisiello-and-mcdonald-in-last.html | O'CONNELL AT STADIUM; Offers Works of Paisiello and McDonald in Last Appearance | True | | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/mrs-john-elliott-a-newport-hostess-entertains-in-honor-of-rear.html | MRS. JOHN ELLIOTT A NEWPORT HOSTESS; Entertains in Honor of Rear Admiral Kalbfus and Wife | True | Special to THE NEW YORK TIMES. | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/nazis-again-command-archbishop-to-move-residence-taken-by-waitz.html | NAZIS AGAIN COMMAND ARCHBISHOP TO MOVE; Residence Taken by Waitz Upon Eviction Is Wanted for Offices | True | | C1B 423445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/german-price-index-up-wholesale-figure-1071-july-19-against-1069.html | GERMAN PRICE INDEX UP; Wholesale Figure 107.1 July 19, Against 106.9 Week Before | True | Wireless to THE NEW YORK TIMES. | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/fairs-crowds-fail-to-settle-future-of-bargain-ticket-whalen-calls.html | FAIR'S CROWDS FAIL TO SETTLE FUTURE OF BARGAIN TICKET; Whalen Calls Week-End, the Best Yet, 'Very Successful' Trial of New Low Rates RESULTS STUDIED CLOSELY Throngs Swarm Over Grounds Steadily Throughout Day-- 15 Millionth Enters Gate | True | By Frank S. Adams | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/cio-makes-tenant-offer.html | C.I.O. Makes Tenant Offer | True | | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/105-couples-wed-in-one-ceremony-chorus-of-responses-echoes-in.html | 105 COUPLES WED IN ONE CEREMONY; Chorus of Responses Echoes in Montreal Stadium--Rites Under Archbishop Gautier | True | Special to THE NEW YORK TIMES. | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/how-members-from-this-area-voted-last-week-in-congress.html | How Members From This Area Voted Last Week in Congress | True | Special to THE NEW YORK TIMES. | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/asks-bids-on-steel-bins-government-plans-to-store-50000000-bushels.html | ASKS BIDS ON STEEL BINS; Government Plans to Store 50,000,000 Bushels of Corn | True | | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/white-sox-win-85-for-lyons-then-yankee-rally-prevails-54-gomez.html | White Sox Win, 8-5, for Lyons, Then Yankee Rally Prevails, 5-4; Gomez Routed in Stormy Third Inning That Decides Opener-- Champions Tie in Eighth and Triumph in Ninth of Second Game | True | By James P. Dawson Special To the New York Times. | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/jesus-strong-faith-in-children-praised-dr-reiland-says-christ-knew.html | JESUS' STRONG FAITH IN CHILDREN PRAISED; Dr. Reiland Says Christ Knew We Can Learn From Youth | True | | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/cardinal-goma-risks-life-as-palace-burns-spanish-prelate-saves.html | CARDINAL GOMA RISKS LIFE AS PALACE BURNS; Spanish Prelate Saves Archives in Face of Flames at Toledo | True | | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/knoxville-forfeits-game-irate-fans-storm-field-forcing-action-in.html | KNOXVILLE FORFEITS GAME; Irate Fans Storm Field, Forcing Action in Favor of Atlanta | True | | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/schrafft-captures-speedboat-honors-he-wins-state-225cubicinch-title.html | SCHRAFFT CAPTURES SPEED-BOAT HONORS; He Wins State 225-Cubic-Inch Title at Northport | True | Special to THE NEW YORK TIMES. | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/the-martin-hearing.html | THE MARTIN HEARING | True | | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/urges-cherishing-religious-liberty-dr-truett-tells-congress-of.html | URGES CHERISHING RELIGIOUS LIBERTY; Dr. Truett Tells Congress of Baptists It Is Basic in All Our Freedom HE SEES 'ENCROACHMENTS' Gives Presidential Address to 40,000 at Assembly of the World Alliance in Atlanta | True | | C1B 423445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/bar-harbor-scene-of-many-parties-general-and-mrs-jw-kilbreth-among.html | BAR HARBOR SCENE OF MANY PARTIES; General and Mrs. J.W. Kilbreth Among Those Entertaining at Club Supper MISS CUTTING A HOSTESS The Frederick C. Stouts Give a Dinner in Northeast Harbor --Arrivals in Colony | True | Special to THE NEW YORK TIMES. | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/survey-finds-chile-in-poor-condition-bondholders-urged-to-stady.html | SURVEY FINDS CHILE IN POOR CONDITION; Bondholders Urged to Stady Recent Legislation | True | | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/sports-today.html | Sports Today | True | | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/cuba-routs-canada-in-davis-cup-play-41-morales-and-aguero-set-back.html | CUBA ROUTS CANADA IN DAVIS CUP PLAY, 4-1; Morales and Aguero Set Back Tarshis and Hall in Singles | True | Special to THE NEW YORK TIMES. | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/books-published-today.html | Books Published Today | True | | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/advertising-news-and-notes-gillette-joins-hazard.html | Advertising News and Notes; Gillette Joins Hazard | True | | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/mrs-fp-garrettson-widow-of-newport-ri-mayor-was-native-of-this-city.html | MRS. F.P. GARRETTSON; Widow of Newport, R.I., Mayor Was Native of This City | True | Special to THE NEW YORK TIMES. | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/monmouth-four-in-front-defeats-burnt-mills-by-86-as-oliver-paces.html | MONMOUTH FOUR IN FRONT; Defeats Burnt Mills by 8-6 as Oliver Paces Attack | True | Special to THE NEW YORK TIMES. | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/europe-dutch-calm-in-long-crisis-have-a-government-again.html | Europe; Dutch, Calm in Long Crisis, Have a Government Again | True | By Anne O'Hare McCormick | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/herman-a-miller-long-an-official-of-the-patriotic-order-sons-of.html | HERMAN A. MILLER; Long an Official of the Patriotic Order Sons of America | True | Special to THE NEW YORK TIMES. | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/friendship-called-world-need-today-nations-must-forget-hatred-or.html | FRIENDSHIP CALLED WORLD NEED TODAY; Nations Must Forget Hatred or See End of Civilization, Dr. J.F. Newton Warns | True | | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/black-yanks-triumph-40-mcduffy-allows-cubans-2-hits-homestead-grays.html | BLACK YANKS TRIUMPH, 4-0; McDuffy Allows Cubans 2 Hits --Homestead Grays Win, 11-2 | True | | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/record-attendance-due-as-lamp-show-sells-out.html | Record Attendance Due As Lamp Show Sells Out | True | | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/honors-celtic-patriots-plaque-is-dedicated-to-men-of-76-in-prospect.html | HONORS CELTIC PATRIOTS; Plaque Is Dedicated to Men of '76 in Prospect Park | True | | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/drought-damage-grows-in-jersey-cattle-stampede-in-search-for.html | DROUGHT DAMAGE GROWS IN JERSEY; Cattle Stampede in Search for Water-- Farmers Digging Wells in Night Shifts | True | | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/soy-beans-in-chicago.html | SOY BEANS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/charles-wilson-luke-director-of-west-virginia-pulp-and-paper-co.html | CHARLES WILSON LUKE; Director of West Virginia Pulp and Paper Co. Dies at 54 | True | Special to THE NEW YORK TIMES. | C1B 423445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/kosinski-annexes-golf-final-4-and-3-bridgeport-player-beats-foy-for.html | KOSINSKI ANNEXES GOLF FINAL, 4 AND 3; Bridgeport Player Beats Foy for Shenecossett Trophy at Eastern Point | True | | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/economic-spurts-find-british-wary-worlds-armament-activities-are-a.html | ECONOMIC SPURTS FIND BRITISH WARY; World's Armament Activities Are a Deterrent to Complete OptimismNORMAL FACTORS LACKING London, as a Result, Looks Somewhat Askance at Current Gains in Wall St. Prices | True | Wireless to THE NEW YORK TIMES. | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/afl-stage-unions-face-serious-rift-green-refuses-to-say-if-the-unit.html | A.F.L. STAGE UNIONS FACE SERIOUS RIFT; Green Refuses to Say if the Unit Headed by Miss Tucker Is Still in Federation A.A.A.A. PLANS TO FIGHT Will Resist Invasion of Its Field Resulting From A.F.A. Tie With Stagehands | True | | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/horsedrugging-plot-at-2-tracks-charged-nassau-authorities-say-they.html | HORSE-DRUGGING PLOT AT 2 TRACKS CHARGED; Nassau Authorities Say They Have Evidence on 3 Races Here | True | Special to THE NEW YORK TIMES. | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/westchester-items-brokers-report-several-sales-in-scarsdale-and.html | WESTCHESTER ITEMS; Brokers Report Several Sales in Scarsdale and Larchmont | True | | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/reichenbach-wins-canoe-test.html | Reichenbach Wins Canoe Test | True | | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/at-the-fair.html | AT THE FAIR | True | By Meyer Berger. | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/howespimlott.html | Howes--Pimlott | True | | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/army-planes-to-get-new-propeller-of-4bladed-electricfan-type.html | Army Planes to Get New Propeller Of 4-Bladed 'Electric-Fan' Type | True | | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/book-notes.html | BOOK NOTES | True | | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/agnes-lee-author-of-poetical-works-widow-of-dr-otto-t-freer-noted.html | AGNES LEE, AUTHOR OF POETICAL WORKS; Widow of Dr. Otto T. Freer, Noted Chicago Surgeon, Dies | True | Special to THE NEW YORK TIMES. | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/gen-yague-leaves-moroccan-troops-all-corps-to-be-dissolved-for.html | GEN. YAGUE LEAVES MOROCCAN TROOPS; All Corps to Be Dissolved for Reorganization--He Warns Against Enemies of Spain FOOD RETURNED BY FRANCO One-third of Supplies Seized From Refugee Commission Has Been Replaced | True | | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/fair-hop-like-lindy-with-risks-lessened-new-dance-introduced-to-300.html | 'FAIR HOP' LIKE 'LINDY' WITH RISKS LESSENED; New Dance Introduced to 300 Instructors at Convention | True | | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/bernstein-line-sells-more-ships-konigstein-ilsenstein-and.html | BERNSTEIN LINE SELLS MORE SHIPS; Konigstein, Ilsenstein and Gerolstein Reported to Have Been Disposed of LOSS TO THE ERIE IS SEEN Holland-America Transfers Its Terminal at Hoboken From Pier 3 to Pier 1 | True | | C1B 423445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/thomas-rianhard-75-a-retired-executive-former-vice-president-of-the.html | THOMAS RIANHARD, 75, A RETIRED EXECUTIVE; Former Vice President of the Rubberoid Co. Is Dead | True | Special to THE NEW YORK TIMES. | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/chain-of-seaplane-landings-is-assured-here-to-great-lakes-as-cities.html | Chain of Seaplane Landings Is Assured, Here to Great Lakes, as Cities Vote Funds | True | | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/paris-studies-wheat-peg-cost-of-financing-surplus-is-set-at.html | PARIS STUDIES WHEAT 'PEG'; Cost of Financing Surplus Is Set at 3,600,000,000 Francs | True | Wireless to THE NEW YORK TIMES. | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/gunther-doubts-war-author-says-germany-is-not-fit-to-fight-this.html | GUNTHER DOUBTS WAR; Author Says Germany Is Not Fit to Fight This Summer | True | | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/two-still-tied-in-chess-miss-karff-and-mrs-mccready-tourney-leaders.html | TWO STILL TIED IN CHESS; Miss Karff and Mrs. McCready, Tourney Leaders, Triumph | True | | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/fine-vanquishes-blumin-ulvestad-registers-fourth-and-fifth.html | FINE VANQUISHES BLUMIN, ULVESTAD; Registers Fourth and Fifth Victories to Hold Lead in Title Chess Play RESHEVSKY BEATS JAFFE Champion Then Recovers Lost Pawn in Adjourned Match --Pinkus in Rare Form | True | | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/3-keys-to-our-powers-bishop-abbott-says-we-can-set-free-dynamic.html | 3 KEYS TO OUR POWERS; Bishop Abbott Says We Can Set Free Dynamic Forces | True | | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/events-today.html | EVENTS TODAY | True | | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/sally-stewart-becomes-bride.html | Sally Stewart Becomes Bride | True | | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/to-broadcast-for-world-democracy-congress-speakers-to-be-heard-on.html | TO BROADCAST FOR WORLD; Democracy Congress Speakers to Be Heard on Short Wave | True | | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/spending-masquerades.html | SPENDING MASQUERADES | True | | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/pool-agreement-by-two-important-banks-called-boon-to-finance-in-the.html | Pool Agreement by Two Important Banks Called Boon to Finance in the Netherlands | True | Wireless to THE NEW YORK TIMES. | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/changing-railway-picture.html | CHANGING RAILWAY PICTURE | True | | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/meat-day-at-fair-aug-9.html | Meat Day at Fair Aug. 9 | True | | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/disabled-trawler-taken-in-tow.html | Disabled Trawler Taken in Tow | True | | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/boys-19-make-diving-helmet.html | Boys, 19, Make Diving Helmet | True | | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/midget-actor-put-in-paupers-grave-august-wilmont-known-as-the-king.html | MIDGET ACTOR PUT IN PAUPER'S GRAVE; August Wilmont, Known as the King, Dies Penniless in a Hotel Here | True | | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/riggs-and-cooke-annex-4set-final-extended-to-26-108-86-64-by-wood.html | RIGGS AND COOKE ANNEX 4-SET FINAL; Extended to 2-6, 10-8, 8-6, 6-4 by Wood and Shields in Maidstone Club Tennis | True | Special to THE NEW YORK TIMES. | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/citys-costs-show-a-per-capita-rise-on-that-basis-expenditures.html | CITY'S COSTS SHOW A PER CAPITA RISE; On That Basis Expenditures Advanced From $75.02 in 1936 to $85.30 in 1937 | True | | C1B 423445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/results-of-play-yesterday-over-links-in-the-metropolitan-district.html | Results of Play Yesterday Over Links in the Metropolitan District; Long Island | True | | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/grocery-chain-sales-up-rose-10-in-june-maintaining-high-level-of.html | GROCERY CHAIN SALES UP; Rose 10% in June, Maintaining High Level of May | True | Special to THE NEW YORK TIMES. | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/police-on-alert-at-shanghai.html | Police on Alert at Shanghai | True | | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/longshoremen-to-defy-ruling.html | Longshoremen to Defy Ruling | True | Special to THE NEW YORK TIMES. | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/2-to-be-sworn-in-today-am-bloch-and-jj-mccloskey-jr-to-become.html | 2 TO BE SWORN IN TODAY; A.M. Bloch and J.J. McCloskey Jr. to Become Herlands's Aides | True | | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/miss-bramhall-wins-swim.html | Miss Bramhall Wins Swim | True | | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/berlin-boerse-listless-changes-are-small-except-shippings-which.html | BERLIN BOERSE LISTLESS; Changes Are Small, Except Shippings, Which Weakened | True | Wireless to THE NEW YORK TIMES. | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/industry-is-optimistic-magazine-steel-cites-support-of.html | INDUSTRY IS OPTIMISTIC; Magazine Steel Cites Support of Miscellaneous Users | True | | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/gold-production-steady-in-ontario-8856044-output-reported-in-june.html | GOLD PRODUCTION STEADY IN ONTARIO; $8,856,044 Output Reported in June, Against $8,986,534 in Preceding Month AVERAGE RECOVERY $10.22 Porcupine Camp is Only One to Show Increase in Period --Other Comparisons | True | Special to THE NEW YORK TIMES. | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/british-stock-index-up-792-on-july-21-compares-with-785-week.html | BRITISH STOCK INDEX UP; 79.2 on July 21 Compares With 78.5 Week Earlier--Bonds Off | True | Wireless to THE NEW YORK TIMES. | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/backs-war-risk-bill.html | Backs War Risk Bill | True | | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/virginia-stevens-engaged-st-louis-girl-is-betrothed-to-harvey.html | VIRGINIA STEVENS ENGAGED; St. Louis Girl Is Betrothed to Harvey Lambeth of New York | True | Special to THE NEW YORK TIMES. | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/three-cuban-voters-shot-other-disturbances-mark-step-to-constituent.html | THREE CUBAN VOTERS SHOT; Other Disturbances Mark Step to Constituent Assembly | True | Special Cable to THE NEW YORK TIMES. | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/troth-announced-of-ruth-liberman-engagement-of-nyu-senior-to.html | TROTH ANNOUNCED OF RUTH LIBERMAN; Engagement of N.Y.U. Senior to Seymour M. Klein Made Known at Garden Party | True | Special to THE NEW YORK TIMES. | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/joseph-welch-sr-long-a-physician-had-practiced-in-long-branch-since.html | JOSEPH WELCH SR., LONG A PHYSICIAN; Had Practiced in Long Branch Since 1900--City Doctor for the Last Eight Years DIES AT HIS HOME AT 72 Leader in Elks and the Knights of Columbus--A Graduate of Three Colleges | True | Special to THE NEW YORK TIMES. | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/puerto-rico-to-mark-its-day-at-the-fair-winship-will-salute-leahy.html | PUERTO RICO TO MARK ITS DAY AT THE FAIR; Winship Will Salute Leahy as Successor to His Post | True | | C1B 423445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/elberon-park-wins-96-downs-monmouth-county-poloists-cohn-scoring-8.html | ELBERON PARK WINS, 9-6; Downs Monmouth County Poloists, Cohn Scoring 8 Goals | True | Special to THE NEW YORK TIMES. | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/1938-timber-prices-were-89-lower-lumber-values-showed-less-decline.html | 1938 TIMBER PRICES WERE 8.9% LOWER; Lumber Values Showed Less Decline Than Other Farm Products in General | True | Special to THE NEW YORK TIMES. | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/our-isolation-specious-say-french-financiers.html | Our Isolation 'Specious,' Say French Financiers | True | Wireless to THE NEW YORK TIMES. | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/roosevelt-talks-long-with-farley-chairman-enters-hyde-park-colloquy.html | ROOSEVELT TALKS LONG WITH FARLEY; Chairman Enters Hyde Park Colloquy Prepared to Speak Out Against Third Term | True | By Felix Belair Jr. Special To the New York Times. | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/books-of-the-times-the-issues.html | BOOKS OF THE TIMES; The "Issues" | True | By Ralph Thompson | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/quist-routs-mako-in-straight-sets-australian-wins-61-62-64-with.html | QUIST ROUTS MAKO IN STRAIGHT SETS; Australian Wins, 6-1, 6-2, 6-4, With Brilliant Display of Tennis at Longwood LOSER UNDER A HANDICAP Complains of Stiffness in Back Before Match--He and Parker Default Doubles | True | By Allison Danzig Special To the New York Times. | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/kellogg-pact-turns-10th-year-unbroken-no-signatory-has-denounced-it.html | KELLOGG PACT TURNS 10TH YEAR 'UNBROKEN'; No Signatory Has Denounced It --Wars Just Not Declared | True |  | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/phil-byrd-cousin-of-admiral-exgeorgian-lived-in-costa-rica-35-years.html | PHIL BYRD; Cousin of Admiral, Ex-Georgian, Lived in Costa Rica 35 Years | True | Wireless to THE NEW YORK TIMES. | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/moral-rearming-hailed-for-labor-american-participation-predicted-by.html | MORAL REARMING HAILED FOR LABOR; American Participation Predicted by Executive of Minneapolis Union | True | Special to THE NEW YORK TIMES. | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True |  | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/parish-planning-urged-on-church-the-rector-of-trinity-holds-big.html | PARISH PLANNING URGED ON CHURCH; The Rector of Trinity Holds Big Population Centers Need to Map Organization EXPECTS SOME OPPOSITION Intense Parochialism Hinders Ministry, Dr. Fleming Holds --Advises Strategy Board | True |  | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/allied-cricketers-win-beat-new-york-and-metropolitan-association.html | ALLIED CRICKETERS WIN; Beat New York and Metropolitan Association, 115-81 | True |  | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/greeted-after-43-years-visitor-from-estonia-is-met-by-two-sisters.html | GREETED AFTER 43 YEARS; Visitor From Estonia Is Met by Two Sisters | True |  | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/wise-use-of-talents-each-must-use-ability-to-best-advantage-ayers.html | WISE USE OF TALENTS; Each Must Use Ability to Best Advantage, Ayers Contends | True |  | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/americas-solidarity-is-stressed-in-brazil-new-trade-pact-with.html | AMERICAS' SOLIDARITY IS STRESSED IN BRAZIL; New Trade Pact With Uruguay Is Signed in Rio de Janeiro | True | Special Cable to THE NEW YORK TIMES. | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/41233-visited-exchange-substantial-increase-in-guests-registered.html | 41,233 VISITED EXCHANGE; Substantial Increase in Guests Registered Since May 1 | True |  | C1B 423445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/mardfinpedersen-victors-by-2-and-1-turn-back-zentler-and-price-for.html | MARDFIN-PEDERSEN VICTORS BY 2 AND 1; Turn Back Zentler and Price for Honors in Invitation Golf at Leewood Club GAIN EARLY ADVANTAGE Then Overcome Rivals' Strong Challenge on Home Round in Best-Ball Play | True | Special to THE NEW YORK TIMES. | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/corn-belt-aided-by-rains-little-precipitation-however-in-oklahoma.html | CORN BELT AIDED BY RAINS; Little Precipitation, However, in Oklahoma and Kansas | True | Special to THE NEW YORK TIMES. | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/races-on-fountain-lake-eighteen-speedboats-compete-hundreds-watch.html | RACES ON FOUNTAIN LAKE; Eighteen Speedboats Compete-- Hundreds Watch Events | True | | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/rich-urged-to-make-wealth-aid-spirit-father-woods-says-money-is-not.html | RICH URGED TO MAKE WEALTH AID SPIRIT; Father Woods Says Money Is Not in Itself an Evil, but May Harm Character 'CAN'T TAKE IT WITH YOU' Man Must Learn How to Force Money to Serve Him, Not to Serve It, He Warns | True | | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/220-here-on-liner-for-visits-to-kin-most-of-them-are-scandinavian.html | 220 HERE ON LINER FOR VISITS TO KIN; Most of Them Are Scandinavian Parents on 'Excursion' | True | | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/optimistic-on-clothing.html | Optimistic on Clothing | True | Special to THE NEW YORK TIMES. | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/miss-kilkare-captures-rosette-and-extends-title-string-to-six-leads.html | Miss Kilkare Captures Rosette And Extends Title String to Six; Leads Three-Gaited Rivals at Spring Lake Show--Grey Simon Takes Hunter Grown --The Gay Divorcee, Billy Do Win | True | Special to THE NEW YORK TIMES. | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/reds-stop-phils-twice-52-40-freys-hit-winning-first-in-11th-moore.html | Reds Stop Phils Twice, 5-2, 4-0, Frey's Hit Winning First in 11th; Moore Hurls Three-Hitter in Nightcap, After Thompson, Rookie, Beats Mulcahy for Fourth Victory Before 23,840 | True | | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/polish-army-retorts-to-danzig-peace-talk-will-fight-if-necessary.html | POLISH ARMY RETORTS TO DANZIG PEACE TALK; Will Fight if Necessary, Says Inspired Editorial | True | | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/carter-first-at-wire.html | Carter First at Wire | True | | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/miss-caruso-handball-victor.html | Miss Caruso Handball Victor | True | | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/stockholder-vote-on-bmt-sale-set-dahl-asks-ratification-of-the-plan.html | STOCKHOLDER VOTE ON B.M.T. SALE SET; Dahl Asks Ratification of the Plan and Bonuses to 'Some Officers and Employes' B. & Q.T. MEETING CALLED Share Owners of 2 Concerns Are Assured That It Is in Their Interest to Sell | True | | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/lloyds-star-boat-victor-at-seaside-beats-grovers-craft-by-17.html | LLOYD'S STAR BOAT VICTOR AT SEASIDE; Beats Grover's Craft by 17 Seconds-- Driver Halts Ludwigs Streak | True | Special to THE NEW YORK TIMES. | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/first-division-ties-in-benefit-polo-1010-10000-watch-deadlock-with.html | FIRST DIVISION TIES IN BENEFIT POLO, 10-10; 10,000 Watch Deadlock With Governors Island Blues | True | | C1B 423445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/wartime-gains-by-neutrals.html | WARTIME GAINS BY NEUTRALS | True | | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/resident-offices-report-on-trade-costume-suit-in-many-types-is.html | RESIDENT OFFICES REPORT ON TRADE; Costume Suit in Many Types Is Leader in Active Apparel Week ACCESSORY VOLUME UP Sportswear Market Is Busy and New Lines Receive Good Reception | True | | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/samuel-a-matthieu-foe-of-fake-doctors-secretary-of-the-erie-county.html | SAMUEL A. MATTHIEU, FOE OF FAKE DOCTORS; Secretary of the Erie County Medical Association Dies | True | Special to THE NEW YORK TIMES. | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/playground-concerts-programs-in-thirty-schools-this-week-by.html | PLAYGROUND CONCERTS; Programs in Thirty Schools This Week by Emergency Fund | True | | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/warned-on-new-labor-pact.html | Warned on New Labor Pact | True | | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/nyac-nine-on-top-71-ryan-allows-only-three-hits-in-beating-long.html | N.Y.A.C. NINE ON TOP, 7-1; Ryan Allows Only Three Hits in Beating Long Island City | True | | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/a-battle-in-the-court-of-peace-at-the-worlds-fair.html | A BATTLE IN THE COURT OF PEACE AT THE WORLD'S FAIR | True | | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/pet-dog-finds-missing-twins-3.html | Pet Dog Finds Missing Twins, 3 | True | | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/inwood-golf-honors-go-to-frank-strafaci-and-harte-on-the.html | Inwood Golf Honors Go to Frank Strafaci and Harte on the Twenty-fifth Green; LINKS BATTLE WON BY STRAFACI-HARTE Frank and Partner Triumph Over Ralph Strafaci and Sprague After Dark 7 EXTRA HOLES PLAYED Former N.Y.U. Tennis Star Sinks 6-Footer on 25th to Decide the Match | True | By William D. Richardson Special To the New York Times. | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/george-b-bliss-retired-business-man-dies-in-stamford-hospital.html | GEORGE B. BLISS; Retired Business Man Dies in Stamford Hospital | True | Special to THE NEW YORK TIMES. | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/housing-laws-urged-on-states.html | Housing Laws Urged on States | True | | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/seaman-dead-on-us-gunboat.html | Seaman Dead on U.S. Gunboat | True | | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/screen-news-here-and-in-hollywood-rko-gets-mary-howard-from-metro.html | SCREEN NEWS HERE AND IN HOLLYWOOD; RKO Gets Mary Howard From Metro for the Ann Rutledge Role in 'Abe Lincoln' 'DAY-TIME WIFE' ON LIST Ratoff May Direct the Film at Fox--Four Pictures to Open Here This Week | True | By Douglas W. Churchill Special To the New York Times. | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/britain-takes-risk-on-heavy-exports-guarantee-unit-of-trade-board.html | BRITAIN TAKES RISK ON HEAVY EXPORTS; Guarantee Unit of Trade Board Backs Credits Abroad of $151,000,000 HAS A $15,000,000 RESERVE Liabilities Now at $200,000,000 and Can Legally Go asHigh as $375,000,000 | True | Special Correspondence, THE NEW YORK TIMES. | C1B 423445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/5457519-earned-by-union-carbide-profit-for-quarter-to-june-30-equal.html | $5,457,519 EARNED BY UNION CARBIDE; Profit for Quarter to June 30 Equal to 60 Cents Each on 9,090,288 Common Shares SHARP RISE OVER YEAR AGO Results of Operations Listed by Other Corporations, With Comparative Figures | True | | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/store-collections-rise-may-rate-35-higher-than-april-against-07-a.html | STORE COLLECTIONS RISE; May Rate 3.5% Higher Than April, Against 0.7% a Year Ago | True | Special to THE NEW YORK TIMES. | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/900-refugees-marooned-london-said-to-have-told-sofia-jews-cant-go.html | 900 REFUGEES MAROONED; London Said to Have Told Sofia Jews Can't Go to Palestine | True | Wireless to THE NEW YORK TIMES. | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/commodity-average-down-fractionally-785-against-787-week-before.html | COMMODITY AVERAGE DOWN FRACTIONALLY; 78.5, Against 78.7 Week Before --British Index Lower | True | Special to THE NEW YORK TIMES. | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/montauk-attracts-many-yacht-parties-elliott-roosevelt-cv-whitney-f.html | MONTAUK ATTRACTS MANY YACHT PARTIES; Elliott Roosevelt, C.V. Whitney, F. Trubee Davison Arrive | True | Special to THE NEW YORK TIMES. | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/music-notes.html | MUSIC NOTES | True | | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/france-to-prosecute-communist-writer-his-comments-on-spy-cases-are.html | FRANCE TO PROSECUTE COMMUNIST WRITER; His Comments on Spy Cases Are Called 'Indiscretions' | True | Wireless to THE NEW YORK TIMES. | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/pageant-marks-her-centenary.html | Pageant Marks Her Centenary | True | Special to THE NEW YORK TIMES. | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/survey-lists-58-for-spending-curb-manufacturers-association-reports.html | SURVEY LISTS 58% FOR SPENDING CURB; Manufacturers Association Reports Poll by Experts Shows48% for Cutting TaxesTO INCREASE RECOVERYWhile 36% Want BusinessLeft Alone--Group StressesMajority for Economy | True | Special to THE NEW YORK TIMES. | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/demand-film-pay-base-cio-technicians-ask-2000-minimum-security-wage.html | DEMAND FILM PAY BASE; C.I.O. Technicians Ask $2,000 Minimum Security Wage | True | | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/pronazi-tyrolese-expect-hitlers-aid-convinced-he-will-not-allow-the.html | PRO-NAZI TYROLESE EXPECT HITLER'S AID; Convinced He Will Not Allow the Italian Mass-Migration 'Outrage' Against Residents EDICT IS STILL PUZZLING Bolzano Officials Said to Hold That Aim Is Only to Get Rid of 15,000 Reich Citizens | True | By Warren Irvin Wireless To the New York Times. | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/japanese-soldiers-beat-us-navy-man-at-hankow.html | Japanese Soldiers Beat U.S. Navy Man at Hankow | True | | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/us-mayors-warn-of-wpa-collapse-want-more-funds-requirement-that.html | U.S. MAYORS WARN OF WPA 'COLLAPSE'; WANT MORE FUNDS; Requirement That Cities Put Up 25% Will Wreck Entire Program, They Hold SEE 1935 PROMISE UNKEPT They Urge Congress to Ease Ever-Growing Burden by Revising Relief Law | True | | C1B 423445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/shanghai-dollar-alarms-london-british-blame-deterioration-in-chinas.html | SHANGHAI DOLLAR ALARMS LONDON; British Blame Deterioration in China's Trade Position for Drop in Currency | True | Wireless to THE NEW YORK TIMES. | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/tigers-over-come-athletics-by-163-gather-13-safeties-off-five.html | TIGERS OVER COME ATHLETICS BY 16-3; Gather 13 Safeties Off Five Pitchers--Bridges Gains His Twelfth Triumph | True | | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/french-price-index-off-wholesale-figure-680-on-july-15-against-687.html | FRENCH PRICE INDEX OFF; Wholesale Figure 680 on July 15, Against 687 Week Before | True | Wireless to THE NEW YORK TIMES. | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/commons-to-hear-tokyo-plan-today-chamberlain-will-present-the.html | COMMONS TO HEAR TOKYO PLAN TODAY; Chamberlain Will Present the Report of Craigie--Little Opposition Expected BRITONS FEEL RELIEVED Chinese Are Uneasy and Their Ambassador in London Will Ask Explanation | True | Wireless to THE NEW YORK TIMES. | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/spindrift-leads-star-fleet.html | Spindrift Leads Star Fleet | True | Special to THE NEW YORK TIMES. | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/municipal-loan.html | MUNICIPAL LOAN | True | Cortland, N.Y. | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/2-swimmers-drown-at-jersey-resort-two-others-break-necks-child.html | 2 SWIMMERS DROWN AT JERSEY RESORT; Two Others Break Necks, Child Chokes to Death on Beach | True | Special to THE NEW YORK TIMES. | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/money-scarcer-in-paris.html | Money Scarcer in Paris | True | Wireless to THE NEW YORK TIMES. | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/woman-news-vender-gets-tools-and-clay-from-sculptors-who-praised.html | Woman News Vender Gets Tools and Clay From Sculptors Who Praised Her Models | True | Times Wide World | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/caracciolas-auto-first-100000-see-german-driver-win-on-nuremberg.html | CARACCIOLA'S AUTO FIRST; 100,000 See German Driver Win on Nuremberg Track | True | | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/roamers-win-in-polo-tourney.html | Roamers Win in Polo Tourney | True | | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/a-christian-policy-in-congress-asked-dr-payton-pleads-that-us-not.html | A CHRISTIAN POLICY IN CONGRESS ASKED; Dr. Payton Pleads That U.S. Not Surrender Ideals for Commercial Gain | True | | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/27499-see-dodgers-bow-by-120-and-82-padgett-scoring-in-opener-after.html | 27,499 SEE DODGERS BOW BY 12-0 AND 8-2; PADGETT SCORING IN OPENER AFTER BEING HIT ON HEAD BY WILD THROW | True | By Roscoe McGowen | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/french-music-listed-for-stadium-tonight-merckel-will-be-violin.html | FRENCH MUSIC LISTED FOR STADIUM TONIGHT; Merckel Will Be Violin Soloist and Paray Will Conduct | True | | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/government-maturities-3962356200-in-year.html | Government Maturities $3,962,356,200 in Year | True | | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/balloon-parade-for-children.html | Balloon Parade for Children | True | | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/dutch-improve-defenses-stress-laid-on-halting-enemy-till-dykes-can.html | DUTCH IMPROVE DEFENSES; Stress Laid on Halting Enemy Till Dykes Can Be Flooded | True | Wireless to THE NEW YORK TIMES. | C1B 423445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/warns-dairymen-to-stop-coercion-trade-board-orders-the-gold-medal.html | WARNS DAIRYMEN TO STOP COERCION; Trade Board Orders the Gold Medal Farms, Inc., to End Intimidating Producers | True | Special to THE NEW YORK TIMES. | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/rye-and-oats-lower-futures-in-both-down-in-line-with-senior-grains.html | RYE AND OATS LOWER; Futures in Both Down in Line With Senior Grains | True | Special to THE NEW YORK TIMES. | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/torge-gains-2-titles-in-state-trapshoot-takes-allevents-and-doubles.html | TORGE GAINS 2 TITLES IN STATE TRAPSHOOT; Takes All-Events and Doubles --Becker Handicap Victor | True | | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/mexican-president-rushing-to-capital-cardenas-suddenly-ends-tour-of.html | MEXICAN PRESIDENT RUSHING TO CAPITAL; Cardenas Suddenly Ends Tour of Western Area to Confer on Vital State Affairs OIL CRISIS HELD POSSIBLE Envoy to U.S. With Executive --Purchases of German Heavy Machinery Are Reported | True | By Arnaldo Cortesi Wireless To the New York Times. | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/judges-for-garden-contest.html | Judges for Garden Contest | True | | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/bronx-site-bought-for-ten-dwellings-lederer-homes-buys-a-plot-on.html | BRONX SITE BOUGHT FOR TEN DWELLINGS; Lederer Homes Buys a Plot on Eider Avenue for New Development BUILDING LOANS ARRANGED Buyer Also Plans Group of 75 Houses on Wheeler Avenue Property | True | | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/jews-marriage-held-invalid.html | Jew's Marriage Held Invalid | True | Wireless to THE NEW YORK TIMES. | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/money-easy-for-week-in-berlin.html | Money Easy for Week in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/pickup-in-wall-st-pleasing-to-paris-french-financial-opinion.html | PICK-UP IN WALL ST. PLEASING TO PARIS; French Financial Opinion Accepts Signs of Improvement in This Country | True | Wireless to THE NEW YORK TIMES. | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/man-80-falls-out-window-caught-on-spike-dangles-by-leg-4-stories-up.html | Man, 80, Falls Out Window, Caught on Spike, Dangles by Leg 4 Stories Up Till Rescued | True | | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/bishop-lays-cornerstone.html | Bishop Lays Cornerstone | True | | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/mass-army-flight-to-mark-birthday-purchase-of-first-plane-by.html | MASS ARMY FLIGHT TO MARK BIRTHDAY; Purchase of First Plane by Service Thirty Years Ago Will Be Celebrated Aug 2 DAYTON CEREMONY IS SET Craft at Wright and Nation's Other Fields Will Take Off at Signal From Capital | True | Special to THE NEW YORK TIMES. | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/berlin-belittles-market-rise-here-financial-opinion-has-it-that.html | BERLIN BELITTLES MARKET RISE HERE; Financial Opinion Has It That Recovery Does Not Reflect Economic Change BRIEF PICK-UP EXPECTED Jam on Neutrality Law Revision Regretted Even Though Inactivity Aids Reich | True | By George H. Morison Wireless To the New York Times. | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/turks-mark-return-of-hatay-republic-start-3day-holiday-as-troops.html | TURKS MARK RETURN OF HATAY REPUBLIC; Start 3-Day Holiday as Troops Take Over the Barracks | True | | C1B 423445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/bears-win-twice-from-jersey-city-14186-see-newark-sweep-6th.html | BEARS WIN TWICE FROM JERSEY CITY; 14,186 See Newark Sweep 6th Consecutive Sunday Twin Bill by 11-3 and 8-6 BEGGS VICTOR ON 18 HITS Four Giant Hurlers Pounded in Opener--Mack Connects for Homer in Nightcap | True | | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/quezon-now-states-he-wont-run-again-rejects-idea-after-his-party.html | QUEZON NOW STATES HE WON'T RUN AGAIN; Rejects Idea After His Party Backs It-- Some Skeptical | True | | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/share-wealther-is-made-long-aide-choice-of-earle-christenberry.html | 'SHARE WEALTHER' IS MADE LONG AIDE; Choice of Earle Christenberry Brings Speculation Whether Cult Is to Be Revived KINGFISH SECRETARY, TOO Appointment Enlivens a Dull Week-End on Legal Front-- Five Face Judge Today | True | By Raymond Daniell Special To the New York Times. | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/theatre-on-west-side-leased.html | Theatre on West Side Leased | True | | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/best-sellers-of-the-week.html | Best Sellers of the Week | True | | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/gods-way-not-mans-to-recovery-urged-short-cuts-are-criticized-by.html | GOD'S WAY, NOT MAN'S, TO RECOVERY URGED; Short Cuts Are Criticized by the Rev. George D. Geres | True | | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/the-screen-emlyn-williams-presents-the-globe-with-a-jekyll-and-hyde.html | THE SCREEN; Emlyn Williams Presents the Globe With a Jekyll and Hyde Murder Mystery in 'Dead Men Tell No Tales' | True | | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/sanita-hill-to-put-rooms-over-stable-long-waiting-list-makes-it.html | SANITA HILL TO PUT ROOMS OVER STABLE; Long Waiting List Makes It Necessary to Provide More Quarters for Guests 2,000 SPEND DAY THERE Carey Mingles in Crowd After Calling on the Mayor-- Swimming Pools Opened | True | Special to THE NEW YORK TIMES. | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/2000-for-spanish-children.html | $2,000 for Spanish Children | True | | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/prince-alexander-dead-in-bohemia-head-of-the-thurn-and-taxis-family.html | PRINCE ALEXANDER DEAD IN BOHEMIA; Head of the Thurn and Taxis Family Was Chamberlain to Late Franz Josef A PICTURESQUE CHARACTER Great Friend of Czechs--Was Beloved of Poor-- Hunted Game on 3 Continents | True | Wireless To THE NEW YORK TIMES. | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/hospital-has-busy-year-st-lukes-reports-big-rise-in-serviceplan.html | HOSPITAL HAS BUSY YEAR; St. Luke's Reports Big Rise in Service-Plan Patients | True | | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/mary-tyng-fiancee-of-rev-ca-higgins-radcliffe-alumna-is-engaged-to.html | MARY TYNG FIANCEE OF REV. C.A. HIGGINS; Radcliffe Alumna Is Engaged to Missionary in China | True | Special to THE NEW YORK TIMES. | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/virginia-durell-to-wed-mt-holyoke-senior-fiancee-of-pm-way-jr-of.html | VIRGINIA DURELL TO WED; Mt. Holyoke Senior Fiancee of P.M. Way Jr. of Harvard Law | True | Special to THE NEW YORK TIMES. | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 423445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/luggage-dealers-to-meet.html | Luggage Dealers to Meet | True | | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/sports-of-the-times-so-much-per-running-foot.html | Sports of the Times; So Much Per Running Foot | True | Reg. U.S. Pat. Off. By John Kieran | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/wrecked-seeking-new-northwest-passage-westeast-challengers-led-by.html | WRECKED SEEKING NEW NORTHWEST PASSAGE; West-East Challengers Led by Evangelist Hit a Reef | True | | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/auto-racer-hurt-in-collision.html | Auto Racer Hurt in Collision | True | | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/ruth-rich-betrothed-chicago-junior-league-member-fiancee-of-james-g.html | RUTH RICH BETROTHED; Chicago Junior League Member Fiancee of James G. Shennan | True | Special to THE NEW YORK TIMES. | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/fette-helps-bees-split-with-pirates-hurls-sixth-shutout-triumph-10.html | FETTE HELPS BEES SPLIT WITH PIRATES; Hurls Sixth Shut-Out Triumph, 1-0, After Pittsburgh Wins First Contest, 3-2 CORSAIRS DROP TO FOURTH Hitting Streaks of Klein and Fletcher Stopped at 21 and 11 Games Respectively | True | | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/steel-output-up-6-points-in-week-highest-level-reached-this-year.html | STEEL OUTPUT UP 6 POINTS IN WEEK; Highest Level Reached This Year Reflects Sharp Rise in Previous Period's Orders BOOKINGS OFF SLIGHTLY Trade Awaits Information on Automobile Specifications-- Scrap Market Stronger | True | Special to THE NEW YORK TIMES. | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/shotwellcolyer.html | Shotwell-Colyer | True | | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/volume-of-radio-traffic-seen-as-crisis-warning.html | Volume of Radio Traffic Seen as Crisis Warning | True | Wireless to THE NEW YORK TIMES. | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/article-2-no-title.html | Article 2 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/blockfront-is-sold-on-wadsworth-ave-amsterdam-equities-purchases.html | BLOCKFRONT IS SOLD ON WADSWORTH AVE.; Amsterdam Equities Purchases Paul Jones Apartments | True | | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/burned-on-cruise-ship-dr-herman-goodman-of-new-york-hurt-as-tank.html | BURNED ON CRUISE SHIP; Dr. Herman Goodman of New York Hurt as Tank Explodes | True | | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/harvey-garrison-dies-here-at-79-member-of-the-national-guard-for-30.html | HARVEY GARRISON DIES HERE AT 79; Member of the National Guard for 30 Years Served in World and Spanish-American Wars LONG IN CUSTOMS SERVICE Ex-Head of Veterans Group of 102d Regiment--Enlisted in the Army in 1881 | True | | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/part-of-food-returned.html | Part of Food Returned | True | Wireless to THE NEW YORK TIMES. | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/bargain-days-at-the-fair.html | BARGAIN DAYS AT THE FAIR | True | | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/shipping-and-mails-all-hours-given-in-daylight-saving-time.html | SHIPPING AND MAILS ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/tigers-to-release-giebell.html | Tigers to Release Giebell | True | | C1B 423445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/hitrun-driver-kills-mother-injures-two-he-also-hits-boy-he-swerved.html | HIT-RUN DRIVER KILLS MOTHER, INJURES TWO; He Also Hits Boy He Swerved to Miss at Belleville, N.J. | True | Special to THE NEW YORK TIMES. | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/track-stars-to-gather-group-at-court-of-sports-will-include-nine.html | TRACK STARS TO GATHER; Group at Court of Sports Will Include Nine Titleholders | True | | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/mayor-reported-in-race-for-chief-of-appeals-court-friends-say-he.html | MAYOR REPORTED IN RACE FOR CHIEF OF APPEALS COURT; Friends Say He Will Run as Independent for Post to Be Vacated by Crane WON'T HAVE TO RESIGN Has Called State's Highest Bench a 'Reactionary' Bar to Home Rule in City | True | | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/theatres-report-gain-in-business-saturdays-receipts-increase.html | THEATRES REPORT GAIN IN BUSINESS; Saturday's Receipts Increase Despite the Bargain Day at the World's Fair EARL CARROLL TO RETURN Expected to Take Over the Casa Manana, Built by Him, in October--Other News | True | | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/arson-laid-to-fireman-swede-son-of-chief-said-to-have-set-blazes-to.html | ARSON LAID TO FIREMAN; Swede, Son of Chief, Said to Have Set Blazes to Win Prizes | True | Special Cable to THE NEW YORK TIMES. | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/jacobsons-cruiser-wins-swan-ill-circles-staten-island-with-only-10.html | JACOBSON'S CRUISER WINS; Swan Ill Circles Staten Island With Only 10 Error Points | True | | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/smithanderson-beaten-us-netmen-bow-to-henkel-and-menzel-in-german.html | SMITH-ANDERSON BEATEN; U.S. Netmen Bow to Henkel and Menzel in German Final | True | | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/strip-mill-equipment-ordered.html | Strip Mill Equipment Ordered | True | | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/reginald-h-parmenter-toronto-lawyer-stricken-while-playing-golfwas.html | REGINALD H. PARMENTER; Toronto Lawyer Stricken While Playing Golf--Was 59 | True | | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/dr-wood-guest-of-alumnae.html | Dr. Wood Guest of Alumnae | True | | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/panhandling-christians-chided.html | Panhandling Christians Chided | True | | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/hollis-dighton-segur-head-of-insurance-company-in-waterbury-conn.html | HOLLIS DIGHTON SEGUR; Head of Insurance Company in Waterbury, Conn., Dies at 82 | True | Special to THE NEW YORK TIMES. | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/los-rancheros-and-hurricanes-turn-back-strong-rivals-in-title-polo.html | Los Rancheros and Hurricanes Turn Back Strong Rivals in Title Polo Games; TEMPLETON UPSET IN 20-GOAL MATCH Favored Quartet Defeated by Hurricanes, 10-6, as Walsh of Oklahoma Excels LOS RANCHEROS TRIUMPH Down Four Gerry Brothers of Aknusti by 10-4--Iglehart Performs Brilliantly | True | By Robert F. Kelley Special To the New York Times. | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/market-active-in-south-prices-tend-to-harden-late-in-the-week-in.html | MARKET ACTIVE IN SOUTH; Prices Tend to Harden Late in the Week in New Orleans | True | Special to THE NEW YORK TIMES. | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/sunbeam-ii-leads-star-yachts.html | Sunbeam II Leads Star Yachts | True | Special to THE NEW YORK TIMES. | C1B 423445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/output-rise-shown-in-federal-index-reserve-board-puts-industrial.html | OUTPUT RISE SHOWN IN FEDERAL INDEX; Reserve Board Puts Industrial Production at 97 in June, Against 92 in May LEVEL IS HELD THIS MONTH Department-Store Sales Off Less Than Usual--Carloadings Make Abnormal Gain | True | Special to THE NEW YORK TIMES. | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/goldner-appeals-again-to-bandits-father-of-kidnapped-american.html | GOLDNER APPEALS AGAIN TO BANDITS; Father of Kidnapped American Offers $5,000 Ransom to Palestine Arab Group ACTION TODAY IS EXPECTED Cleveland Pastor Will Lift Curb on Military Action if Son Is Not Released | True | Wireless to THE NEW YORK TIMES. | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/fayhurd.html | Fay--Hurd | True | | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/nazis-assail-lajos-book-vienna-paper-calls-it-a-volume-of-jewish.html | NAZIS ASSAIL LAJOS BOOK; Vienna Paper Calls It a Volume of Jewish Hatred | True | Wireless to THE NEW YORK TIMES. | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/muriel-barnard-to-become-bride-member-of-rye-ny-family-is-betrothed.html | MURIEL BARNARD TO BECOME BRIDE; Member of Rye, N.Y., Family Is Betrothed to David M. Camerer of Scarsdale | True | Special to THE NEW YORK TIMES. | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/oldage-credits-to-jan-1-ready-for-all-who-ask.html | Old-Age Credits to Jan. 1 Ready for All Who Ask | True | Special to THE NEW YORK TIMES. | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/advice-given-nonbritons.html | Advice Given Non-Britons | True | | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/named-to-ymca-post.html | Named to Y.M.C.A. Post | True | | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/marines-seek-wouldbe-fliers.html | Marines Seek Would-Be Fliers | True | | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/hungary-has-a-plan-on-jewish-problem-would-send-jews-to-us-and-take.html | HUNGARY HAS A PLAN ON 'JEWISH PROBLEM'; Would Send Jews to U.S. and Take 'Aryans' in Return | True | Special Cable to THE NEW YORK TIMES. | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/fendler-hunt-again-fails.html | Fendler Hunt Again Fails | True | | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/rise-in-espionage-combated-by-fbi-increase-from-250-to-1651-cases.html | RISE IN ESPIONAGE COMBATED BY FBI; Increase From 250 to 1,651 Cases in Year Is Reported by Hoover to Murphy | True | Special to THE NEW YORK TIMES. | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/most-of-wages-for-food-landlords-and-clothing-shops-also-benefit.html | MOST OF WAGES FOR FOOD; Landlords and Clothing Shops Also Benefit, Survey Shows | True | | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/attendance-at-fair.html | ATTENDANCE AT FAIR | True | | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/awards-made-in-the-show.html | Awards Made in the Show | True | | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/arabs-slay-a-soldier-four-other-britons-are-wounded-by-palestine.html | ARABS SLAY A SOLDIER; Four Other Britons Are Wounded by Palestine Band | True | Wireless to THE NEW YORK TIMES. | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/plantagenets-honored-in-france.html | Plantagenets Honored in France | True | Wireless to THE NEW YORK TIMES. | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/battle-of-artillery-reported-by-japan-mongol-frontier-again-active.html | BATTLE OF ARTILLERY REPORTED BY JAPAN; Mongol Frontier Again Active -- Moscow Claims a Victory | True | | C1B 423445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/liquidation-forces-corn-prices-down-new-lows-since-october-33-are.html | LIQUIDATION FORCES CORN PRICES DOWN; New Lows Since October, '33, Are Recorded in Week as Holders Dump Futures SHORTS FURNISH SUPPORT Experts Fear Farmers May Default to Government on Large Part of Loan | True | Special to THE NEW YORK TIMES. | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/medical-coverage-shared.html | Medical Coverage Shared | True | | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/feather-defeats-shieldss-aileen-cox-sails-international-to-victory.html | FEATHER DEFEATS SHIELDSS AILEEN; Cox Sails International to Victory in Echo Bay Y.C. Race--115 in Fleet | True | Special to THE NEW YORK TIMES. | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/movements-of-the-week-in-new-york-markets.html | Movements of the Week In New York Markets | True | | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/crowds-at-the-new-york-worlds-fair-on-sunday-dollar-day.html | CROWDS AT THE NEW YORK WORLD'S FAIR ON SUNDAY DOLLAR DAY | True | | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/soviet-trade-held-only-tie-to-reich-secret-radio-talks-to-czechs.html | SOVIET TRADE HELD ONLY TIE TO REICH; Secret Radio Talks to Czechs and Press Attacks Upon Nazis Held to Belie Rumors BRITISH PACT DISCUSSED Kremlin Hears New Proposals but Keeps Silent--No Break in Negotiations, However | True | By Harold Denny Wireless To the New York Times. | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/cellar-club-held-not-a-crime-peril-survey-of-28-social-centers-of.html | 'CELLAR CLUB' HELD NOT A CRIME PERIL; Survey of 28 Social Centers of East Side Finds Them No 'Sinks of Iniquity' OFFERS WAYS TO AID THEM Henry Street Settlement Study Reports Organizations Need Only Proper Guidance | True | | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/six-demands-made-on-britain-in-tokyo-currency-cooperation-in-china.html | SIX DEMANDS MADE ON BRITAIN IN TOKYO; Currency Cooperation in China Among Them as Talks on the Tientsin Issue Are Opened BRITISH OFFICES WRECKED Japanese Blamed in Raids in Tangku--Peiping Non-Britons Are Advised to Show Flags | True | By Hugh Byas Wireless To the New York Times. | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/czech-newspaper-banned-suspended-for-eight-days-for-criticizing-new.html | CZECH NEWSPAPER BANNED; Suspended for Eight Days for Criticizing New Street Names | True | Wireless to THE NEW YORK TIMES. | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/cotton-futures-declined-in-week-nearby-deliveries-are-the-weakest.html | COTTON FUTURES DECLINED IN WEEK; Near-By Deliveries Are the Weakest Spots in Trading on Exchange Here OCTOBER OFF 15 POINTS May Lost Only 2 Points and the July, 1940, 4--Reports on Crops Favorable | True | | C1B 423445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/auto-sales-rise-43-first-6-months-with-1686123-units-is-compared.html | AUTO SALES RISE 43%; First 6 Months, With 1,686,123 Units, Is Compared With '38 Half | True | | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/experts-to-aid-bolivia-geneva-labor-office-will-help-new-social.html | EXPERTS TO AID BOLIVIA; Geneva Labor Office Will Help New Social Insurance | True | Special Cable to THE NEW YORK TIMES. | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/expands-quarters-in-music-center-hammond-instrument-company-takes.html | EXPANDS QUARTERS IN MUSIC CENTER; Hammond Instrument Company Takes Larger Space inBuilding on W. 57th St.DEAL IN TUDOR CITY AREAPlot on East 40th St. Leasedby Parking Service--OtherCommercial Contracts | True | | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/ohio-oil-buys-building-company-will-occupy-offices-in-los-angeles.html | OHIO OIL BUYS BUILDING; Company Will Occupy Offices in Los Angeles Structure | True | Special to THE NEW YORK TIMES. | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/guggenheim-fund-extends-its-scope-grants-allotted-to-canada.html | GUGGENHEIM FUND EXTENDS ITS SCOPE; Grants Allotted to Canada, Newfoundland, Brazil, Peru, Uruguay for First Time | True | | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/two-killed-4-missing-in-snowslide-which-engulfs-25-on-mount-baker.html | Two Killed, 4 Missing in Snowslide Which Engulfs 25 on Mount Baker; Rescuers Find Bodies of Pair Caught in Avalanche as It Swept Down on College Climbers in Washington State | True | Times Wide World | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/improvements-made-in-site-of-festival-parking-area-of-tanglewood-in.html | IMPROVEMENTS MADE IN SITE OF FESTIVAL; Parking Area of Tanglewood in Berkshires Ready | True | | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/harbert-victor-2-and-1-beats-kingsley-in-36hole-final-of.html | HARBERT VICTOR, 2 AND 1; Beats Kingsley in 36-Hole Final of Trans-Mississippi Golf | True | | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/roosevelt-frees-2-men-from-georgia-prison.html | Roosevelt Frees 2 Men From Georgia Prison | True | | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/world-market-hit-by-surplus-wheat-low-price-levels-are-reached-as.html | WORLD MARKET HIT BY SURPLUS WHEAT; Low Price Levels Are Reached as Demoralizing Condition Develops in Week LIVERPOOL OFF FURTHER Closing Deals on the Chicago Board of Trade Showed Losses of 3 to 3 3/8 Cents | True | Special to THE NEW YORK TIMES. | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/france-lifts-iron-output-steel-and-coal-also-improve-in-june-over.html | FRANCE LIFTS IRON OUTPUT; Steel and Coal Also Improve in June Over Year Before | True | Wireless to THE NEW YORK TIMES. | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/betty-j-ferguson-engaged-to-marry-betrothal-announced.html | BETTY J. FERGUSON ENGAGED TO MARRY; BETROTHAL ANNOUNCED | True | Times Studio | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/475-scots-50-irish-come-to-visit-fair-lord-provost-of-glasgow-of.html | 475 SCOTS, 50 IRISH COME TO VISIT FAIR; Lord Provost of Glasgow of Pier to Greet Them | True | | C1B 423445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/british-minister-is-facing-rebuke-for-appeasement-chamberlain-to.html | BRITISH MINISTER IS FACING REBUKE FOR 'APPEASEMENT'; Chamberlain to Ask Hudson for Explanation of Reports on Loan to Germany PLAN GIVEN TO WOHL THAT Official Admits Proposals and Says He Reported Them to the Prime Minister | True | By T.j. Hamilton Wireless To the New York Times. | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/queipo-de-llano-critical.html | Queipo de Llano Critical | True | Wireless to THE NEW YORK TIMES. | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/jersey-shrine-dedicated-hundreds-receive-blessing-at-st.html | JERSEY SHRINE DEDICATED; Hundreds Receive Blessing at St. Christopher's Statue | True | Special to THE NEW YORK TIMES. | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/radio-reply-hits-elliott-roosevelt-dr-curran-calls-criticism-of.html | RADIO REPLY HITS ELLIOTT ROOSEVELT; Dr. Curran Calls Criticism of Coughlin a 'Purge' Effort by 'New Deal Dynasty' SAYS AIM IS CENSORSHIP He Asserts 'Not Even Son of President' Has Right to Deny Priest Use of Airways | True | Special to THE NEW YORK TIMES. | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/congressmen-turn-to-lending-battle-roosevelt-bill-is-only-major.html | CONGRESSMEN TURN TO LENDING BATTLE; Roosevelt Bill Is Only Major Issue Set for Action Before Adjournment by Aug. 5 SENATE DEBATE ON TODAY House Is Expected to Dispose of Cotton 'Barter' and Transportation Measure | True | By Harold B. Hinton Special To the New York Times. | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/marguerite-haynes-married.html | Marguerite Haynes Married | True | | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/cuthbertsonkeyes.html | Cuthbertson--Keyes | True | | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/major-league-leaders.html | Major League Leaders | True | | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/auction-sales-dry-goods-and-apparel.html | AUCTION SALES; DRY GOODS AND APPAREL | True | | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/fordham-awards-49-study-honors-23-assistantships-and-26.html | FORDHAM AWARDS 49 STUDY HONORS; 23 Assistantships and 26 Scholarships Distributed by Graduate School 20 WOMEN ARE INCLUDED Colleges in a Dozen States and One Foreign Country Are Represented in List | True | | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/murphyconnors.html | Murphy--Connors | True | | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/bands-raid-british-properties.html | Bands Raid British Properties | True | | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/imports-from-argentina-rose.html | Imports From Argentina Rose | True | Special to THE NEW YORK TIMES. | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/wood-field-and-stream-gogglerettes-also-included.html | Wood, Field and Stream; Gogglerettes Also Included | True | By Raymond R. Camp | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/new-dot-photography-with-tiny-xray-beam-shows-metals-atomic-makeup.html | New Dot Photography With Tiny X-Ray Beam Shows Metals' Atomic Make-Up and Strength | True | | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/artist-gets-appointment-to-cooper-union-faculty.html | Artist Gets Appointment To Cooper Union Faculty | True | | C1B 423445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/mrs-clara-woodyatt-sister-of-dh-burnham-sr-of-chicago-noted.html | MRS. CLARA WOODYATT; Sister of D.H. Burnham Sr. of Chicago, Noted Architect | True | Special to THE NEW YORK TIMES. | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/topics-of-the-times.html | Topics of The Times | True |  | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/jenkins-seeks-new-record.html | Jenkins Seeks New Record | True |  | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/hawley-gains-3d-round-tops-strain-in-northern-jersey-tennismiller.html | HAWLEY GAINS 3D ROUND; Tops Strain in Northern Jersey Tennis--Miller Victor | True | Special to THE NEW YORK TIMES. | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/world-price-index-off-general-motorscornell-level-608-for-week-to.html | WORLD PRICE INDEX OFF; General Motors-Cornell Level 60.8 for Week to July 15 | True |  | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/social-activities-in-new-york-and-elsewhere-new-york.html | Social Activities in New York and Elsewhere; NEW YORK | True |  | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/charlotte-dyett-to-wed-vassar-graduate-is-engaged-to-woodward-w.html | CHARLOTTE DYETT TO WED; Vassar Graduate Is Engaged to Woodward W. White | True | Special to THE NEW YORK TIMES. | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/king-appeals-to-belgians-leopold-urges-strong-resistance-if-rights.html | KING APPEALS TO BELGIANS; Leopold Urges Strong Resistance if Rights Are Threatened | True |  | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/round-of-parties-at-southampton-mrs-henry-h-benedict-gives-large.html | ROUND OF PARTIES AT SOUTHAMPTON; Mrs. Henry H. Benedict Gives Large Luncheon--Nathaniel Waleses Reception Hosts EUGENE PITOUS ENTERTAIN Miss Agnes Keyes, Mrs. John Berwind and H.J. Whighams Have Guests at Club | True | Special to THE NEW YORK TIMES. | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/pickens-fo-fo-ii-wins-adds-to-lead-in-great-south-bay-star-class.html | PICKEN'S FO FO II WINS; Adds to Lead in Great South Bay Star Class Yacht Series | True | Special to THE NEW YORK TIMES. | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True |  | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/scottish-experts-coming-50-domestic-scientists-to-visit-the-fair.html | SCOTTISH EXPERTS COMING; 50 Domestic Scientists to Visit the Fair Next Week | True |  | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/red-sox-take-two-pare-yanks-lead-overwhelm-browns-135-113-in.html | RED SOX TAKE TWO, PARE YANKS' LEAD; Overwhelm Browns, 13-5, 11-3, in Contests Featured by Heavy Hitting FOXX SMASHES NO. 19 Takes Homer Lead in Majors -- Doerr and Williams Also Connect for Circuit | True |  | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/the-fair-today.html | THE FAIR TODAY | True |  | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/du-pont-to-build-workers-houses.html | Du Pont to Build Workers' Houses | True | Special to THE NEW YORK TIMES. | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/the-financial-week-stock-values-return-to-midmarch-levels-in-the.html | THE FINANCIAL WEEK; Stock values Return to Mid-March Levels in the Largest Weekly Turnover in Six Months | True |  | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/reich-now-admits-materials-famine-crisis-at-times-so-acute-that-it.html | REICH NOW ADMITS MATERIALS 'FAMINE'; Crisis at Times So Acute That It Threatens to Result in a Standstill in Production | True | Wireless to THE NEW YORK TIMES. | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/cigarette-tax-nets-state-2243679-receipts-for-only-25-days.html | CIGARETTE TAX NETS STATE $2,243,679; Receipts for Only 25 Days Reported-- Heavy Return in June, Decline in July | True | Special to THE NEW YORK TIMES. | C1B 423445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/french-conditions-improving.html | French Conditions Improving | True | Wireless to THE NEW YORK TIMES. | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/dickinson-attack-on-new-york-as-city-of-sin-denounced-by-minister.html | Dickinson Attack on New York as 'City of Sin' Denounced by Minister as Unfair to Women | | | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/peru-amends-charter-gives-president-sixyear-term-and-adds-to-his.html | PERU AMENDS CHARTER; Gives President Six-Year Term and Adds to His Power | True | | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/rev-ambrose-dunnigan-st-charles-borromeo-pastor-dies-in-brooklyn.html | REV. AMBROSE DUNNIGAN; St. Charles Borromeo Pastor Dies in Brooklyn Rectory | True | | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/letters-to-the-times-our-cotton-situation-method-of-compensating.html | Letters to The Times; Our Cotton Situation Method of Compensating Farmers From Customs Receipts Outlined | True | BERNARD GELLES. | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/podesta-keeps-net-title-halts-wachman-in-eastern-final-miss-hirsh.html | PODESTA KEEPS NET TITLE; Halts Wachman in Eastern Final --Miss Hirsh Also Wins | True | | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/yugoslavia-cuts-mails-in-heat.html | Yugoslavia Cuts Mails in Heat | True | Wireless to THE NEW YORK TIMES. | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/the-jf-erdmanns-east-hampton-hosts-dudley-robertses-and-the-wc.html | THE J.F. ERDMANNS EAST HAMPTON HOSTS; Dudley Robertses and the W.C. Morgans Are Entertained | True | Special to THE NEW YORK TIMES. | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/mary-h-sprague-becomes-engaged-a-prospective-bride.html | MARY H. SPRAGUE BECOMES ENGAGED; A PROSPECTIVE BRIDE | True | Jay Te Winburn | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/dies-after-nohit-game-catcher-complained-of-illness-following.html | DIES AFTER NO-HIT GAME; Catcher Complained of Illness Following Baseball Contest | True | | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/cubs-4-in-ninth-beat-giants-75-gumbert-fails-in-relief-role-as.html | CUBS 4 IN NINTH BEAT GIANTS, 7-5; Gumbert Fails in Relief Role as Crippled Terrymen Close Disastrous Home Stand OTT WASTES 16TH HOMER Lohrman Also Hits for Circuit Against Lee--Passeau Holds Lead in Final Inning | True | By John Drebinger | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/again-heads-k-of-c-unit-sj-gushing-jr-made-chairman-of-chapter-for.html | AGAIN HEADS K. OF C. UNIT; S.J. Gushing Jr. Made Chairman of Chapter for Third Year | True | | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/to-sing-at-temple-of-religion.html | To Sing at Temple of Religion | True | | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/mother-of-missing-man-ill.html | Mother of Missing Man Ill | True | | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/indians-vanquish-senators112-43-sweep-twin-bill-as-feller-gets-15th.html | INDIANS VANQUISH SENATORS, 11-2, 4-3; Sweep Twin Bill as Feller Gets 15th Triumph in Opener-- Eisenstat Wins Nightcap | True | | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/pierce-takes-vermont-golf.html | Pierce Takes Vermont Golf | True | | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 423445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/93-of-slrb-cases-settled-amicably-in-2-years-only-164-or-5-required.html | 93% OF SLRB CASES SETTLED AMICABLY; In 2 Years Only 164, or 5%, Required Formal Orders-- Courts Voided 4 Rulings 35 OTHERS WERE UPHELD 60% of Requests for Action Were for Certification of Bargaining Agents | True | | C1B 423445 |
| 1939-07-24 | 1939-07-24 | https://www.nytimes.com/1939/07/24/archives/tenneypowell.html | Tenney--Powell | True | Special to THE NEW YORK TIMES. | C1B 423445 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/plays-on-1924th-golf-course.html | Plays on 1,924th Golf Course | True | | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/suggests-red-ink-for-treasury.html | Suggests Red Ink for Treasury | True | | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/answers-hodson-attack-attorney-for-council-group-says-statement-is.html | ANSWERS HODSON ATTACK; Attorney for Council Group Says Statement Is 'Anemic' | True | | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/loan-of-60000000-sought-by-utility-philadelphia-company-plans-to.html | LOAN OF $60,000,000 SOUGHT BY UTILITY; Philadelphia Company Plans to Refund Its 5% Bonds With Issue at About 3 % LIEN IS SOLE FUNDED DEBT Financing Will Be First Major Deal by Intermediary Under Holding Company Act | True | | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/book-notes.html | BOOK NOTES | True | | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/australia-to-buy-plants.html | Australia to Buy Plants | True | Special to THE NEW YORK TIMES. | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/business-leases.html | BUSINESS LEASES | True | | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/parties-are-given-in-maine-colony-mr-and-mrs-charles-cg-chaplin.html | PARTIES ARE GIVEN IN MAINE COLONY; Mr. and Mrs. Charles C.G. Chaplin Entertain With Dinner in Bar Harbor Home MISS BOWDOIN HOSTESS Tea Held at Her Cottage-- Mrs. C.S. Tyson Jr. Gives a Luncheon at Seal Harbor | True | Special to THE NEW YORK TIMES. | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/perroni-takes-utica-bout.html | Perroni Takes Utica Bout | True | | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/czechs-find-body-of-policeman.html | Czechs Find Body of Policeman | True | | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/maxim-karoliks-hosts-in-newport-invite-200-to-hear-dr-alikuli-khan.html | MAXIM KAROLIKS HOSTS IN NEWPORT; Invite 200 to Hear Dr. Ali-Kuli Khan Discuss the Poetry of Omar Khayyam | True | Special to THE NEW YORK TIMES. | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/warning-to-divine-found-at-newport-message-thrown-into-house.html | WARNING TO DIVINE FOUND AT NEWPORT; Message Thrown Into House Offered to Negro Evangelist | True | | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/clarence-powell-croton-mayor-64-races-half-a-mile-for-train-catches.html | CLARENCE POWELL, CROTON MAYOR, 64; Races Half a Mile for Train, Catches It, Then Succumbs to a Heart Attack VILLAGE HEAD FIVE YEARS Though Republican, Was Twice Re-elected on Independent Democratic Ticket | True | Special to THE NEW YORK TIMES. | C1B 423518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/thoughtful-girl-wins-a-vacation-winner-of-girls-good-sportsmanship.html | THOUGHTFUL GIRL WINS A VACATION; WINNER OF GIRLS' GOOD SPORTSMANSHIP AWARD | True | | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/dr-archibald-young-glasgow-surgeon-65-university-professor-had-lost.html | DR. ARCHIBALD YOUNG, GLASGOW SURGEON, 65; University Professor Had Lost Several Fingers in X-Ray Work | True | Wireless to THE NEW YORK TIMES. | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/furniture-orders-up-25-for-the-half-switch-in-market-dates-brought.html | FURNITURE ORDERS UP 25% FOR THE HALF; Switch in Market Dates Brought Sharp June Rise, Report Shows | True | | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/urges-public-power-plan-poletti-backs-proposed-system-on-st.html | URGES PUBLIC POWER PLAN; Poletti Backs Proposed System on St. Lawrence and Niagra | True | | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/la-follette-bill-bans-labor-spies-reported-to-senate-it-bars.html | LA FOLLETTE BILL BANS LABOR SPIES; Reported to Senate, It Bars Strike-Breaking Agencies and 'Industrial Munitions' | True | Special to THE NEW YORK TIMES. | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/moscow-rejects-sakhalin-charges-terms-rumors-that-it-seeks-to.html | MOSCOW REJECTS SAKHALIN CHARGES; Terms Rumors That It Seeks to Hamper Japanese There 'Malicious Fabrications' MAKES COUNTER-CHARGE Issues Long List of Alleged Contract Violations by Oil and Coal Concessions | True | | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/wilhelmina-greets-world-youth-parley-prince-bernhard-reads-message.html | WILHELMINA GREETS WORLD YOUTH PARLEY; Prince Bernhard Reads Message to Delegates at Amsterdam | True | Wireless to THE NEW YORK TIMES. | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/slum-area-honors-two-plaque-to-be-unveiled-tonight-for-mrs-and-miss.html | SLUM AREA HONORS TWO; Plaque to Be Unveiled Tonight for Mrs. and Miss Weygandt | True | | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/news-of-markets-in-european-cities-wall-streets-saturday-rise.html | NEWS OF MARKETS IN EUROPEAN CITIES; Wall Street's Saturday Rise Affects London Session-- Most Stocks Go Higher PARIS BOURSE LISTLESS Amsterdam Traders Cautious but Prices Tighten-- Slight Rally Staged in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/woman-85-is-saved-from-firm-by-youth-seeing-smoke-coming-from-her.html | WOMAN, 85, IS SAVED FROM FIRM BY YOUTH; Seeing Smoke Coming From Her House, He Breaks In Door | True | | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/du-pont-considers-plan-to-exchange-6-debenture-sock-for-450.html | Du Pont Considers Plan to Exchange 6% Debenture Sock for $4.50 Preferred | True | | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/the-situation-abroad.html | The Situation Abroad | True | | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/fans-acclaim-reds-home-from-fine-trip-leaders-have-fingers-crossed.html | FANS ACCLAIM REDS, HOME FROM FINE TRIP; Leaders Have 'Fingers Crossed' Despite Nine-Game Margin | True | | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/paycheck-stops-belanger.html | Paycheck Stops Belanger | True | | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/refugee-committee-is-more-optimistic-wohlthat-raised-hope-in-london.html | REFUGEE COMMITTEE IS MORE OPTIMISTIC; Wohlthat Raised Hope in London --Winterton to Visit U.S. | True | Special Cable to THE NEW YORK TIMES. | C1B 423518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/record-supply-of-wheat-world-holdings-are-estimated-at-5290000000.html | RECORD SUPPLY OF WHEAT; World Holdings Are Estimated at 5,290,000,000 Bushels | True | | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/willie-turnesa-out-of-state-golf-play-business-will-keep-champion.html | WILLIE TURNESA OUT OF STATE GOLF PLAY; Business Will Keep Champion From Tourney Tomorrow | True | | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/bond-sales-light-prices-irregular-stock-exchange-transactions-drop.html | BOND SALES LIGHT; PRICES IRREGULAR; Stock Exchange Transactions Drop to $4,889,000, Against $7,539,275 on Friday U.S. LOANS GAIN SLIGHTLY Break in Pittsburgh & West Virginia Issues Is Feature of Rails--Foreign List Firmer | True | | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/dr-charles-h-jewell-new-jersey-banker-engaged-in-real-estate-here.html | DR. CHARLES H. JEWELL, NEW JERSEY BANKER; Engaged in Real Estate Here for 40 Years--Dies in Keyport | True | Special to THE NEW YORK TIMES. | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/inquiry-on-martin-set-for-next-month-hearings-are-expected-to-begin.html | INQUIRY ON MARTIN SET FOR NEXT MONTH; Hearings Are Expected to Begin Aug. 21 Before Thacher | True | | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/reich-loan-talks-were-not-official-says-chamberlain-hudson-held-to.html | REICH LOAN TALKS WERE NOT OFFICIAL, SAYS CHAMBERLAIN; Hudson Held to Have Voiced Only His Own Private Views to German Emissary BERLIN DENIES ANY 'PLAN' Sees 'Specious Optimism' on Part of London--Paris Seeks New British Assurance Did not Know Scope of Talks BRITISH REPUDIATE REICH LOAN TALKS Talk Termed "Innocuous" Statement Read in Parliament Discussed Improving Trade Talk Amazes the French Proposal Not Mentioned Here TALKS STIR BRITISH | True | By T. J. Hamilton Special Cable To the New York Times. | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/alien-inquiry-is-approved.html | Alien Inquiry Is Approved | True | | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/arthur-edward-jones-exprincipal-of-the-roosevelt-school-dies-in.html | ARTHUR EDWARD JONES; Ex-Principal of the Roosevelt School Dies in Port Chester | True | Special to THE NEW YORK TIMES. | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/dr-frederick-thompson-exmayor-of-cortland-the-only-democrat-to-hold.html | DR. FREDERICK THOMPSON; Ex-Mayor of Cortland the Only Democrat to Hold Office There | True | Special to THE NEW YORK TIMES. | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/vote-due-saturday-on-variety-coops-british-society-to-act-on-plan.html | VOTE DUE SATURDAY ON VARIETY CO-OPS; British Society to Act on Plan to Compete With Woolworth and Marks & Spencer CONTROL METHOD AT ISSUE Distribution of Patronage Also a Problem, F.H. Webber Discloses Here | True | | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/the-fair-today.html | THE FAIR TODAY | True | | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/prospective-bride.html | PROSPECTIVE BRIDE | True | | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/travel-7400-miles-to-see-the-worlds-fair.html | TRAVEL 7,400 MILES TO SEE THE WORLD'S FAIR | True | | C1B 423518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/british-plan-held-a-myth-by-berlin-official-news-agency-says.html | BRITISH PLAN HELD A MYTH BY BERLIN; Official News Agency Says Wohlthat Had Only a Minor Mission in London ENGLAND'S PRESS BLAMED Germans Declare Idea Piece of Specious Optimism on the Part of Britain | True | Wireless to THE NEW YORK TIMES. | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/queens-retains-leading-place-in-nation-with-further-rise-in.html | Queens Retains Leading Place in Nation With Further Rise in Dwelling Contracts | True | By Lee E. Cooper | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/son-to-the-george-healeys.html | Son to the George Healeys | True | | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/auto-output-drops-more-than-seasonally-four-more-plants-complete-39.html | Auto Output Drops More Than Seasonally; Four More Plants Complete '39 Model Runs | True | | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/treaty-bogs-down-in-listless-senate-ratification-of-the-panama.html | TREATY BOGS DOWN IN LISTLESS SENATE; Ratification of the Panama Compact Delayed Again as Quorum Can't Be Found IT HAS WAITED 3 YEARS Hiram Johnson Leads Attack and Gerry Makes Effort to Amend the Document | True | Special to THE NEW YORK TIMES. | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/mayor-into-judge.html | MAYOR INTO JUDGE? | True | | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/reserve-balances-rise-in-the-week-increase-is-57000000-for-period.html | RESERVE BALANCES RISE IN THE WEEK; Increase Is $57,000,000 for Period Ended July 19, Report of Member Banks Shows BROKERS' BORROWINGS OFF Demand Deposits Adjusted Are $9,000,000 Higher-- Trade Loans Gain | True | Special to THE NEW YORK TIMES. | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/prof-james-a-wilgus-taught-history-for-44-years-at-platteville.html | PROF. JAMES A. WILGUS; Taught History for 44 Years at Platteville Teachers College | True | Special to THE NEW YORK TIMES. | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/lending-program-praised-on-radio-wagner-in-broadcast-looks-to.html | LENDING PROGRAM PRAISED ON RADIO; Wagner, in Broadcast, Looks to Increase in National Wealth Without Debt Rise WALLACE CITES BENEFITS Secretary Tells of Bids for First Year's $100,000,000 for Rural Electrifying | True | | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/bars-capital-beer-curb-service.html | Bars Capital Beer Curb Service | True | | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/commodity-issue-sold-morgenthau-says-200000000-loan-met-usual.html | COMMODITY ISSUE SOLD; Morgenthau Says $200,000,000 Loan 'Met Usual Success' | True | Special to THE NEW YORK TIMES. | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/postals-stock-transfers.html | Postal's Stock Transfers | True | | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/spanish-factions-seen-near-clash-demotion-of-2-generals-held-to.html | SPANISH FACTIONS SEEN NEAR CLASH; Demotion of 2 Generals Held to Have Hastened Showdown for Falange and Foes | True | | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/italian-navy-games-begin-german-officers-will-observe-manoeuvres-in.html | ITALIAN NAVY GAMES BEGIN; German Officers Will Observe Manoeuvres in Mediterranean | True | | C1B 423518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/60acre-property-traded-in-boonton-gould-estate-executors-sell-the.html | 60-ACRE PROPERTY TRADED IN BOONTON; Gould Estate Executors Sell the Fanning Farm, Located Along Rockaway River OTHER NEW JERSEY DEALS Residences Deeded in Lincoln Park, Montville, Towaco and Bernardsville | True | | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/wholesale-index-falls-annalists-commodity-figures-at-a-5year-low.html | WHOLESALE INDEX FALLS; Annalist's Commodity Figures at a 5-Year Low Level | True | | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/police-aide-tells-of-baldwin-moves-lieutenant-working-on-fur-case.html | POLICE AIDE TELLS OF BALDWIN MOVES; Lieutenant Working on Fur Case Says Prosecutor Did Not Call 3 to Accuse Juffe TESTIFIES ON PHONE CALL Swears Kings Official Was at Home at Time He Is Charged With Getting Bribe There | True | | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/sir-abdelkerim-ghuznavi-one-of-most-prominent-moslem-political.html | SIR ABDELKERIM GHUZNAVI; One of Most Prominent Moslem Political Leaders of Bengal | True | Wireless to THE NEW YORK TIMES. | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/business-failures-drop-weeks-total-200-against-212-week-before-215.html | BUSINESS FAILURES DROP; Week's Total 200, Against 212 Week Before, 215 Year Ago | True | | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/shoots-nurses-ends-life-denver-hospital-patient-said-women-hated.html | SHOOTS NURSES, ENDS LIFE; Denver Hospital Patient Said Women Hated His Religion | True | | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/marriage-on-aug-5-for-miss-van-deusen-brooklyn-church-to-be-scene.html | MARRIAGE ON AUG. 5 FOR MISS VAN DEUSEN; Brooklyn Church to Be Scene of Bridal to William Towner | True | | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/forest-hills-block-site-for-apartment-plans-are-filed-for-building.html | FOREST HILLS BLOCK SITE FOR APARTMENT; Plans Are Filed for Building Estimated to Cost $520,000 | True | | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/heavy-liquidation-drops-all-grains-wheat-loses-2-78-to-3c-corn-1-to.html | HEAVY LIQUIDATION DROPS ALL GRAINS; Wheat Loses 2 7/8 to 3c, Corn 1 to 1 c, Rye 1 c, Soy Beans 1 to 1 7/8c, Oats c SHORTS THE ONLY BUYERS Decline in Corn Puts It at a Discount Compared With the Price in Argentina | True | Special to THE NEW YORK TIMES. | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/kansas-power-bonds-dropped.html | Kansas Power Bonds Dropped | True | | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/more-flaxseed-used-173800-tons-crushed-in-quarter-against-111681-a.html | MORE FLAXSEED USED; 173,800 Tons Crushed in Quarter, Against 111,681 a Year Ago | True | | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/newspaper-man-held-in-paris-inquiry-dies-figaro-demands-to-know-why.html | NEWSPAPER MAN HELD IN PARIS INQUIRY DIES; Figaro Demands to Know Why Poirier Was Arrested | True | Wireless to THE NEW YORK TIMES. | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/3-seek-geoghans-post-assemblyman-hawkins-latest-to-enter-kings-race.html | 3 SEEK GEOGHAN'S POST; Assemblyman Hawkins Latest to Enter Kings Race | True | | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/2-win-fordham-grants-brooklyn-youths-leaders-in-the-competition-for.html | 2 WIN FORDHAM GRANTS; Brooklyn Youths Leaders in the Competition for Scholarships | True | | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/letters-to-the-times-war-referendum-discussed-opposing-opinions.html | Letters to The Times; War Referendum Discussed Opposing Opinions Expressed on the Wisdom of the Proposal | True | WILLIAM T. MANNING, | C1B 423518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/paray-conductor-in-american-debut-conducts-at-stadium.html | PARAY, CONDUCTOR, IN AMERICAN DEBUT; CONDUCTS AT STADIUM | True | By Gama Gilbert | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/hull-is-disturbed-by-japanese-acts-beaten-by-japanese.html | HULL IS DISTURBED BY JAPANESE ACTS; BEATEN BY JAPANESE | True | Special to THE NEW YORK TIMES. | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/boy-11-scales-mount-rainier.html | Boy, 11, Scales Mount Rainier | True | | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/womens-club-sells-dwelling.html | Women's Club Sells Dwelling | True | | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/automobile-notes.html | AUTOMOBILE NOTES | True | | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/szabo-in-london-mile-hungarian-will-run-against-wooderson-and.html | SZABO IN LONDON MILE; Hungarian Will Run Against Wooderson and Rideout | True | | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/government-lending.html | GOVERNMENT LENDING | True | | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/witness-says-reds-work-in-services-former-communist-tells-the.html | WITNESS SAYS REDS WORK IN SERVICES; Former Communist Tells the Bridges Hearing of Masked Solder's Report at Rally NO DATE SET FOR REVOLT Party Leaves It Up to the 'People'--Officer Asserts Violence Is Taught | True | By W.a. MacDonald Special To the New York Times. | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/arrival-of-buyers-retail.html | ARRIVAL OF BUYERS; RETAIL | True | | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/birth-control-endorsed-british-methodists-approve-frank-report-on.html | BIRTH CONTROL ENDORSED; British Methodists Approve Frank Report on Subject | True | | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/news-and-notes-of-the-advertising-field-stewartwarner-plans-drive.html | News and Notes of the Advertising Field; Stewart-Warner Plans Drive | True | | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/revival-is-predicted-for-oldtime-dances-instructors-convention-told.html | REVIVAL IS PREDICTED FOR OLD-TIME DANCES; Instructors' Convention Told There Is Public Demand | True | | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/naval-stores.html | NAVAL STORES | True | | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/miss-elaine-rubin-betrothed.html | Miss Elaine Rubin Betrothed | True | | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/to-cut-educators-fare-gdynia-america-line-announces-reductions-of.html | TO CUT EDUCATORS' FARE; Gdynia America Line Announces Reductions of 20 Per Cent | True | | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/rv-clark-to-wed-mrs-hiteman-here-member-of-prominent-family-and.html | R.V. CLARK TO WED MRS. HITEMAN HERE; Member of Prominent Family and Bride-Elect Obtain a Marriage License SHE IS A NATIVE OF FRANCE Her Fiance's Father, Collector of Note, Heads Trustees of Museum of Modern Art | True | | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 423518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/see-their-mother-drown-children-unable-to-aid-widow-sister-and.html | SEE THEIR MOTHER DROWN; Children Unable to Aid Widow, Sister and Playmate in River | True | | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/civil-service-extended-nearly-all-600-jobs-at-city-colleges-placed.html | CIVIL SERVICE EXTENDED; Nearly All 600 Jobs at City Colleges Placed on List | True | | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/del-genio-knocks-out-masters-in-the-sixth-referee-halts-feature.html | DEL GENIO KNOCKS OUT MASTERS IN THE SIXTH; Referee Halts Feature Bout at Coney Island Velodrome | True | | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/bank-gets-issue-of-road-590000-equipment-loan-of-missouriillinois.html | BANK GETS ISSUE OF ROAD; $590,000 Equipment Loan of Missouri-Illinois Taken | True | Special to THE NEW YORK TIMES. | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/annenberg-loses-plea-court-says-publisher-must-let-jury-see-private.html | ANNENBERG LOSES PLEA; Court Says Publisher Must Let Jury See Private Data | True | Special to THE NEW YORK TIMES. | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/agnes-ryan-engaged-to-advertising-man-scarsdale-girl-to-become.html | AGNES RYAN ENGAGED TO ADVERTISING MAN; Scarsdale Girl to Become Bride of L.S. Shuford Next Month | True | | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/nantucket-plans-yachting-contest-yawls-edlu-ii-and-zaida-may.html | NANTUCKET PLANS YACHTING CONTEST; Yawls Edlu II and Zaida May Compete in 70-Mile Event Scheduled for Aug. 6 | True | By James Robbins | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/unhappy-coincidence.html | UNHAPPY COINCIDENCE | True | | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/brazils-cotton-exports-up-40-in-four-months.html | Brazil's Cotton Exports Up 40% in Four Months | True | Special to THE NEW YORK TIMES. | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/bond-group-to-play-golf-new-jersey-club-will-meet-on-aug-2-in.html | BOND GROUP TO PLAY GOLF; New Jersey Club Will Meet on Aug. 2 in Rumson | True | | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/jane-fennell-a-bride-saratoga-springs-girl-married-to-bernard-e.html | JANE FENNELL A BRIDE; Saratoga Springs Girl Married to Bernard E. Donovan | True | | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/safeguards-for-somoza-costa-rica-to-prevent-hostility-to-nicaraguan.html | SAFEGUARDS FOR SOMOZA; Costa Rica to Prevent Hostility to Nicaraguan President | True | Wireless to THE NEW YORK TIMES. | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/abrams-will-fight-tonight.html | Abrams Will Fight Tonight | True | | C1B 423518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/racing-group-vote-fought-in-jersey-recently-elected-officers-of.html | RACING GROUP VOTE FOUGHT IN JERSEY; Recently Elected Officers of Amendment Association Are Stayed by Court MEETING IS PREVENTED Complainant Contends That 560 Members Were Barred From Balloting | True | | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/tunnel-conference-held-mayor-says-battery-tube-hinges-on-us-lending.html | TUNNEL CONFERENCE HELD; Mayor Says Battery Tube Hinges on U.S. Lending Plan | True | | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/fbi-bureaus-reopened-espionage-inquiries-spread-to-hawaii-alaska.html | FBI BUREAUS REOPENED; Espionage Inquiries Spread to Hawaii, Alaska and Puerto Rico | True | Special to THE NEW YORK TIMES. | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/dry-land.html | DRY LAND | True | | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/mayor-of-glasgow-is-guest-on-liner-dollan-meets-representatives-of.html | MAYOR OF GLASGOW IS GUEST ON LINER; Dollan Meets Representatives of Scottish Clans Here | True | | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/sawyier-wins-at-tennis-defeats-kilbourne-60-61-in-western-junior.html | SAWYIER WINS AT TENNIS; Defeats Kilbourne, 6-0, 6-1, in Western Junior Tourney | True | | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/japan-suspicious-of-british-course-positive-action-under-accord-is.html | JAPAN SUSPICIOUS OF BRITISH COURSE; 'Positive' Action Under Accord Is Awaited as Belligerent Rights Are Seen in Press BRITONS ACT ON TANGKU Send a Gunboat There After Rioting-- Guerrilla Warfare Goes On Near Shanghai | True | | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/brokerage-firm-hearings-sec-cites-jp-finlay-co-and-rieger-brothers.html | BROKERAGE FIRM HEARINGS; SEC Cites J.P. Finlay & Co. and Rieger Brothers & Co. | True | Special to THE NEW YORK TIMES. | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/course-for-drivers-to-begin.html | Course for Drivers to Begin | True | | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/colijns-new-cabinet-to-be-sworn-today-liberal-and-protestant-press.html | COLIJN'S NEW CABINET TO BE SWORN TODAY; Liberal and Protestant Press Hails 'Business' Personnel | True | Wireless to THE NEW YORK TIMES. | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/dr-dafoe-joins-exercises-of-quints-for-his-figure.html | Dr. Dafoe Joins Exercises Of Quints for His Figure | True | Special to THE NEW YORK TIMES. | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/8353887-cleared-by-pacific-lighting-profit-for-12-months-equal-to.html | $8,353,887 CLEARED BY PACIFIC LIGHTING; Profit for 12 Months Equal to $4.46 a Share, Against $3.69 Year Before | True | | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/utah-at-fair-hails-mormon-pioneers-observing-utahs-day-at-the.html | UTAH AT FAIR HAILS MORMON PIONEERS; OBSERVING UTAH'S DAY AT THE WORLD'S FAIR | True | By Frank S. Adams | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/roosevelts-deed-library-site-to-us-where-the-franklin-d-roosevelt.html | ROOSEVELTS DEED LIBRARY SITE TO U.S.; WHERE THE FRANKLIN D. ROOSEVELT LIBRARY WILL BE BUILT | True | | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/two-auto-racers-hurt-venth-miller-in-hospital-after-8-cars-crash-in.html | TWO AUTO RACERS HURT; Venth, Miller in Hospital After 8 Cars Crash in Staten Island | True | | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/michael-mealli-expolice-detective-on-italian-squadsuccumbs-at-63.html | MICHAEL MEALLI; Ex-Police Detective on Italian Squad-- Succumbs at 63 | True | | C1B 423518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/mrshockenjos-shoots-record-74-for-margin-of-7-strokes-at-deal-miss.html | Mrs.Hockenjos Shoots Record 74 For Margin of 7 Strokes at Deal; Miss Irwin Second in Opening Round of 54-Hole Shore Tourney--Miss Orcutt and Mrs. Leichner Next With 87s | True | From a Staff Correspondent | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/woman-jurist-is-delegate-to-interparliament-union.html | Woman Jurist Is Delegate To Inter-Parliament Union | True | | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/cards-bow-to-minors-65-washington-pa-hitters-feast-on-pepper.html | CARDS BOW TO MINORS, 6-5; Washington (Pa.) Hitters Feast on Pepper Martin's Hurling | True | | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/78-of-police-force-will-be-promoted-4-to-become-captains-18-to-be.html | 78 OF POLICE FORCE WILL BE PROMOTED; 4 to Become Captains, 18 to Be Lieutenants and 56 to Get Sergeants' Posts Today ACADEMY GRADUATING 112 Exercises Will Be Staged at Stadium on Randalls Island --Mayor a Speaker | True | | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/battle-spurred-on-chronic-ills-diorama-set-up-on-grand-central.html | BATTLE SPURRED ON CHRONIC ILLS; Diorama, Set Up on Grand Central Station Balcony, Depicts Medical Progress BUILT BY WPA PROJECT Head of Welfare Council, in Starting Exhibit, States Aim of Disease Prevention | True | | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/stainback-may-pitch-durocher-considers-using-tuck-because-of.html | STAINBACK MAY PITCH; Durocher Considers Using Tuck Because of Emergency | True | Special to THE NEW YORK TIMES. | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/tennis-stars-to-be-feted-parties-planned-for-players-at-tournament.html | TENNIS STARS TO BE FETED; Parties Planned for Players at Tournament in Seabright | True | Special to THE NEW YORK TIMES. | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/bootless-is-second-to-wise-barrister-flying-mint-beating-lady.html | BOOTLESS IS SECOND TO WISE BARRISTER; FLYING MINT BEATING LADY JAQUELINE AT EMPIRE CITY | True | BY Fred van Ness | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/germans-see-surrender-britain-urged-to-recognize-next-new-order-in.html | GERMANS SEE SURRENDER; Britain Urged to Recognize Next 'New Order' in Europe | True | Wireless to THE NEW YORK TIMES. | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/june-farm-income-fell-total-501000000-was-about-1-under-may-figures.html | JUNE FARM INCOME FELL; Total, $501,000,000, Was About 1% Under May Figures | True | | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/teachers-death-a-puzzle-cs-johnston-of-texas-found-in-boston.html | TEACHER'S DEATH A PUZZLE; C.S. Johnston of Texas Found in Boston Lodging House | True | | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/battery-park-pickets-held.html | Battery Park Pickets Held | True | | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/mexican-president-helps-end-revolt-directs-capture-of-rebels.html | MEXICAN PRESIDENT HELPS END REVOLT; Directs Capture of Rebels Besieged in Irapuato Jail-- People Being Disarmed | True | By Arnaldo Cortesi Wireless To the New York Times. | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/wood-field-and-stream-first-white-marlin-taken.html | Wood, Field and Stream; First White Marlin Taken | True | By Raymond R. Camp | C1B 423518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/john-h-kolkmann-former-business-manager-of-episcopal-mission.html | JOHN H. KOLKMANN; Former Business Manager of Episcopal Mission Society | True | Special to THE NEW YORK TIMES. | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/philippine-claim-upheld-appeals-court-rules-islands-own-6051771.html | PHILIPPINE CLAIM UPHELD; Appeals Court Rules Islands Own $6,051,771 Deposit | True | | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/gs-hellman-asks-reno-decree.html | G.S. Hellman Asks Reno Decree | True | Special to THE NEW YORK TIMES. | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/bolivar-honored-here-as-patriot-pan-american-society-marks.html | BOLIVAR HONORED HERE AS PATRIOT; Pan American Society Marks Anniversary of Liberator of South America | True | | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/home-loans-higher-in-chicago.html | Home Loans Higher in Chicago | True | Special to THE NEW YORK TIMES. | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/ends-life-by-swallowing-nails.html | Ends Life by Swallowing Nails | True | | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/mrs-potter-to-aid-east-hampton-fair-she-will-direct-stagecoach-hay.html | MRS. POTTER TO AID EAST HAMPTON FAIR; She Will Direct Stagecoach, Hay Wagon and Pony Rides at Annual Event Friday JAMES SKIDMORES HOSTS Give Cocktail Party for Mrs. Eric M. Long--Ormonde de Kays Are at Resort | True | Special to THE NEW YORK TIMES. | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/just-before-snowslide-crushed-climbers-on-mount-baker.html | JUST BEFORE SNOWSLIDE CRUSHED CLIMBERS ON MOUNT BAKER | True | | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/fairs-hot-mikado-likely-to-end-soon-producer-of-the-popular-show.html | FAIR'S 'HOT MIKADO' LIKELY TO END SOON; Producer of the Popular Show Insists That Equity Lower Wage Scale for Cast AQUACADE SETS A RECORD 76,248 Attendance Over the Week-End--New Price Scale Made for 'Abe Lincoln' | True | | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/dr-carl-ludwig-ambos-had-practiced-in-the-bronx-for-37-yearsdies-at.html | DR. CARL LUDWIG AMBOS; Had Practiced in the Bronx for 37 Years--Dies at 66 | True | | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/neuvy-an-8to1-favorite.html | Neuvy an 8-to-1 Favorite | True | | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/leaves-philippine-post-general-hughes-turns-over-his-command-to.html | LEAVES PHILIPPINE POST; General Hughes Turns Over His Command to General Grant | True | | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/orders-plea-by-parkers-justice-department-acts-in-move-to-bar-trial.html | ORDERS PLEA BY PARKERS; Justice Department Acts in Move to Bar Trial in Brooklyn | True | | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/decide-on-rest-for-kayak-ii.html | Decide on Rest for Kayak II | True | | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/payroll-charge-quashed-brownmiller-and-45-others-are-freed-in.html | PAYROLL CHARGE QUASHED; Brownmiller and 45 Others Are Freed in Pennsylvania | True | Special to THE NEW YORK TIMES. | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/trieste-expects-new-life-as-port-from-reich-trade-but-the-deal-is.html | TRIESTE EXPECTS NEW LIFE AS PORT FROM REICH TRADE; But the Deal Is to Be Purely Commercial--Visit Shows No Sign of German Military REVIVAL IS VITAL FOR ITALY Need There Coincides With the Necessity of Berlin to Find Traffic Outlets for Goods | True | By Frederick T. Birchall Wireless To the New York Times. | C1B 423518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/samuel-b-meisenhelder-york-pa-lawyer-a-graduate-of-harvard-dies-on.html | SAMUEL B. MEISENHELDER; York, Pa., Lawyer, a Graduate of Harvard, Dies on Fishing Trip | True | | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/roads-could-adjust-debt-compromise-bill-sets-up-plan-needing.html | ROADS COULD ADJUST DEBT; Compromise Bill Sets Up Plan Needing Consent of Creditors | True | | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/rideout-twins-triumph-blaine-takes-880-while-wayne-annexes-twomile.html | RIDEOUT TWINS TRIUMPH; Blaine Takes 880, While Wayne Annexes Two-Mile Run | True | | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/new-plan-seen-near-for-western-pacific-proposal-for-reorganization.html | NEW PLAN SEEN NEAR FOR WESTERN PACIFIC; Proposal for Reorganization of Railroad Expected Soon | True | | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/mrs-ja-warner-hostess-at-shore-gives-a-dinner-and-bridge-in-her.html | MRS. J.A. WARNER HOSTESS AT SHORE; Gives a Dinner and bridge in Her Southampton Home for Mrs. T. Charles Farrelly NAME HORSE SHOW JUDGES Miss Amabel Mayo-Smith, the Willard Browns and Arturo Ramos Have Guests | True | Special to THE NEW YORK TIMES. | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/shell-union-calls-debentures.html | Shell Union Calls Debentures | True | | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/we-sachs-banker-divorced-at-reno-lesley-edna-savage-actress-parted.html | W.E. SACHS, BANKER, DIVORCED AT RENO; Lesley (Edna) Savage, Actress, Parted From Dr. W.G. French | True | | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/steel-operations-to-gain-42-points-this-week.html | Steel Operations to Gain 4.2 Points This Week | True | | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/judge-warns-boston-fan-man-who-tried-to-attack-lopez-escapes.html | JUDGE WARNS BOSTON FAN; Man Who Tried to Attack Lopez Escapes Prosecution | True | | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/in-general-sessions-race-justice-mcdonald-a-candidate-for.html | IN GENERAL SESSIONS RACE; Justice McDonald a Candidate for Democratic Nomination | True | | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/harte-and-brosch-are-first-with-67-four-who-competed-in-long-island.html | HARTE AND BROSCH ARE FIRST WITH 67; FOUR WHO COMPETED IN LONG ISLAND AMATEUR-PRO TOURNAMENT AT MILBURN | True | Special to THE NEW YORK TIMES. | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/president-serene-after-farley-chat-farley-takes-his-leave-of.html | PRESIDENT SERENE AFTER FARLEY CHAT; FARLEY TAKES HIS LEAVE OF PRESIDENT AFTER CONFERENCE | True | By Felix Belair Jr. Special To the New York Times. | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/20000000-fraud-laid-to-a-lottery-testifies-on-lottery.html | $20,000,000 FRAUD LAID TO A LOTTERY; TESTIFIES ON LOTTERY | True | Special to THE NEW YORK TIMES. | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/suicide-try-traps-man-brokers-bookkeeper-held-after-audit13000.html | SUICIDE TRY TRAPS MAN; Brokers' Bookkeeper Held After Audit--$13,000 Involved | True | | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/softcoal-hearings-begin-on-challenge-authority-of-old-commission-is.html | SOFT-COAL HEARINGS BEGIN ON CHALLENGE; Authority of Old Commission Is Questioned by Groups | True | Special to THE NEW YORK TIMES. | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/tax-return-date-reset-capital-stock-filing-extended-to-aug-31-by.html | TAX RETURN DATE RESET; Capital Stock Filing Extended to Aug. 31 by Treasury | True | | C1B 423518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/lovett-on-way-to-island-post.html | Lovett on Way to Island Post | True | Special Cable to THE NEW YORK TIMES. | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/factory-auto-volume-up-406-in-first-half.html | Factory Auto Volume Up 40.6% in First Half | True | Special to THE NEW YORK TIMES. | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/athletics-triumph-at-cooperstown-126-top-penn-ac-on-mach-day-connie.html | ATHLETICS TRIUMPH AT COOPERSTOWN, 12-6; Top Penn A.C. on Mach Day--Connie Wires 'Old Comrades' | True |  | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/baron-derlanger-british-financier-73-aided-development-of-rhodesia.html | BARON D'ERLANGER, BRITISH FINANCIER, 73; Aided Development of Rhodesia, Fought for Channel Tunnel | True | Wireless to THE NEW YORK TIMES. | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True |  | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True |  | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/work-for-relief-fought-as-slavery-constitution-is-invoked-by-a.html | WORK FOR RELIEF FOUGHT AS SLAVERY; Constitution Is Invoked by a Jobless Man Against an Official of Fort Lee CHARGES A MISDEMEANOR He Holds Municipality Cannot Subject Him to Involuntary Servitude for Food Card | True | Special to THE NEW YORK TIMES. | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/hopes-on-soviet-pact-rise-anew-in-paris-powers-now-expected-to.html | HOPES ON SOVIET PACT RISE ANEW IN PARIS; Powers Now Expected to Agree on 'Indirect Aggression' | True | By Pertinax North American Newspaper Alliance, Inc. | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/peter-c-spence-excity-official-once-head-of-fire-prevention-bureau.html | PETER C. SPENCE, EX-CITY OFFICIAL; Once Head of Fire Prevention Bureau Is Dead--Held Post in Building Department SERVED STATE FOR 8 YEARS Was Civil Engineer in Labor Department--Holder of Two Degrees From N.Y.U. | True |  | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/business-notes.html | BUSINESS NOTES | True |  | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/federal-men-seize-louisiana-records-books-of-conservation.html | FEDERAL MEN SEIZE LOUISIANA RECORDS; Books of Conservation Department Are Taken Just BeforeCommissioner ResignsASKED BY LONG TO QUITHad Control of Oil Industryin State--Governor VoidsOuster of Dr. Shaw | True | By Raymond Daniell Special To the New York Times. | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/father-killed-baby-born-jersey-man-dies-in-crash-a-few-hours-before.html | FATHER KILLED, BABY BORN; Jersey Man Dies in Crash a Few Hours Before Child Arrives | True | Special to THE NEW YORK TIMES. | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/terra-cotta-orders-up-30.html | Terra Cotta Orders Up 30% | True | Special to THE NEW YORK TIMES. | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/cmtc-rifle-team-selected.html | C.M.T.C. Rifle Team Selected | True |  | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/seeks-new-haven-inquiry-dever-urges-massachusetts-act-against-plan.html | SEEKS NEW HAVEN INQUIRY; Dever Urges Massachusetts Act Against Plan to Drop Stations | True |  | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/olson-vetoes-alien-relief-ban.html | Olson Vetoes Alien Relief Ban | True | Special to THE NEW YORK TIMES. | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/hong-kong-britons-think-britain-has-sold-honor.html | Hong Kong Britons Think Britain Has Sold Honor | True | Special Cable to THE NEW YORK TIMES. | C1B 423518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/new-agency-fights-state-socialism-plans-defense-against.html | NEW AGENCY FIGHTS STATE SOCIALISM; Plans 'Defense Against Governmental Efforts to Thwart Private Enterprise'UNITS IN 300 CENTERSTransportation Association ofAmerica Forms Division toResist Bureaucracy | True | Special to THE NEW YORK TIMES. | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/league-drops-clifton-eleven.html | League Drops Clifton Eleven | True | | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/gives-135000-to-cornell-anonymous-donor-allots-part-of-income-to.html | GIVES $135,000 TO CORNELL; Anonymous Donor Allots Part of Income to Faculty Salaries | True | Special to THE NEW YORK TIMES. | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/freedoms-foes-hit-by-baptist-leader-alliance-secretary-asks-action.html | FREEDOM'S FOES HIT BY BAPTIST LEADER; Alliance Secretary Asks Action to Save Civil and Religious Liberty in Europe and Japan REPORTS GAINS IN SPAIN He Calls 'Martyrdom of China Shame of Western World-- Signs Dividing Races Removed | True | | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/tisha-bab-services-held-in-synagogues-fast-day-commemorates-fall-of.html | TISHA B'AB SERVICES HELD IN SYNAGOGUES; Fast Day Commemorates Fall of Temples in Jerusalem | True | | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/drought-damages-parks-of-the-city-loss-already-200000-may-reach.html | DROUGHT DAMAGES PARKS OF THE CITY; Loss Already $200,000, May Reach $1,000,000--Brush Fire Patrols Set Up SCATTERED SHOWERS FALL They Afford Little Relief--40 Forest Blazes Started Over the Week-End Up-State | True | | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/navy-day-in-moscow-is-national-festival-ships-are-shown-at.html | 'NAVY DAY' IN MOSCOW IS NATIONAL FESTIVAL; Ships Are Shown at Leningrad -- Moscow Holds a Carnival | True | Wireless to THE NEW YORK TIMES. | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/auction-sales.html | AUCTION SALES | True | | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/arthur-mapleson-son-and-brother-of-two-noted-operatic-impresarios.html | ARTHUR MAPLESON; Son and Brother of Two Noted Operatic Impresarios | True | Special to THE NEW YORK TIMES. | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/silk-promotion-planned-stores-anticipate-quality-call-despite.html | SILK PROMOTION PLANNED; Stores Anticipate Quality Call Despite Unfavorable Factors | True | | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/fire-department.html | Fire Department | True | | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/recover-from-mass-wedding.html | Recover From Mass Wedding | True | | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/quezon-leaves-way-open-ban-on-reelection-applied-only-to-6year-term.html | QUEZON LEAVES WAY OPEN; Ban on Re-election Applied Only to 6-Year Term, It Appears | True | | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/coast-guard-aids-scouts-youths-towed-to-atlantic-city-after-rudder.html | COAST GUARD AIDS SCOUTS; Youths Towed to Atlantic City After Rudder Post Breaks | True | Special to THE NEW YORK TIMES. | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/widens-food-stamp-test.html | Widens Food Stamp Test | True | | C1B 423518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/cotton-responds-to-export-subsidy-market-here-advances-6-to-10.html | COTTON RESPONDS TO EXPORT SUBSIDY; Market Here Advances 6 to 10 Points, but Easier Tendency Prevails in Liverpool MILLS BUY NEAR MONTHS Bombay Interests Absorb the Offerings as the Price of October Nears 8 c | True | | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/dies-inquiry-in-puerto-rico-asked.html | Dies Inquiry in Puerto Rico Asked | True | Wireless to THE NEW YORK TIMES. | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/business-world-watch-august-sales-results.html | Business World; Watch August Sales Results | True | | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/mexico-gets-italian-yarn-first-shipment-arrives-in-exchange-for.html | MEXICO GETS ITALIAN YARN; First Shipment Arrives in Exchange for Seized Oil | True | Wireless to THE NEW YORK TIMES. | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/events-today.html | EVENTS TODAY | True | | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/retire-from-curb-exchange.html | Retire From Curb Exchange | True | | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/brooklyn-in-railrate-fight.html | Brooklyn in Rail-Rate Fight | True | Special to THE NEW YORK TIMES. | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/ftc-to-help-enforce-trade-practice-rules-miller-tells-mirror.html | FTC TO HELP ENFORCE TRADE PRACTICE RULES; Miller Tells Mirror Producers Aim of New Regulations | True | | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/subsidy-on-cotton-assailed-by-mills-fear-is-expressed-of-a-new.html | SUBSIDY ON COTTON ASSAILED BY MILLS; Fear Is Expressed of a New Threat to Export Trade Which Still Remains RISE IN IMPORTS A DANGER McLaurine Says Protection From Inflow Is Required for Goods Producers | True | Special to THE NEW YORK TIMES. | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/at-the-fair.html | AT THE FAIR | True | By Meyer Berger | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/haldanes-offer-to-act-as-bomb-target-refused.html | Haldane's Offer to Act As Bomb Target Refused | True | Special Cable to THE NEW YORK TIMES. | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/quick-goods-taken-at-lamp-show-here-attendance-l0-ahead-of-38-as.html | QUICK GOODS TAKEN AT LAMP SHOW HERE; Attendance 10% Ahead of '38 as Buyers Cover Needs Neglected at Chicago MORE DOMESTIC MATERIALS Producers Find New Sources for Glass and China Formerly Imported | True | | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/garrettson-bequests-released.html | Garrettson Bequests Released | True | Special to THE NEW YORK TIMES. | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/invasion-by-mongols-reported-in-hsinking-1000-troops-are-said-to.html | INVASION BY MONGOLS REPORTED IN HSINKING; 1,000 Troops Are Said to Have Crossed the Khalka River | True | | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/stage-guild-fills-post-mrs-marston-named-temporary-business.html | STAGE GUILD FILLS POST; Mrs. Marston Named Temporary Business Administrator | True | | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/want-higher-cloth-grant-cotton-goods-interests-begin-move-to-lift.html | WANT HIGHER CLOTH GRANT; Cotton Goods Interests Begin Move to Lift Subsidy | True | | C1B 423518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/morgan-will-act-on-milk-licenses-says-if-700-independents-fail-to.html | MORGAN WILL ACT ON MILK LICENSES; Says if 700 Independents Fail to Get Health Permits He Will Grant Them PROBLEM HELD ECONOMIC Dealers Lay Withholding of Approval to Pressure by Drivers Union | True | | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/strikers-defy-ruling-los-angeles-stevedores-report-for-work-despite.html | STRIKERS DEFY RULING; Los Angeles Stevedores Report for Work Despite Arbitrator | True | Special to THE NEW YORK TIMES. | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/david-mattoon-official-of-jasper-herington-public-accountants-was.html | DAVID MATTOON; Official of Jasper & Herington, Public Accountants, Was 65 | True | | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/lane-takes-stand-under-objection-consumer-bureau-head-tells-ftc-how.html | LANE TAKES STAND UNDER OBJECTION; Consumer Bureau Head Tells FTC How He Made Tests for Quality Reports 'WORE A LOT OF THE SUIT'S' Mrs. Lane Wore Hosiery, He Says, and Other Agencies Made Some Examinations | True | | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/congress-windup-by-next-midweek-ordered-by-chiefs-senate-takes-up.html | CONGRESS WIND-UP BY NEXT MIDWEEK ORDERED BY CHIEFS; Senate Takes Up Lending Bill Today and Will Start Night Sessions Tomorrow HOUSING PLAN IS SNAGGED House Rules Group Delays It --May Bottle Up Roosevelt Loan Measure, Some Say | True | By Turner Catledge Special To the New York Times. | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/business-records.html | BUSINESS RECORDS | True | | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/bars-thetis-memorial-british-admiralty-to-continue-efforts-to-raise.html | BARS THETIS MEMORIAL; British Admiralty to Continue Efforts to Raise Submarine | True | | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/new-scan-ship-ready-for-maiden-voyage-the-mormachawk-will-sail-from.html | NEW SCAN SHIP READY FOR MAIDEN VOYAGE; The Mormachawk Will Sail From New York on Aug. 4 | True | | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/beacon-oil-shares-ordered-delisted-sec-grants-exchange-request-to.html | BEACON OIL SHARES ORDERED DELISTED; SEC Grants Exchange Request to Strike From Board the Concern's Common Stock COMPANY IS CRITICIZED Commission Finds Payments to Parent Organization Had Not Been Reported | True | Special to THE NEW YORK TIMES. | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/kinsman-of-victoria-dies.html | Kinsman of Victoria Dies | True | Wireless to THE NEW YORK TIMES. | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/be-blue-captures-rockingham-dash-favored-at-125-filly-gains.html | BE BLUE CAPTURES ROCKINGHAM DASH; Favored at 12-5, Filly Gains Length-and-Half Victory in Opening-Day Feature UNASSISTED RUNS SECOND Wise Prince Misses Place by Nose in Six-Furlong Race Timed in 1:11 4/5 | True | | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/england-is-held-to-164-at-cricket-west-indians-then-tally-85-for.html | ENGLAND IS HELD TO 164 AT CRICKET; West Indians Then Tally 85 for Three in Test Play | True | | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/eastchester-dwelling-sold.html | Eastchester Dwelling Sold | True | | C1B 423518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/fine-plays-draw-with-reshevsky-divides-point-with-champion-after-27.html | FINE PLAYS DRAW WITH RESHEVSKY; Divides Point With Champion After 27 Moves and Holds Lead in Title Chess PINKUS IN HARD FIGHT Meets Stout Resistance by Green--Wolk Takes First Place in Class A | True | | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/new-deputy-commissioners-of-investigation.html | NEW DEPUTY COMMISSIONERS OF INVESTIGATION | True | | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/house-passes-munitions-bill.html | House Passes Munitions Bill | True | | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/big-top-brings-out-doll-temperament-stars-in-the-toy-circus-have.html | BIG TOP BRINGS OUT DOLL TEMPERAMENT; Stars in the Toy Circus Have Their Outbursts at Times, but the Show Goes On TWO OF THEM THROW GUM They Almost Knocked Spots Off a Rubber Leopard Once When They Got Angry | True | | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/auto-crash-injuries-fatal-to-rust-heinz-grandson-of-founder-of.html | AUTO CRASH INJURIES FATAL TO RUST HEINZ; Grandson of Founder of Pickle Firm Dies in Pittsburgh | True | | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/workers-sail-for-reich-germany-pays-passage-for-skilled-men-from.html | WORKERS SAIL FOR REICH; Germany Pays Passage for Skilled Men From Here | True | | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/peace-flags-are-shown-women-world-war-veterans-open-exhibit-to-aid.html | PEACE FLAGS ARE SHOWN; Women World War Veterans Open Exhibit to Aid Disabled | True | | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/griffen-records-double-triumph-cards-67-with-both-turnesa-and.html | GRIFFEN RECORDS DOUBLE TRIUMPH; Cards 67 With Both Turnesa and Anunziato in One-Day Pro-Amateur Golf | True | Special to THE NEW YORK TIMES. | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/knox-outpoints-lazer-floored-for-no-count-but-goes-on-to-win-newark.html | KNOX OUTPOINTS LAZER; Floored for No Count but Goes On to Win Newark 10-Rounder | True | | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/the-lindbergh-ancestral-home-appears-on-canvas.html | THE LINDBERGH ANCESTRAL HOME APPEARS ON CANVAS | True | | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/union-oil-company-plans-refinancing-30000000-of-3-debentures-to-be.html | UNION OIL COMPANY PLANS REFINANCING; $30,000,000 of 3% Debentures to Be Registered With SEC by California Concern | True | | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/leader-says-danzig-puts-faith-in-hitler-foerster-confident-of.html | LEADER SAYS DANZIG PUTS FAITH IN HITLER; Foerster Confident of Reunion -- Border Violation Charged | True | | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/trading-in-butter-and-egg-futures-off-value-of-transactions-in.html | TRADING IN BUTTER AND EGG FUTURES OFF; Value of Transactions in Butter $39,037,000 for Year | True | | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/league-of-nations-poloists-top-sands-point-in-tourney-12-to-8.html | League of Nations Poloists Top Sands Point in Tourney, 12 to 8; Skene's 10 Tallies Down Hitchcock's Four in 20-Goal Championship at Westbury -- Bostwick Field Halts Roslyn, 7-5 | True | By Robert F. Kelley Special To the New York Times. | C1B 423518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/getliffe-wins-at-golf-hockey-star-victor-at-19th-in-canadian.html | GETLIFFE WINS AT GOLF; Hockey Star Victor at 19th in Canadian Amateur Preliminary | True | | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/buffalo-homers-beat-newark-42-boudreau-and-tyler-connect-bisons-win.html | BUFFALO HOMERS BEAT NEWARK, 4-2; Boudreau and Tyler Connect --Bisons Win 12th Time in 16 Games With Bears | True | | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/end-of-wpa-strike-is-seen-by-mayor-is-confident-plan-to-pay-old.html | END OF WPA STRIKE IS SEEN BY MAYOR; Is Confident Plan to Pay Old Rates on Work Begun Before July 1 Will Be Accepted CONFERS WITH UNION MEN A.F.L. Building Leaders Say Outlook Is 'a Little Brighter' --7,596 Dropped Here | True | | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/votes-fisheating-drive.html | Votes Fish-Eating Drive | True | | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/man-seeking-arrest-has-to-come-home-tried-surrender-elsewhere-but.html | MAN SEEKING ARREST HAS TO COME HOME; Tried Surrender Elsewhere, but Nassau Would Not Pay Fare | True | Special to THE NEW YORK TIMES. | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/wardlow-stops-simmons-victor-in-10th-at-youngstown-ruggerillo-wins.html | WARDLOW STOPS SIMMONS; Victor in 10th at Youngstown-- Ruggerillo Wins in First | True | | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/browns-to-oppose-champions-today-yankees-feel-they-are-ready-for-in.html | BROWNS TO OPPOSE CHAMPIONS TODAY; Yankees Feel They Are Ready for Invasion of Stadium by Western Clubs MUNGO OUT FOR SIX WEEKS Dodgers Hurler's Ankle Broken, X-Ray Shows--Fred Walker Bought by Brooklyn Huge Lead Cut Down An Unhappy Gomez Dodgers Get Outfielder HEADLONG DIVE FOR WILD THROW IN GAME BETWEEN YANKEES AND WHITE SOX | True | BY LOUIS EFFRAT | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/condition-of-reserve-member-banks-in-101-cities-july-19.html | Condition of Reserve Member Banks in 101 Cities July 19 | True | | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/exstar-at-u-of-p-hurt-wh-gunnis-of-philadelphia-is-in-atlantic-city.html | EX-STAR AT U. OF P. HURT; W.H. Gunnis of Philadelphia Is in Atlantic City Hospital | True | Special to THE NEW YORK TIMES. | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/argentina-claims-antarctic-land-in-conflict-with-us-and-britain.html | Argentina Claims Antarctic Land In Conflict With U.S. and Britain; Action Anticipates the Byrd Expedition to Establish Permanent Colonies--Would Bar Monroe Doctrine Extension | True | By John W. White Special Cable To the New York Times. | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/snaring-pigeon-costly-man-who-wanted-pot-pie-fined-5-and-loses-days.html | SNARING PIGEON COSTLY; Man Who Wanted Pot Pie Fined $5 and Loses Day's Pay | True | | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/more-put-in-jobs-by-state-in-june-of-24245-placements-19331-were-in.html | MORE PUT IN JOBS BY STATE IN JUNE; Of 24,245 Placements, 19,331 Were in Private Industry | True | | C1B 423518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/for-heat-in-plane-cabin-bureau-of-standards-report-gives-data-on.html | FOR HEAT IN PLANE CABIN; Bureau of Standards Report Gives Data on Wall Insulation | True | Special to THE NEW YORK TIMES. | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/hatch-bill-a-trap-for-president-devised-by-garner-say-observers.html | Hatch Bill a Trap for President, Devised by Garner, Say Observers; Viewed as Double-Action Blow at Third Term -- Veto Would Seem a 'Confession,' Signing It Might Cost Roosevelt 1940 Convention | True | By Joseph Alsop and Robert Kintner North American Newspaper Alliance, Inc. | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/athletes-stress-moral-rearming-champions-from-many-lands-tell.html | ATHLETES STRESS MORAL REARMING; Champions From Many Lands Tell California Conference Youth Should Lead DANE RECRUITS OTHERS Rentzman and Dolph-Jensen Describe Progress at Home -- Austin Echoes Appeal | True | Special to THE NEW YORK TIMES. | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/plan-modernization-of-brooklyn-homes-buyers-ready-to-comply-with.html | PLAN MODERNIZATION OF BROOKLYN HOMES; Buyers Ready to Comply With Multiple Dwelling Law | True | | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/cb-hubbell-dead-retired-attorney-first-head-of-greater-new-york.html | C.B. HUBBELL DEAD; RETIRED ATTORNEY; First Head of Greater New York Education Board After Consolidation Was 86 MEMBER OF BAR 55 YEARS Ex-Chairman of State Prison Commission and a Former Official of City Bar | True | Special to THE NEW YORK TIMES. | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/dr-rj-mguire-gynecologist-54-syracuse-surgeon-professor-in.html | DR. R.J. M'GUIRE, GYNECOLOGIST, 54; Syracuse Surgon, Professor in University Medical College There, Dies of Heart Attack AN ARMY OFFICER IN WAR Once Connected With Sailors Snug Harbor and the PostGraduate Hospitals Hers | True | Special to THE NEW YORK TIMES. | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/britain-concedes-to-japan-right-to-security-in-china-denies.html | BRITAIN CONCEDES TO JAPAN RIGHT TO SECURITY IN CHINA; DENIES BELLIGERENT STATUS; FORMULA IS UPHELD Chamberlain Insists That Policy in East Is Not Changed LABORITES ASK QUESTIONS No Recognition or Effect on Currency, They Are Told-- Halifax Is Hopeful | True | By Robert P. Post Special Cable To the New York Times. | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/sports-today.html | Sports Today | True | | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/kraft-wins-in-net-upset-puts-out-curtis-at-westfield-hawley-lurie.html | KRAFT WINS IN NET UPSET; Puts Out Curtis at Westfield-- Hawley, Lurie Advance | True | Special to THE NEW YORK TIMES. | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/auto-union-strike-extended-to-flint-cio-die-workers-quit-at-fisher.html | AUTO UNION STRIKE EXTENDED TO FLINT; C.I.O. Die Workers Quit at Fisher No. 1--About 7,500 in 12 Plants Now Out DEWEY SCORES BOTH SIDES Federal Conciliator Says Statements by G.M. and U.A.W.Merely Cause 'Ill Feeling' | True | Special to THE NEW YORK TIMES. | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/troy-lad-runs-away-to-city.html | Troy Lad Runs Away to City | True | | C1B 423518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/city-subway-trains-tied-up.html | City Subway Trains Tied Up | True | | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/court-candidacy-of-mayor-doubted-report-he-will-run-inspired-by.html | COURT CANDIDACY OF MAYOR DOUBTED; Report He Will Run Inspired by Himself for Some Other Reason, Politicians Say | True | | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/to-clarify-propaganda-act.html | To Clarify Propaganda Act | True | | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/golf-worker-admits-killing-farm-girl-11-indiana-police-say-club.html | GOLF WORKER ADMITS KILLING FARM GIRL, 11; Indiana Police Say Club Employe Confessed Act | True | | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/club-life-for-city-youth.html | CLUB LIFE FOR CITY YOUTH | True | | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/nazis-seize-all-property-of-strauss-family-waltz-king-relics-go-to.html | Nazis Seize All Property of Strauss Family; 'Waltz King' Relics Go to Vienna Museum | True | Special Cable to THE NEW YORK TIMES. | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/ford-has-a-newtype-bus.html | Ford Has a New-Type Bus | True | | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/police-department.html | Police Department | True | | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/jersey-town-folk-arrive-in-30-buses-the-oranges-and-maplewood-led.html | JERSEY TOWN FOLK ARRIVE IN 30 BUSES; The Oranges and Maplewood, Led by Mayors, Observe Their Day at Fair LUNCH FETES OFFICIALS Delegation Welcomed at Court of Peace, Where Leaders Deliver Addresses | True | | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/kansas-power-3-s-to-be-sold-at-108-company-gives-offering-price-of.html | KANSAS POWER 3 S TO BE SOLD AT 108 ; Company Gives Offering Price of Bonds in Amendment Filed With SEC LISTING BY OHIO FINANCE Names of Underwriters Noted -- Stock Is Registered by Utah Oil Refining | True | Special to THE NEW YORK TIMES. | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/sing-sing-resumes-payments.html | Sing Sing Resumes Payments | True | Special to THE NEW YORK TIMES. | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/od-miller-in-new-yale-post.html | O.D. Miller in New Yale Post | True | Special to THE NEW YORK TIMES. | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/mexico-accepts-envoy-spanish-ambassador-takes-keys-from-portuguese.html | MEXICO ACCEPTS ENVOY; Spanish Ambassador Takes Keys From Portuguese Charge | True | Wireless to THE NEW YORK TIMES. | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/475-scots-50-irish-visit-exposition-group-is-greeted-by-dollan-and.html | 475 SCOTS, 50 IRISH VISIT EXPOSITION; Group Is Greeted by Dollan and Sir Louis Beale | True | | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/112-off-to-pal-camp-leave-for-month-at-fox-lair-near-north-creek-ny.html | 112 OFF TO P.A.L. CAMP; Leave for Month at Fox Lair Near North Creek, N.Y. | True | | C1B 423518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/little-smuggling-in-cigarettes-seen-state-inspectors-find-only-a.html | LITTLE 'SMUGGLING' IN CIGARETTES SEEN; State Inspectors Find Only a 'Thin Filter' of Cartons From New Jersey QUERIED DEALERS THERE Report No Large Movements --Stands in Rail Terminals Say Sales Have Risen | True | | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/profit-increased-by-general-mills-6451226-in-year-ended-may-31.html | PROFIT INCREASED BY GENERAL MILLS; $6,451,226 in Year Ended May 31, Compared With $4,110,631 in the Previous Period $7.69 A COMMON SHARE Company to Set Up Pension Fund With $1,659,522 Tax Returned by Government | True | | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/woman-justice-on-job-jane-m-bolin-starts-work-on-domestic-relations.html | WOMAN JUSTICE ON JOB; Jane M. Bolin Starts Work on Domestic Relations Bench | True | | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/illusions-about-relief.html | ILLUSIONS ABOUT RELIEF | True | | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/utility-seeks-to-sell-tennessee-corp-asks-ruling-by-power.html | UTILITY SEEKS TO SELL; Tennessee Corp. Asks Ruling by Power Commission | True | Special to THE NEW YORK TIMES. | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/stock-market-indices-weekly-international-level-was-598-on-july-22.html | STOCK MARKET INDICES; Weekly International Level Was 59.8 on July 22, Against 59.2 | True | Special to THE NEW YORK TIMES. | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/women-seen-rising-to-new-peace-role-dr-blanche-c-williams-holds.html | WOMEN SEEN RISING TO NEW PEACE ROLE; Dr. Blanche C. Williams Holds They Will Talk More About World Affairs in Future WARNS OF FALLING BEHIND Former Head of English Unit at Hunter Speaks at Fair to University Women | True | | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/many-buyers-here-to-view-millinery-producers-assert-more-than-ever.html | MANY BUYERS HERE TO VIEW MILLINERY; Producers Assert More Than Ever Before Are Visiting Their Showrooms | True | | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/cuba-arrests-american-packing-house-executive-is-one-of-14-accused.html | CUBA ARRESTS AMERICAN; Packing House Executive Is One of 14 Accused of Price-Raising | True | Wireless to THE NEW YORK TIMES. | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/railroad-to-be-dissolved-quincy-omaha-kansas-city-gets-sanction-of.html | RAILROAD TO BE DISSOLVED; Quincy, Omaha & Kansas City Gets Sanction of I.C.C. | True | Special to THE NEW YORK TIMES. | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/britain-will-store-wheat-in-canada-to-get-space-in-eastern-ports.html | BRITAIN WILL STORE WHEAT IN CANADA; To Get Space in Eastern Ports for Big War Reserves | True | Special to THE NEW YORK TIMES. | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/stands-alone-wins-by-nose-at-chicago-returning-1440-he-defeats.html | STANDS ALONE WINS BY NOSE AT CHICAGO; Returning $14.40, He Defeats Favored Robert L., With Burning Star Third | True | | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/trade-in-canada-steady-bank-of-montreals-review-also-reports-on.html | TRADE IN CANADA STEADY; Bank of Montreal's Review Also Reports on Crops | True | | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/higher-rate-on-bills-treasurys-weekly-issue-goes-at-0019-basis.html | HIGHER RATE ON BILLS; Treasury's Weekly Issue Goes at 0.019% Basis | True | Special to THE NEW YORK TIMES. | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/bank-debits-level-is-steady-in-week-total-is-7653000000-for-period.html | BANK DEBITS LEVEL IS STEADY IN WEEK; Total Is $7,653,000,000 for Period Ended July 19 | True | Special to THE NEW YORK TIMES. | C1B 423518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/army-bombers-set-loadheight-marks-three-national-records-made-speed.html | ARMY BOMBERS SET LOAD-HEIGHT MARKS; Three National Records Made -- Speed Tests Now Going On | True | Special to THE NEW YORK TIMES. | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/sales-lead-in-odd-lots-sec-reports-deals-on-the-stock-exchange-on.html | SALES LEAD IN ODD LOTS; SEC Reports Deals on the Stock Exchange on Saturday | True | Special to THE NEW YORK TIMES. | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/woman-killed-by-fall.html | Woman Killed by Fall | True | | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/mrs-james-renwick-berkshires-hostess-gives-luncheon-for-mrs-clark.html | MRS. JAMES RENWICK BERKSHIRES HOSTESS; Gives Luncheon for Mrs. Clark Durant and Mrs. G.L. Taylor | True | Special to THE NEW YORK TIMES. | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/bund-concessions-used-one-account-deposits-admitted-at-appeal-on.html | BUND CONCESSIONS USED ONE ACCOUNT; Deposits Admitted at Appeal on Bar License of Andover Camp | True | Special to THE NEW YORK TIMES. | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/milk-compliance-put-up-to-court-government-starts-action-upstate.html | MILK COMPLIANCE PUT UP TO COURT; Government Starts Action Up-State Against Creamery Company for $46,000 10 SUITS PLANNED IN ALL Washington's Action Is First Taken Since the Marketing Law Was Held Valid | True | | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/members-of-summer-colony-in-newport.html | MEMBERS OF SUMMER COLONY IN NEWPORT | True | | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/financial-markets-stocks-turn-irregularly-lower-but-volume-holds.html | FINANCIAL MARKETS; Stocks Turn Irregularly Lower, but Volume Holds Above Million Mark--Severe Break in Grains | True | | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/guardian-investors-assets-up.html | Guardian Investors Assets Up | True | | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/for-lifting-trade-curbs-omahoney-says-tnec-plan-and-easing-taxes.html | FOR LIFTING TRADE CURBS; O'Mahoney Says TNEC Plan and Easing Taxes Would Bring Boom | True | Special to THE NEW YORK TIMES. | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/425000-loan-placed-apartment-under-construction-in-forest-hills-is.html | $425,000 LOAN PLACED; Apartment Under Construction in Forest Hills Is Financed | True | | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/pirates-lose-exhibition-76.html | Pirates Lose Exhibition, 7-6 | True | | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/auto-deaths-in-city-down-41-last-week-injuries-also-fewer-in-same.html | AUTO DEATHS IN CITY DOWN 41% LAST WEEK; Injuries Also Fewer in Same Number of Crashes as in 1938 | True | | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/bedding-sales-higher-june-volume-18-ahead-of-1938-association.html | BEDDING SALES HIGHER; June Volume 18% Ahead of 1938, Association Reports | True | Special to THE NEW YORK TIMES. | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/brazil-and-chile-barter-6000-tons-of-sugar-exchanged-for-nitrate.html | BRAZIL AND CHILE BARTER; 6,000 Tons of Sugar Exchanged for Nitrate Obligation | True | Special Cable to THE NEW YORK TIMES. | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/legacy-aids-lepers-elizabeth-fulton-leaves-her-residuary-estate-to.html | LEGACY AIDS LEPERS; Elizabeth Fulton Leaves Her Residuary Estate to Mission | True | | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/fay-will-contest-kenneallys-post-representative-says-decision.html | FAY WILL CONTEST KENNEALLY'S POST; Representative Says Decision Follows Refusal of Leader in 12th A.D. to Retire TO URGE LIBERAL POLICIES Foresees Only Local Fight but the New Deal Is Expected to Be an Issue | True | | C1B 423518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/data-on-holdings-asked-of-brokers-exchange-seeks-information-on.html | DATA ON HOLDINGS ASKED OF BROKERS; Exchange Seeks Information on Customers' Equities in Firms' Possession EXAMINING BOARD AIDED Proposal to Create Banks Is Studied by Group, Which Holds First Meeting | True | | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/17-hurt-in-auto-crash-8-taken-to-hospital-in-collision-of-2-cars-in.html | 17 HURT IN AUTO CRASH; 8 Taken to Hospital in Collision of 2 Cars in Brooklyn | True | | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/pope-pius-retires-to-summer-palace-takes-only-a-small-retinue-to.html | POPE PIUS RETIRES TO SUMMER PALACE; Takes Only a Small Retinue to Castel Gandolfo--Will Go Back to Rome if Needed WILL NOT REQUIRE COURT Polish Ambassador Received at Vatican With Full Honor and Private Audience | True | Wireless to THE NEW YORK TIMES. | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/books-published-today.html | Books Published Today | True | | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/20-pages-for-ashurst-congressional-record-prints-campaign-material.html | 20 PAGES FOR ASHURST; Congressional Record Prints Campaign Material for Arizonan | True | | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/view-of-mars-offered-observatory-at-columbia-invites-the-public-to.html | VIEW OF MARS OFFERED; Observatory at Columbia Invites the Public to Lectures | True | | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/hartford-board-favors-housing.html | Hartford Board Favors Housing | True | Special to THE NEW YORK TIMES. | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/bendix-lists-assets-put-at-1868279-against-liabilities-of-14354979.html | BENDIX LISTS ASSETS; Put at $1,868,279, Against Liabilities of $14,354,979 | True | Special to THE NEW YORK TIMES. | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/held-in-race-horse-plot-singing-waiter-accused-of-part-in-gamblers.html | HELD IN RACE HORSE PLOT; Singing Waiter Accused of Part in Gamblers' Ring at Belmont | True | Special to THE NEW YORK TIMES. | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/10-in-philadelphia-seek-mayors-job-seven-republicans-and-three.html | 10 IN PHILADELPHIA SEEK MAYOR'S JOB; Seven Republicans and Three Democrats File Petitions for Sept. 12 Primary MOORE IS AMONG FORMER He Would Run on an Economy Platform-- White in Lead in Rival Organization | True | Special to THE NEW YORK TIMES. | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/leota-devore-married-becomes-bride-of-professor-jr-curry-of.html | LEOTA DEVORE MARRIED; Becomes Bride of Professor J.R. Curry of Williams College | True | Special to THE NEW YORK TIMES. | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/chamaco-takes-cue-match.html | Chamaco Takes Cue Match | True | | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/topics-in-wall-street-the-cc-corp-notes.html | TOPICS IN WALL STREET; The C.C. Corp. Notes | True | | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/sunnyside-taxpayer-deeded.html | Sunnyside Taxpayer Deeded | True | | C1B 423518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/radio-galleries-opened-congress-news-broadcasters-are-congratulated.html | RADIO GALLERIES OPENED; Congress News Broadcasters Are Congratulated by President | True | | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/hit-by-bolt-man-insists-a-bullet-says-doctor.html | Hit by Bolt, Man Insists; A Bullet, Says Doctor | True | | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/screen-news-here-and-in-hollywood-roach-seeks-bogart-for-role-in-of.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Roach Seeks Bogart for Role in 'Of Mice and Men'--New Philo Vance Film Listed HEIFETZ IN SCREEN DEBUT Featured in Premiere Tonight of Goldwyn's 'They Shall Have Music' at the Rivoli | True | By Douglas W. Churchill Special To the New York Times. | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/studies-fair-room-fraud-queens-prosecutor-to-see-if-home-owners.html | STUDIES FAIR ROOM FRAUD; Queens Prosecutor to See if Home Owners Were Mulcted | True | | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/lasker-held-dupe-in-manton-deal-face-disbarment.html | LASKER HELD DUPE IN MANTON DEAL; FACE DISBARMENT | True | | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/12651000-of-gold-comes-here-in-day-large-part-of-metal-is-to-go.html | $12,651,000 OF GOLD COMES HERE IN DAY; Large Part of Metal Is to Go Into Stock Earmarked for Foreign Account EXCHANGE MARKET QUIET Guilder Outstanding in Rise on News of New Cabinet in The Netherlands | True | | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/2-beiling-children-with-nother-sought-police-search-city-for-girls.html | 2 BEILING CHILDREN, WITH NOTHER, SOUGHT; Police Search City for Girls Taken From Her by Court | True | | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/senate-acts-on-bank-law-compromises-on-time-limit-for-interlocking.html | SENATE ACTS ON BANK LAW; Compromises on Time Limit for Interlocking Directorates | True | | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/britain-adds-12000-to-navy.html | Britain Adds 12,000 to Navy | True | | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/jl-riker-estate-grows-6175143-when-he-died-in-1909-it-now-is.html | J.L. RIKER ESTATE GROWS; $6,175,143 When He Died in 1909, It Now Is $28,131,793 | True | | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/dividend-news-superior-oil.html | DIVIDEND NEWS; Superior Oil | True | | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/frost-menaces-crops-in-brazil.html | Frost Menaces Crops in Brazil | True | Special Cable to THE NEW YORK TIMES. | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/mercury-at-93-reports-snow.html | Mercury at 93%, Reports Snow | True | | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/aau-celebrates-today-officials-and-athletes-plan-program-in-court.html | A.A.U. CELEBRATES TODAY; Officials and Athletes Plan Program in Court of Sports | True | | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/girl-cured-by-iron-lung-to-lead-march-with-york.html | Girl Cured by Iron Lung To Lead March With York | True | | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/wholesale-prices-drop-farm-products-and-food-declines-send-index.html | WHOLESALE PRICES DROP; Farm Products and Food Declines Send Index Down | True | Special to THE NEW YORK TIMES. | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/lorabel-hutchins-wed-new-york-girl-becomes-bride-of-victor-h.html | LORABEL HUTCHINS WED; New York Girl Becomes Bride of Victor H. Borsodi Jr. | True | | C1B 423518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/giants-out-to-stop-rush-of-cardinals-hopeful-of-checking-their-own.html | GIANTS OUT TO STOP RUSH OF CARDINALS; Hopeful of Checking Their Own Slide Despite Clamor for Pennant in St. Louis HUBBELL MAY HURL TODAY Cooper Likely to Oppose Him --Jurges Slated to Return to Line-Up Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/20-li-trains-delayed-minor-mishaps-hold-them-up-20-minutes-at-rush.html | 20 L.I. TRAINS DELAYED; Minor Mishaps Hold Them Up 20 Minutes at Rush Hour | True | | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/scot-inspects-city-housing.html | Scot Inspects City Housing | True | | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/chinese-envoy-to-speak.html | Chinese Envoy to Speak | True | Special to THE NEW YORK TIMES. | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/senate-to-vote-today-on-judges.html | Senate to Vote Today on Judges | True | | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/says-nlrb-flouts-law-on-farm-labor-grange-spokesman-testifies-it.html | SAYS NLRB FLOUTS LAW ON FARM LABOR; Grange Spokesman Testifies It Nullifies Exemption in Act | True | | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/winnataska-5-to-1-leads-field-of-10-triumphs-over-master-frank-and.html | WINNATASKA, 5 TO 1, LEADS FIELD OF 10; Triumphs Over Master Frank and Morisco in Mile and a Sixteenth Latonia Race ELLEN BAKER HOME FIRST Jockey Fernandez, Thrown at Post in First Dash, Cancels Mounts After the Fifth | True | | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/in-the-nation-the-republicans-and-the-neutrality-dispute.html | In The Nation; The Republicans and the Neutrality Dispute | True | By Arthur Krock | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/fears-for-missing-boy-yonkers-police-chief-believes-armenian-lad.html | FEARS FOR MISSING BOY; Yonkers Police Chief Believes Armenian Lad Met 'Foul Play' | True | | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/200000-hear-pons-in-chicago-concert-a-record-gathering-jams-grant.html | 200,000 HEAR PONS IN CHICAGO CONCERT; A Record Gathering Jams Grant Park--Woman Is Injured | True | | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/dies-of-lollypop-diet-woman-with-strange-illness-starves-after-ten.html | DIES OF LOLLYPOP DIET; Woman With Strange Illness Starves After Ten Years | True | Special to THE NEW YORK TIMES. | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/goldners-release-by-arabs-reported-donkey-driver-says-minister-was.html | GOLDNER'S RELEASE BY ARABS REPORTED; Donkey Driver Says Minister Was Sent to Greek Monastery and Will Appear Today MORE CONFIDENCE IS FELT Story Not Confirmed and Plans for Ransom Are Carried Out by Y.M.C.A. Secretary | True | | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/47-princeton-seniors-rate-special-course-11-chemistry-majors.html | 47 PRINCETON SENIORS RATE SPECIAL COURSE; 11 Chemistry Majors Qualify for 'No-Course' Study | True | Special to THE NEW YORK TIMES. | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/notch-outpoints-deruzza.html | Notch Outpoints DeRuzza | True | | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/kansas-city-gets-thompson.html | Kansas City Gets Thompson | True | | C1B 423518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/erie-orders-4047-tons-of-rails.html | Erie Orders 4,047 Tons of Rails | True | | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/buys-gold-st-plot-in-expansion-move-insurance-co-of-north-america.html | BUYS GOLD ST. PLOT IN EXPANSION MOVE; Insurance Co. of North America Acquires Adjoining Landto Enlarge Its QuartersPHONE EXCHANGE TO GOYorkville Deals Put TogetherFour Parcels as Site for6-Story Apartment | True | | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/thug-fells-doctor-in-office.html | Thug Fells Doctor in Office | True | | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/miss-karff-takes-lead-defeats-miss-raettig-after-35-moves-in-womens.html | MISS KARFF TAKES LEAD; Defeats Miss Raettig After 35 Moves in Women's Chess | True | | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/14961-see-jerseys-down-toronto-53-league-leaders-boost-margin-to.html | 14,961 SEE JERSEYS DOWN TORONTO, 5-3; League Leaders Boost Margin to Five Games by Taking Night Contest | True | | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/to-act-on-school-budget-board-of-education-to-hold-special-meeting.html | TO ACT ON SCHOOL BUDGET; Board of Education to Hold Special Meeting Tomorrow | True | | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/more-share-in-sugar-benefits.html | More Share in Sugar Benefits | True | Wireless to THE NEW YORK TIMES. | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/lill-singva-takes-first-trophy-race-beats-roulette-ii-by-three.html | LILL SINGVA TAKES FIRST TROPHY RACE; Beats Roulette II by Three Seconds Off Beverly Y.C. | True | Special to THE NEW YORK TIMES. | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/volume-on-trailers-gains.html | Volume on Trailers Gains | True | | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/california-to-sell-relief-warrants-4000000-issue-to-run-until-may.html | CALIFORNIA TO SELL RELIEF WARRANTS; $4,000,000 Issue to Run Until May 28, 1940--San Antonio, Texas, Disposes of Bonds | True | | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/luckman-is-signed-for-pro-football-excolumbia-star-agrees-to-bears.html | LUCKMAN IS SIGNED FOR PRO FOOTBALL; Ex-Columbia Star Agrees to Bears' Two-Year Contract After Repeated Refusals ATTRACTIVE TERMS GIVEN Chicago Team Owner, Declining to Reveal Sum, Says It Is High for First-Year Man | True | | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/bad-man-gets-15-years-robber-who-escaped-twice-at-missouri-prison.html | 'BAD MAN' GETS 15 YEARS; Robber, Who Escaped Twice at Missouri Prison, Defiant | True | | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/preferred-stock-cut-charles-f-noyes-co-now-has-outstanding-478800.html | PREFERRED STOCK CUT; Charles F. Noyes Co. Now Has Outstanding $478,800 | True | | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/federal-agency-aids-power-lines-lower-colorado-river-authority.html | FEDERAL AGENCY AIDS POWER LINES; Lower Colorado River Authority Contract Reveals FirstEvidence of CoordinationDETAILS ARE DISCLOSEDAgreement Calls for Sale ofCurrent to Two Companies--Roosevelt Pleased | True | | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/join-grumman-aircraft-board.html | Join Grumman Aircraft Board | True | | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/138-arabs-taken-as-terrorists.html | 138 Arabs Taken as Terrorists | True | | C1B 423518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/farley-and-hamilton-sail-on-same-ship-tomorrow.html | Farley and Hamilton Sail On Same Ship Tomorrow | True | | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/argentine-bank-reports-gold-reserve-ratio-to-notes-in-circulation.html | ARGENTINE BANK REPORTS; Gold Reserve Ratio to Notes in Circulation Is Higher | True | | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/drops-aim-to-ban-liquor-in-fifths-faa-also-rejects-plan-to-require.html | DROPS AIM TO BAN LIQUOR IN 'FIFTHS'; F.A.A. Also Rejects Plan to Require 'Country of Origin' on 'Irish Type' Whiskies OTHER CHANGES SHELVED Proposed Regulations Opposed at Recent Hearings as Likely to Disrupt the Trade | True | Special to THE NEW YORK TIMES. | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/coast-ace-erratic-in-beating-bobbitt-at-seabright-yesterday-when.html | COAST ACE ERRATIC IN BEATING BOBBITT; AT SEABRIGHT YESTERDAY WHEN ANNUAL INVITATION BEGAN | True | By Allison Danzig Special To the New York Times. | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/zogs-property-is-seized-italy-accuses-him-of-pillage-thefts-and.html | ZOG'S PROPERTY IS SEIZED; Italy Accuses Him of 'Pillage, Thefts and Outrages' | True | | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/dr-william-a-potts-specialist-in-crime-psychology-pioneer-in-work.html | DR. WILLIAM A. POTTS; Specialist in Crime Psychology Pioneer in Work in England | True | Wireless to THE NEW YORK TIMES. | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/greyhound-to-seek-mark-will-try-to-lower-own-world-trot-record-this.html | GREYHOUND TO SEEK MARK; Will Try to Lower Own World Trot Record This Week | True | | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/books-of-the-times-to-bangangte.html | BOOKS OF THE TIMES; To Bangangte | True | By Ralph Thompson | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/sherwood-rowland-waterbury-official-controller-whose-election.html | SHERWOOD ROWLAND, WATERBURY OFFICIAL; Controller Whose Election Caused Mayor's Arrest Dies at 51 | True | | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/vast-bomb-plots-are-laid-to-ira-britains-home-secretary-says-irish.html | VAST BOMB PLOTS ARE LAID TO I.R.A.; Britain's Home Secretary Says Irish Terrorists Are Aided by 'Foreign Organizations' UTILITIES CHIEF TARGETS Comprehensive Plan Omits Military Establishments as Too Hard to Approach | True | Special Cable to THE NEW YORK TIMES. | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/benedicts-yacht-leads-southern-cross-sets-pace-in-mackinac-island.html | BENEDICT'S YACHT LEADS; Southern Cross Sets Pace in Mackinac Island Race | True | | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/yucatan-kid-defeats-caliano-in-8rounder-mexican-floors-rival-thrice.html | YUCATAN KID DEFEATS CALIANO IN 8-ROUNDER; Mexican Floors Rival Thrice Early in Dexter Park Bout | True | | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/plattsburg-gets-machine-gun-test-rotc-cadets-permitted-to-practice.html | PLATTSBURG GETS MACHINE GUN TEST; R.O.T.C. Cadets Permitted to Practice Firing for the First Time in Their Training NON-COMS INSTRUCTORS Awards Made for Best Streets in Camp-- Athletic Contests Approach Championships | True | Special to THE NEW YORK TIMES. | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/a-child-to-rh-seberhagens.html | A Child to R.H. Seberhagens | True | | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 423518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/film-archives-congress-first-annual-meeting-opens-at-museum-of.html | FILM ARCHIVES CONGRESS; First Annual Meeting Opens at Museum of Modern Art | True | | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/wins-in-first-test-on-lea-rail-bill-house-bloc-seeking-to-keep.html | WINS IN FIRST TEST ON LEA RAIL BILL; House Bloc Seeking to Keep Water Carriers From I.C.C. Control Gains Victory REAL FIGHT IS DELAYED Final Vote Expected Tonight After Action on Amendment to Drop River Lines | True | Special to THE NEW YORK TIMES. | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/miss-williamss-plans-summit-nj-girl-to-be-bride-of-re-waterman-on.html | MISS WILLIAMSS PLANS; Summit, N.J., Girl to Be Bride of R.E. Waterman on Aug. 5 | True | Special to THE NEW YORK TIMES. | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/armstrong-due-here-today.html | Armstrong Due Here Today | True | | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/leader-calls-hoboes-the-forgotten-men-that-is-their-name-for-world.html | LEADER CALLS HOBOES 'THE FORGOTTEN MEN;' That Is Their Name for World of Tomorrow, He Declares | True | | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/sports-of-the-times-a-vanishing-race.html | Sports of the Times; A Vanishing Race | True | By John Kieran | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/higher-prices-set-for-copper-alloys-american-brass-co-announces.html | HIGHER PRICES SET FOR COPPER ALLOYS; American Brass Co. Announces Schedule of 1/8c Advance | True | | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/national-gypsum-earnings-jump-gives-midyear-report.html | NATIONAL GYPSUM EARNINGS JUMP; GIVES MID-YEAR REPORT | True | | C1B 423518 |
| 1939-07-25 | 1939-07-25 | https://www.nytimes.com/1939/07/25/archives/soconyvacuum-cuts-prices.html | Socony-Vacuum Cuts Prices | True | | C1B 423518 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/joiner-of-jerseys-stops-toronto-40-gives-three-hits-in-hurling-12th.html | JOINER OF JERSEYS STOPS TORONTO, 4-0; Gives Three Hits in Hurling 12th Victory--Dickshot Paces Winners | True | | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/heat-of-90-here-adds-to-huge-loss-caused-by-drought-fruit-ripens.html | HEAT OF 90 HERE ADDS TO HUGE LOSS CAUSED BY DROUGHT; Fruit Ripens Prematurely on Trees on Second Hottest Day of the Summer CROWDS SLEEP ON SHORE Hundreds of Fires Burning in Dry Forests--Hail Breaks Windows in Boston A Freakish Storm in Boston Water Shortage Growing HEAT OF 90 ADDS TO DROUGHT LOSS 400,000 Visit Coney in Day Holds Fears Are Exaggerated | True | | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/british-betrayal-doubted-by-chiang-chinese-leader-stresses-that.html | BRITISH BETRAYAL DOUBTED BY CHIANG; Chinese Leader Stresses That Shift by London to Aid Tokyo Is 'Unthinkable' PRAISES DEFENSE GAINS Generalissimo Declares China Will Not Be Abandoned While She Is Able to Fight Sees no "Far Eastern Munich" Promises Stable Currency Pledges Stability in Interior | True | By F. Tillman Durdin Wireless To the New York Times. | C1B 423519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/business-advances-in-united-kingdom-exports-spurt-and-payrolls-set.html | BUSINESS ADVANCES IN UNITED KINGDOM; Exports Spurt and Payrolls Set Record as Arming Lifts Purchasing Power TRADE CAUTIOUS IN JAPAN Silk Market Found Somewhat Better--Reich Resources More Strained | True | Special to THE NEW YORK TIMES. | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/armstrong-arrives-to-train.html | Armstrong Arrives to Train | True | | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/fsa-builds-homes-at-1474.html | FSA Builds Homes at $1,474 | True | Special to THE NEW YORK TIMES. | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/miss-miller-appeals-for-help-by-printers-cites-budget-cut-at-state.html | MISS MILLER APPEALS FOR HELP BY PRINTERS; Cites Budget Cut at State Session at Glens Falls | True | Special to THE NEW YORK TIMES. | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/the-fair-today.html | THE FAIR TODAY | True | | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/5-continents-send-mra-greetings-promise-of-a-new-world-order-with.html | 5 CONTINENTS SEND M.R.A. GREETINGS; Promise of a New World Order, With Foes United, Portrayed at Rally CHINESE, JAPANESE SPEAK Latter Voices Hope His Land Will Turn to Giving--Ten Volumes of Messages General Winser Speaks All-Irish Amity Envisaged | True | Special to THE NEW YORK TIMES. | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/cotton-up-again-on-export-subsidy-extreme-advance-is-1-a-bale-but.html | COTTON UP AGAIN ON EXPORT SUBSIDY; Extreme Advance Is $1 a Bale but the List Closes 12 to 19 Points Higher TRADING IS QUITE ACTIVE Foreign Demand Is Heavy Due to the Concessions--Open Interest Is Expanded | True | | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/new-jersey-found-relief-bankrupt-controller-tells-state-house-board.html | NEW JERSEY FOUND 'RELIEF BANKRUPT'; Controller Tells State House Board General Fund Has a $16,200,,000 Deficit CIGARETTE TAX IS URGED 'Fine Shape We're In,' Loizeaux Comments to Moore--Plight May Force Quick Action | True | Special to THE NEW YORK TIMES. | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/miss-brooklyn-gone-police-alarm-out-for-girl-16-missing-since-july.html | 'MISS BROOKLYN' GONE; Police Alarm Out for Girl, 16, Missing Since July 11 | True | | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/betty-corcoran-a-bride-wed-in-a-brooklyn-church-to-john-vincent.html | BETTY CORCORAN A BRIDE; Wed in a Brooklyn Church to John Vincent Regan | True | | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/riggs-grant-parker-and-shields-gain-in-seabright-play-topseeded.html | Riggs, Grant, Parker and Shields Gain in Seabright Play; TOP-SEEDED PLAYERS WHO ADVANCED IN SEABRIGHT TENNIS | True | By Allison Danzig Special To the New York Times. | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/jacksons-midget-auto-first.html | Jackson's Midget Auto First | True | Special to THE NEW YORK TIMES. | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/reichsbank-reports-drop-in-circulation-notes-receded-to-8228000000.html | REICHSBANK REPORTS DROP IN CIRCULATION; Notes Receded to 8,228,000,000 Marks in Week Ended July 22 | True | | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/spain-buys-salt-pork-after-a-5year-lapse.html | Spain Buys Salt Pork After a 5-Year Lapse | True | | C1B 423519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/fake-broker-sentenced-court-denounces-man-who-stole-15000-as-common.html | FAKE BROKER SENTENCED; Court Denounces Man Who Stole $15,000 as 'Common Thief' | True | | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/france-to-join-talks.html | France to Join Talks | True | Wireless to THE NEW YORK TIMES. | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/demand-for-stores-is-reported-steady-fiftyseventh-st-area-heads.html | DEMAND FOR STORES IS REPORTED STEADY; Fifty-seventh St. Area Heads List of Business Rentals | True | | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/whitestone-span-earns-4232-a-day-report-on-2month-operation-shows.html | WHITESTONE SPAN EARNS $4,232 A DAY; Report on 2-Month Operation Shows It Is Not Cutting Into Triborough Traffic CARRIED 1,054,295 CARS Comparison of Two Bridges Indicates Combined Use Will Exceed Estimates Exceed Previous Year's Totals Traffic Rate Heavy | True | | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/small-hats-feature-showing-for-fall-modified-versions-of-forward.html | SMALL HATS FEATURE SHOWING FOR FALL; Modified Versions of Forward Tilt Are Seen by 1,500 Buyers | True | | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/sidney-cornell-consulting-engineer-once-was-with-carnegie-steel-co.html | SIDNEY CORNELL; Consulting Engineer Once Was With Carnegie Steel Co. | True | Special to THE NEW YORK TIMES. | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/fendler-boy-found-alive-in-woods-fight-days-after-becoming-lost.html | Fendler Boy Found Alive in Woods Fight Days After Becoming Lost; FOUND IN MAINE WOODS | True | | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/no-policy-changes-on-china-says-hull-japan-to-be-held-responsible.html | NO POLICY CHANGES ON CHINA, SAYS HULL; Japan to Be Held Responsible for Any Hurt to Americans --1911 Treaty Under Fire No Recession From Stand NO POLICY CHANGES ON CHINA, SAYS HULL No Change in U.S. Policy British Action Excused | True | Special to THE NEW YORK TIMES. | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/many-properties-traded-in-jersey-holding-company-is-purchaser-of.html | MANY PROPERTIES TRADED IN JERSEY; Holding Company Is Purchaser of 3-Story Store Building in First St., Hoboken HOLC SELLS IN BAYONNE Parcels in Jersey City, East Orange, Demarest and Other Centers Deeded | True | | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/huge-bomber-sets-mark-b17-does-204-mph-on-one-lap-of-1000-kilometer.html | HUGE BOMBER SETS MARK; B-17 Does 204 M.P.H. on One Lap of 1,000 Kilometer Course | True | | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/tire-shipments-rise-million-more-in-june-than-in-previous-month.html | TIRE SHIPMENTS RISE; Million More in June Than in Previous Month | True | | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/back-jobbers-ban-on-liquor-deals-distillers-importers-pledge.html | BACK JOBBERS' BAN ON LIQUOR 'DEALS; Distillers, Importers Pledge Cooperation in Institute Drive on Practice DISCOUNTS ARE ATTACKED Instances Cited Where They Have Been Granted on One Case of Whisky | True | | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/profit-for-united-air-lines-net-for-june-is-134080-against-96368.html | PROFIT FOR UNITED AIR LINES; Net for June Is $134,080, Against $96,368 Loss in 1938 | True | | C1B 423519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/advertising-news-sitroux-adds-two-products-youth-appeal-in-tea-copy.html | Advertising News; Sitroux Adds Two Products Youth Appeal in Tea Copy Accounts Personnel New Advertisers Notes | True | | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/women-endorse-simpson.html | Women Endorse Simpson | True | | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/foreigners-deals-traced-here-by-sec-1150000000-buying-balance-found.html | FOREIGNERS' DEALS TRACED HERE BY SEC; $1,150,000,000 Buying Balance Found From January, 1935, Through June, 1938PUT AT 9% OF ALL TRADINGActivity in Recent Years CalledOne of the Most ImportantFactors in Stock Market Foreign Trading Ratio Transfers of Securities | True | Special to THE NEW YORK TIMES. | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/crude-oil-stocks-off-decrease-of-1229000-barrels-in-week-ended-july.html | CRUDE OIL STOCKS OFF; Decrease of 1,229,000 Barrels in Week Ended July 15 Shown | True | Special to THE NEW YORK TIMES. | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/seeks-delay-on-debt-plan.html | Seeks Delay on Debt Plan | True | Special to THE NEW YORK TIMES. | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/new-test-to-rule-police-promotion-academic-procession-at-graduation.html | NEW TEST TO RULE POLICE PROMOTION; 'ACADEMIC PROCESSION' AT GRADUATION EXERCISES OF NEW YORK'S FINEST | True | | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/allstars-name-mleod-gibson-dartmouth-also-picked-for-game-with-pro.html | ALL-STARS NAME M'LEOD; Gibson, Dartmouth, Also Picked for Game With Pro Giants | True | | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/reshevsky-and-fine-triumph-at-chess-sid-luckman-signing-pro.html | Reshevsky and Fine Triumph at Chess; SID LUCKMAN SIGNING PRO FOOTBALL CONTRACT | True | | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/must-maintain-wheat-reserve.html | Must Maintain Wheat Reserve | True | Special to THE NEW YORK TIMES. | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/champagne-plea-denied-liquor-authority-refuses-to-permit-4ounce.html | CHAMPAGNE PLEA DENIED; Liquor Authority Refuses to Permit 4-Ounce Bottles | True | | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/news-of-the-commodity-markets-sharp-rally-lifts-wheat-quotations.html | NEWS OF THE COMMODITY MARKETS; SHARP RALLY LIFTS WHEAT QUOTATIONS Covering by Shorts Occurs on Strength in Liverpool and Reports of Export Sales GAINS 5/8 TO 7/8c A BUSHEL Late Weakness in Corn Brings Losses of to Cent-- Oats and Rye Steady Demand for Cash Wheat Late Weakness in Corn | True | Special to THE NEW YORK TIMES. | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/icc-asked-to-deny-seatrain-lines-plea-breakbulk-freighters-fear.html | I.C.C. ASKED TO DENY SEATRAIN LINES' PLEA; Break-Bulk Freighters Fear Ruin if Rates Are Changed | True | Special to THE NEW YORK TIMES. | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/police-to-run-belgrade-paper.html | Police to Run Belgrade Paper | True | Wireless to THE NEW YORK TIMES. | C1B 423519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/japan-blocks-british-trade-by-closing-river-to-canton-hull-wont.html | JAPAN BLOCKS BRITISH TRADE BY CLOSING RIVER TO CANTON; HULL WON'T YIELD ON CHINA; HONG KONG A VICTIM Canton's Foreign Area Faces Blockade With Search at Border JAPAN BROADENS FORMULA Foreign Office Says It Applies to All British Aid--Chiang Says He Is Not Betrayed Applied to All of China Parley Delegates Meet Today Britons Still Suffering CANTON BLOCKADE ORDERED BY JAPAN British Criticisms Muffled | True | Wireless to THE NEW YORK TIMES.Special Cable to THE NEW YORK TIMES. | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/reid-to-oppose-nakamura.html | Reid to Oppose Nakamura | True | | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/new-propellers-for-argentina.html | New Propellers for Argentina | True | | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/edwin-a-denbys-bar-harbor-hosts-entertain-with-luncheon-at.html | EDWIN A. DENBYS BAR HARBOR HOSTS; Entertain With Luncheon at Club--Eugene du Ponts Give Dinner Party WILLIAM V. PRATTS FETED Rear Admiral and Wife Are Guests of the William Adams Kissams at Balance Rock | True | Special to THE NEW YORK TIMES. | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/the-northwest-passage.html | THE NORTHWEST PASSAGE | True | | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/daily-oil-output-increased-in-week-average-of-3583750-barrels-is.html | DAILY OIL OUTPUT INCREASED IN WEEK; Average of 3,583,750 Barrels is Rise of 54,050 and 70,550 Above Bureau Estimate GASOLINE STOCKS DOWN Crude Oil Runs to Stills Gain With Refineries Operating at 83.2% of Capacity Gasoline Production Up Production by Districts | True | | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/brooklyn-boy-wins-soapbox-derby-goes-40-miles-an-hour-in-tiny.html | Brooklyn Boy Wins Soap-Box Derby; Goes 40 Miles an Hour in Tiny Chariot | True | | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/goldner-is-freed-for-2500-ransom-ohio-pastor-is-slightly-ill-from.html | GOLDNER IS FREED FOR $2,500 RANSOM; Ohio Pastor Is Slightly Ill From Eating Tribal Food in Palestine Captivity 'TREATED FINE,' HE SAYS Captors Returned Watch, Gift From His Wife, and Gave Him a Farewell Feast Found by Commissioner | True | | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/favors-new-judgeships-senate-sends-bill-to-house-to-authorise-eight.html | FAVORS NEW JUDGESHIPS; Senate Sends Bill to House to Authorise Eight Posts | True | | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/england-plays-draw-still-leads-in-series-bowlers-dominate-cricket.html | ENGLAND PLAYS DRAW; STILL LEADS IN SERIES; Bowlers Dominate Cricket Test With West Indies | True | | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/two-failure-groups-off-retail-has-rise-and-two-others-are-unchanged.html | TWO FAILURE GROUPS OFF; Retail Has Rise and Two Others Are Unchanged From 1938 | True | | C1B 423519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/mrs-benjamin-s-tongue-daughter-of-publisher-wife-of-baltimore.html | MRS. BENJAMIN S. TONGUE; Daughter of Publisher Wife of Baltimore Realty Man | True | | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/dog-hitchhiker-gets-a-ride.html | Dog Hitch-Hiker Gets a Ride | True | | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/june-gain-shown-in-foreign-trade-imports-almost-25-per-cent-higher.html | JUNE GAIN SHOWN IN FOREIGN TRADE; Imports Almost 25 Per Cent Higher and Exports Rise Slightly From 1938 BOTH LOWER THAN MAY 11% Fall in Half-Year Value of Outgo Laid to Drop in Cotton and Corn Sales Cotton Shipments Halved Half-Year Imports Up 14 Per Cent JUNE GAIN SHOWN IN FOREIGN TRADE | True | Special to THE NEW YORK TIMES. | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/more-judges.html | MORE JUDGES | True | | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/jockey-hass-records-double-at-empire-city-aboard-snow-ridge-and.html | Jockey Hass Records Double at Empire City Aboard Snow Ridge and Bogert; FIELD GETTING UNDER WAY IN SEVENTH RACE AT EMPIRE CITY YESTERDAY | True | By Bryan Field | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/baptists-condemn-war-profiteering-new-baptist-president.html | BAPTISTS CONDEMN WAR PROFITEERING; NEW BAPTIST PRESIDENT | True | From a Staff Correspondent | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/mrs-joaquin-miller-widow-of-poet-of-the-sierras-dies-in-oakland.html | MRS. JOAQUIN MILLER; Widow of 'Poet of the Sierras' Dies in Oakland, Calif. | True | | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/knights-caprice-is-first.html | Knight's Caprice Is First | True | | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/vetoes-ban-on-aid-to-aliens.html | Vetoes Ban on Aid to Aliens | True | | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/newark-and-buffalo-divide-2-night-games-bears-win-82-then-are-shut.html | NEWARK AND BUFFALO DIVIDE 2 NIGHT GAMES; Bears Win, 8-2, Then Are Shut Out by Clay Smith, 3-0 | True | | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/police-chiefs-told-science-can-be-aid-kirschberg-discusses-its-use.html | POLICE CHIEFS TOLD SCIENCE CAN BE AID; Kirschberg Discusses Its Use in Detection of Crime as Convention Opens | True | Special to THE NEW YORK TIMES. | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/equity-votes-20000-to-guild.html | Equity Votes $20,000 to Guild | True | | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/senate-ratifies-pact-with-panama-our-canal-defense-right-made-clear.html | SENATE RATIFIES PACT WITH PANAMA; Our Canal Defense Right Made Clear as Treaty Replacing That of 1903 Is Ratified AMENDMENTS ABANDONED Payment of Canal Rent in Gold Equivalent of Old Dollar Is Formalized by Action Stumbling Block Removed Amendment Is Resisted | True | Special to THE NEW YORK TIMES. | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/colombian-expresident-here-reported-on-mission.html | Colombian Ex-President Here, Reported on Mission | True | | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/3-in-elevator-held-up-thugs-grab-1000-payroll-and-flee-in-west-39th.html | 3 IN ELEVATOR HELD UP; Thugs Grab $1,000 Payroll and Flee in West 39th St. | True | | C1B 423519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/new-colijn-cabinet-aims-to-cut-costs-premier-outlines-aims-to-the.html | NEW COLIJN CABINET AIMS TO CUT COSTS; Premier Outlines Aims to the Chamber--Trouble Is Possible | True | Wireless to THE NEW YORK TIMES. | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/the-irt-is-willing.html | THE I.R.T. IS WILLING | True | | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/the-situation-abroad.html | The Situation Abroad | True | | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/miss-barton-to-compete-british-champion-to-be-entrant-in-us-golf.html | MISS BARTON TO COMPETE; British Champion to Be Entrant in U.S. Golf Aug. 21-26 | True | | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/admiral-gherardi-dies-in-california-naval-attache-to-berlin-when-us.html | ADMIRAL GHERARDI DIES IN CALIFORNIA; Naval Attache to Berlin When U.S. Entered War Was to Retire in September ENSIGN IN SPANISH WAR Decorated for His Services in Transporting Troops and Supplies to France | True | Special to THE NEW YORK TIMES. | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/ends-life-by-shot-at-75.html | Ends Life by Shot at 75 | True | | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/old-goelet-holding-in-east-end-avenue-will-be-site-for-tall.html | Old Goelet Holding in East End Avenue Will Be Site for Tall Apartment House | True | By Lee E. Cooper | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/parkway-bridge-bids-in-city-advances-work-on-the-28000000-belt-road.html | PARKWAY BRIDGE BIDS IN; City Advances Work on the $28,000,000 Belt Road Project | True | | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/two-homes-sold-in-bronx.html | Two Homes Sold in Bronx | True | | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/us-steel-shows-profit-of-second-quarter-of-1939-contrasts-with-loss.html | U.S. STEEL SHOWS; Profit of Second Quarter of 1939 Contrasts With Loss of $5,010,426 Year Before 36c FOR PREFERRED SHARE Board Declares Full Quarterly Dividend of $1.75 on the 7 Per Cent Stock Income for Half Year Current Assets Decline Comparison of Earnings INLAND STEEL EARNINGS UP Profit in Quarter $1,760,45950c Dividend Declared U.S. STEEL SHOWS $1,309,761 INCOME Jones & Langhlin Steel | True | | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/garden-fete-held-on-lenox-estate-mrs-r-jay-flick-is-hostess-to.html | GARDEN FETE HELD ON LENOX ESTATE; Mrs. R. Jay Flick Is Hostess to Berkshire Club--Her Daughter Assists | True | Special to THE NEW YORK TIMES. | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/hospital-plan-lists-surplus-of-568043-assets-of-3521221-also-are.html | HOSPITAL PLAN LISTS SURPLUS OF $568,043; Assets of $3,521,221 Also Are Reported as of June 30 | True | | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/9000000-acres-of-5-bought-by-us-since-34.html | 9,000,000 Acres of $5 Bought by U.S. Since '34 | True | Special to THE NEW YORK TIMES. | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/railway-earnings-show-june-rise-ny-central-and-pennsylvania-report.html | RAILWAY EARNINGS SHOW JUNE RISE; N.Y. Central and Pennsylvania Report Higher Passenger Revenues for Month NET OF 13 ROADS IS HIGHER Total for First Group to Give Figures Is 62.2% Above the Period in 1938 | True | | C1B 423519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/fair-employe-assaulted-youth-is-felled-while-on-duty-on-helicline.html | FAIR EMPLOYE ASSAULTED; Youth Is Felled While on Duty on Helicline of Perisphere | True | | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/reds-stop-bees-21-no-17-for-walters-crafts-homer-with-one-on-in.html | REDS STOP BEES, 2-1; NO. 17 FOR WALTERS; Craft's Homer With One On in Seventh Wins Night Game Before 28,682 | True | | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/japanese-off-to-berlin-four-invited-by-hitler-to-party-rally-at.html | JAPANESE OFF TO BERLIN; Four Invited by Hitler to Party Rally at Nuremberg | True | Wireless to THE NEW YORK TIMES. | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/buys-scarsdale-dwelling.html | Buys Scarsdale Dwelling | True | | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/rev-m-andrykovich-pastor-of-st-marys-greek-church-in-jersey-city-19.html | REV. M. ANDRYKOVICH; Pastor of St. Mary's Greek Church in Jersey City 19 Years | True | | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/price-of-zinc-advances-quiet-prevails-in-other-non-ferrous-markets.html | PRICE OF ZINC ADVANCES; Quiet Prevails in Other Non Ferrous Markets, However NAVAL STORES | True | | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/mayor-to-speak-in-south.html | Mayor to Speak in South | True | | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/velma-west-caught-after-prison-flight-another-ohio-woman-convict.html | VELMA WEST CAUGHT AFTER PRISON FLIGHT; Another Ohio Woman Convict Seized With Her in Dallas | True | | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/dollfuss-slaying-marked-services-held-in-austria-on-5th-anniversary.html | DOLLFUSS SLAYING MARKED; Services Held in Austria on 5th Anniversary of Nazi Putsch | True | Wireless to THE NEW YORK TIMES. | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/books-of-the-times-modern-prefaces-digests-tolstoy-and-others.html | BOOKS OF THE TIMES; Modern Prefaces Digests Tolstoy and Others | True | By Ralph Thompson | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/bulova-sales-up-sharply-25-to-30-per-cent-increase-is-predicted-for.html | BULOVA SALES UP SHARPLY; 25 to 30 Per Cent Increase Is Predicted for the Year | True | | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/lion-terrifies-crowd-breaks-from-cage-at-watertown-and-claws.html | LION TERRIFIES CROWD; Breaks From Cage at Watertown and Claws Attendants | True | | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/baron-edward-de-roop-polish-patriot-and-archbishop-of-mohileff-was.html | BARON EDWARD DE ROOP; Polish Patriot and Archbishop of Mohileff Was 87 | True | Wireless to THE NEW YORK TIMES. | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/winship-asks-aid-for-puerto-rico-on-islands-day-at-fair-he-declares.html | WINSHIP ASKS AID FOR PUERTO RICO; On Island's Day at Fair He Declares Increased Sugar Quota Is Vital 1,000 AT COLORFUL FETE Retiring Governor Salutes Leahy, Who Will Succeed Him in September A Colorful Ceremony One of Our Big Customers Island Gets Radio Greeting | True | | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/says-communists-rob-to-get-funds-police-investigator-at-bridges.html | SAYS COMMUNISTS ROB TO GET FUNDS; Police Investigator at Bridges Hearing Testifies He Was Told of $40,000 Holdup HEARD VIOLENCE APPROVED Witness Asserts Party Members Discussed Murder of Police Head of Los Angeles Revolutionary Front" Here Structure of Party Described | True | By W.a. MacDonald Special To the New York Times. | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/britains-foreign-securities.html | BRITAIN'S FOREIGN SECURITIES | True | | C1B 423519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/madge-evans-is-wed-to-sidney-kingsley-actress-and-playwright-marry.html | MADGE EVANS IS WED TO SIDNEY KINGSLEY; Actress and Playwright Marry After Ogunquit Curtain Falls | True | | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/italians-proclaim-british-surrender-royalty-meets-royalty-at-a.html | ITALIANS PROCLAIM BRITISH SURRENDER; ROYALTY MEETS ROYALTY AT A LONDON STATION | True | Wireless to THE NEW YORK TIMES. | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/for-embargo-on-japan-dr-wh-judd-speaks-at-dinner-honoring-chinese.html | FOR EMBARGO ON JAPAN; Dr. W.H. Judd Speaks at Dinner Honoring Chinese Ambassador | True | Special to THE NEW YORK TIMES. | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/puerto-rico-astir-over-leahy-plan-coming-governors-project-for.html | PUERTO RICO ASTIR OVER LEAHY PLAN; Coming Governor's Project for Nonpartisan Advisers Causes Political Ferment NEW ALIGNMENTS SOUGHT Anniversary of the Landing of American Troops Is Lightly Marked as Result Leahy Plan Is a Factor | True | Special Cable to THE NEW YORK TIMES. | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/often-seen-on-beach-in-southampton.html | OFTEN SEEN ON BEACH IN SOUTHAMPTON | True | Morgan | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/senators-on-top-53-hutchinson-of-tigers-defeated-in-first-start-in.html | SENATORS ON TOP, 5-3; Hutchinson of Tigers Defeated in First Start in Majors | True | | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/directors-guests-of-remington-rand.html | DIRECTORS GUESTS OF REMINGTON RAND | True | | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/pitcher-kelley-in-hospital.html | Pitcher Kelley in Hospital | True | | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/the-screen-jascha-heifetz-appears-in-they-shall-mave-music-at-the.html | THE SCREEN; Jascha Heifetz Appears in 'They Shall Mave Music' at the Rivoli--'Hidden Power' at the Rialto | True | | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/wedding-in-home-for-mrs-emerson-becomes-bride-of-herbert-h.html | WEDDING IN HOME FOR MRS. EMERSON; Becomes Bride of Herbert H. Boscowitz at Ceremony in Residence of Mother | True | Jay Te Winburn | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/business-building-bought-in-bond-st-7story-structure-east-of.html | BUSINESS BUILDING BOUGHT IN BOND ST.; 7-Story Structure, East of Lafayette St., Figures in Resale Transaction 256 EAST 49TH ST. DEEDED Modernization Is Planned by Buyer of Old Law Flats at 1,685 Washington Ave. | True | | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/cuba-exports-more-sugar.html | Cuba Exports More Sugar | True | | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/col-harry-s-arnold-brooklyn-contractor-engineer-in-army-reserve.html | COL. HARRY S. ARNOLD; Brooklyn Contractor Engineer in Army Reserve Corps | True | | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/budget-is-revised-so-kindergartens-may-be-continued-school-boards.html | BUDGET IS REVISED SO KINDERGARTENS MAY BE CONTINUED; School Board's New Program Curtails or Abolishes All Other Special Services $6,173,581 ECONOMY SEEN But a Deficit of $2,000,000 Remains--Regular Teachers to Keep Their Jobs Kindergartens Safe Till January Appointments to be Postponed BUDGET IS REVISED FOR CITY SCHOOLS The Proposed Economies Board Will Meet Tomorrow | True | | C1B 423519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/job-for-exfoe-of-hague-reconciliation-of-mayor-and-daly-of-bayonne.html | JOB FOR EX-FOE OF HAGUE; Reconciliation of Mayor and Daly of Bayonne Indicated | True | Special to THE NEW YORK TIMES. | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/allow-chorus-pay-cuts-equity-grants-conditionally-plea-for-hot.html | ALLOW CHORUS PAY CUTS; Equity Grants, Conditionally, Plea for 'Hot Mikado' at Fair | True | | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/secrets-of-trade-safe-on-cosmetics-hugo-mock-reassures-makers.html | SECRETS OF TRADE SAFE ON COSMETICS; Hugo Mock Reassures Makers Concerned Over Disclosures Under New Laws HE ADVISES COOPERATION But Nothing in Food, Drug Act or Wheeler Law Requires Giving of Formula | True | | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/senators-plan-amendments.html | Senators Plan Amendments | True | Special to THE NEW YORK TIMES. | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/croats-still-hopeful-accord-on-autonomy-expected-in-the-next-few.html | CROATS STILL HOPEFUL; Accord on Autonomy Expected in the Next Few Months | True | Wireless to THE NEW YORK TIMES. | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/book-notes-events-scheduled-today.html | BOOK NOTES EVENTS SCHEDULED TODAY | True | | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/farm-groups-ask-nlrb-exemptions-spokesmen-urge-senate-body-to-amend.html | FARM GROUPS ASK NLRB EXEMPTIONS; Spokesmen Urge Senate Body to Amend Wagner Act as Suggested, by Logan LABOR CALLED MIGRATORY California Vegetable Grower Accuses Labor Board Field Agent of Unionizing | True | Special to THE NEW YORK TIMES. | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/sloan-is-optimistic-sees-elements-present-for-sound-economic-upturn.html | SLOAN IS OPTIMISTIC; Sees Elements Present for Sound Economic Upturn | True | | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/arthur-h-kelly-head-of-wholesale-fruit-and-produce-firm-is-dead.html | ARTHUR H. KELLY; Head of Wholesale Fruit and Produce Firm Is Dead | True | | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/roosevelt-denies-purging-farley-scotches-rumor-of-attempt-by.html | ROOSEVELT DENIES 'PURGING' FARLEY; Scotches Rumor of Attempt by Corcoran Group, Calling It 'Tommyrot' ASSURES CABINET OFFICE President Asserts Postmaster General Will Keep Post After Return From Europe Corcoran Is Exculpated Legal Status of Hatch Bill | True | By Felix Belair Jr. Special To the New York Times. | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/new-jersey-plants-to-cost-2500000-industrial-projects-listed-for.html | NEW JERSEY PLANTS TO COST $2,500,000; Industrial Projects Listed for Near-By Communities | True | | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/icc-revises-plan-of-western-pacific-changes-assure-rfc-loan-of.html | I.C.C. REVISES PLAN OF WESTERN PACIFIC; Changes Assure RFC Loan of $10,000,000 for Working Capital of Road TO FIX BOND INTEREST Immediate Charge Specified Instead of Contingent for First Five Years | True | Special to THE NEW YORK TIMES. | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/17375732-earned-by-north-american-cites-better-business.html | $17,375,732 EARNED BY NORTH AMERICAN; CITES BETTER BUSINESS | True | Bachrach, 1937 | C1B 423519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/big-soviet-fleet-kept-in-far-east-commissar-says-more-than-100.html | BIG SOVIET FLEET KEPT IN FAR EAST; Commissar Says More Than 100 Vessels Are Ready-- Claims Submarine Lead JAPAN CALLS RESERVISTS Also Organizes New Naval Squadron--Fighting on the Khalka River Goes on Cites Growth of Soviet Navy Japan Calls Naval Reservists More Fighting Along Khalka | True | Special Cable to THE NEW YORK TIMES. | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/mrs-messer-indicted-accused-of-stealing-antiques-from-knapp-home-in.html | MRS. MESSER INDICTED; Accused of Stealing Antiques From Knapp Home in East Islip | True | | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/limit-czech-passports-nazis-refuse-to-let-bata-army-reservists.html | LIMIT CZECH PASSPORTS; Nazis Refuse to Let Bat'a Army Reservists Start Panel Here | True | | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/unbeaten-donald-annexes-12th-51-a-long-but-futile-stride-for-first.html | UNBEATEN DONALD ANNEXES 12TH, 5-1; A LONG BUT FUTILE STRIDE FOR FIRST BASE AT STADIUM | True | By Louis Effrat | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/seek-husband-in-slaying-police-hunt-wpa-worker-after-wife-is-found.html | SEEK HUSBAND IN SLAYING; Police Hunt WPA Worker After Wife Is Found Shot | True | | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/mrs-eugene-pitou-is-dinner-hostess-entertains-for-mrs-daniel.html | MRS. EUGENE PITOU IS DINNER HOSTESS; Entertains for Mrs. Daniel Arguimbau and Miss Nora Pitou in Southampton MANY PARTIES AT BEACH Walter Hovings, Mrs. James Wallace and Mrs. Edward Van Ingen Have Guests | True | Special to THE NEW YORK TIMES. | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/film-preview-aids-school.html | Film Preview Aids School | True | | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/rev-h-c-weber-66-religious-editor-in-charge-of-the-year-book-of.html | REV. H. C. WEBER, 66, RELIGIOUS EDITOR; In Charge of the Year Book of American Churches--Dies in East Orange Home FORMERLY A PASTOR HERE Had Served Presbyterian and Reformed Congregations in Three Boroughs Began Ministry in Bronx Helped Direct Field Work | True | Special to THE NEW YORK TIMES. | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/pd-fitzpatrick-railway-official-general-manager-since-jan-1-of.html | P.D. FITZPATRICK, RAILWAY OFFICIAL; General Manager Since Jan. 1 of Grand Trunk Western Is Dead in Detroit HAD BEEN CHIEF ENGINEER Once Built 90 Miles of Track in 90 Days After Flood-- Constructed Terminals | True | Special to THE NEW YORK TIMES. | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/letters-to-the-times-blockade-plan-outlined-suspension-of-postal.html | Letters to The Times; Blockade Plan Outlined Suspension of Postal and Telegraph Service for Aggressors Urged Embargo Difficulties Backing for Negotiations City Land Purchases The Controversy in WPA Calm Reasoning Recommended to Labor and to Union Leadership Efficiency and Knowledge Protection for Birds | True | LIN YUTANG.MORRIS BERMAN.W.R. CUNNINGHAM.C.R. WOOD.G.M. HAUSHALTER. | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/tax-agreement-signed-france-and-united-states-seek-to-improve.html | TAX AGREEMENT SIGNED; France and United States Seek to Improve Accord on Problem | True | Wireless to THE NEW YORK TIMES. | C1B 423519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/arrival-of-buyers-arrival-of-buyers-arriving-buyers-may-register-in.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS Arriving buyers may register in, this column by telephoning LAckawanna 4-1000 | True | | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/4-film-unions-certified-labor-board-gives-them-sole-bargaining.html | 4 FILM UNIONS CERTIFIED; Labor Board Gives Them Sole Bargaining Status in Studios | True | Special to THE NEW YORK TIMES. | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/80th-year-marked-by-equitable-life-1400-officials-and-agents.html | 80TH YEAR MARKED BY EQUITABLE LIFE; 1,400 Officials and Agents Celebrate Anniversary at Conference Here | True | | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/prelate-gets-residence-austrian-primate-to-have-three-rooms-in.html | PRELATE GETS RESIDENCE; Austrian Primate to Have Three Rooms in Salzburg Palace | True | | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/oj-wile-off-for-europe.html | O.J. Wile Off for Europe | True | | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/ask-caucus-to-end-raids-on-new-deal-house-democrats-act-to-bring.html | ASK CAUCUS TO END RAIDS ON NEW DEAL; House Democrats Act to Bring Recalcitrant Members Into Line for Administration HARBORS BILL IS SHELVED Senate Economy Bloo Leads Fight to Defer Action on $407,000,000 Measure | True | Special to THE NEW YORK TIMES. | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/panama-is-gratified-over-our-new-treaty-arosemena-sees-joint.html | Panama Is Gratified Over Our New Treaty; Arosemena Sees 'Joint Responsibility' | True | Wireless to THE NEW YORK TIMES. | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/16story-apartment-in-w-81st-st-bid-in-reorganization-group-takes-it.html | 16-STORY APARTMENT IN W. 81ST ST. BID IN; Reorganization Group Takes It on $1,000,020 Offer | True | | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/branch-bank-expansion-seen.html | Branch Bank Expansion Seen | True | | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/harte-paces-field-at-inwood-with-76-prevails-in-oneday-tourney-for.html | HARTE PACES FIELD AT INWOOD WITH 76; Prevails in One-Day Tourney for Third Links Triumph in as Many Days POPALASKI RETURNS 77 Bethpage Player, With Net 69, Annexes Low-Net Laurels on Matching of Cards | True | Special to THE NEW YORK TIMES. | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/nashville-offers-power-loan-aug-2-bids-asked-on-15000000-bonds.html | NASHVILLE OFFERS POWER LOAN AUG. 2; Bids Asked on $15,000,000 Bonds After Way Is Paved for Sale of Current to TVA BLYTH & CO. WINS AWARD Heads Successful Group for $1,587,000 of Maryland's Debt Certificates | True | | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/loans-for-housing.html | LOANS FOR HOUSING | True | | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/musa-dagh-exiles-flee-alexandretta-armenians-carry-bones-of-those.html | 'MUSA DAGH EXILES FLEE ALEXANDRETTA; Armenians Carry Bones of Those Killed in 'the Forty Days' | True | | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/britain-criticized-by-koo-recognition-of-japans-rightofway-in-china.html | BRITAIN CRITICIZED BY KOO; Recognition of Japan's Right-of-Way in China Assailed | True | | C1B 423519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/wilms-tumor-patient-2-dies.html | Wilm's Tumor Patient, 2, Dies | True | | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/garson-captures-auto-race.html | Garson Captures Auto Race | True | | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/chandler-bill-adopted-measure-aids-roads-whose-bonds-are-in-default.html | CHANDLER BILL ADOPTED; Measure Aids Roads Whose Bonds Are in Default | True | Special to THE NEW YORK TIMES. | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/lead-shipments-fell-in-june.html | Lead Shipments Fell In June | True | | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/buys-in-all-preferred-stock.html | Buys In All Preferred Stock | True | | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/barkley-demands-lending-bill-vote-before-quitting-senate-is-told-it.html | BARKLEY DEMANDS LENDING BILL VOTE BEFORE QUITTING; Senate Is Told It Cannot Go Home Until Action Is Taken 'One Way or the Other' FOR ONE MORE JOB EFFORT He and Rayburn of House Talk With Roosevelt and Then He Delivers Ultimatum Opposition Gathers Force President Favors Tax Plan Taft Leads Attack on Bill Barkley Demands a Vote on Lending Bill; Senate Told It Must Act 'to Go Home' | True | By Charles W. Hurd Special To the New York Times. | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/oddlot-purchases-lead-sec-gives-data-on-mondays-deals-on-stock.html | ODD-LOT PURCHASES LEAD; SEC Gives Data on Monday's Deals on Stock Exchange | True | Special to THE NEW YORK TIMES. | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/czechs-may-lose-status-prague-government-considers-canceling.html | CZECHS MAY LOSE STATUS; Prague Government Considers Canceling Emigres' Citizenship | True | Wireless to THE NEW YORK TIMES. | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/indians-9run-9th-downs-athletics-philadelphia-collects-five-in-its.html | INDIANS 9-RUN 9TH DOWNS ATHLETICS; Philadelphia Collects Five in Its Closing Turn at Bat-- Score Is 12 to 8 | True | | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/adolph-tischler-founder-of-roofing-and-sheet-metal-works-dies-at-77.html | ADOLPH TISCHLER; Founder of Roofing and Sheet Metal Works Dies at 77 | True | | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/maverick-is-stumped-by-la-guardias-query.html | Maverick Is Stumped By La Guardia's Query | True | | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/whalen-is-pleased-by-influx-due-to-1-combination-ticket-fair-will.html | Whalen Is Pleased by Influx Due to $1 Combination Ticket; FAIR WILL REPEAT ITS BARGAIN RATE 'Dollar Days' Such a Success That They Will Be Renewed This Week-End TICKETS ON SALE AT GATES New $3.75 Books to Be Ready Next Monday at Stores and Other Places in City Sun Valley Show Dropped Still Against Flat Cut | True | By Russell B. Porter | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/panama-prepares-to-clear-up-debts-ratification-of-treaty-by-the.html | PANAMA PREPARES TO CLEAR UP DEBTS; Ratification of Treaty by the Senate Opens the Way for Readjustment Program NEW LOAN TO BE FLOATED Plan for $17,100,000 Issues Is Being Worked Out by Four New York Agents | True | | C1B 423519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/in-the-nation-free-speech-and-the-provisions-of-the-hatch-bill.html | In The Nation; 'Free Speech' and the Provisions of the Hatch Bill Justice Holmes Stated the Case Certainties and Doubts | True | By Arthur Krock | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/glidden-companys-sales-up.html | Glidden Company's Sales Up | True | | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/women-win-veterinary-licenses.html | Women Win Veterinary Licenses | True | | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/girl-released-in-auto-death.html | Girl Released in Auto Death | True | | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/claudel-on-usperu-board.html | Claudel on U.S.-Peru Board | True | Special to THE NEW YORK TIMES. | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/mcninch-asks-to-be-relieved-of-fcc-post-president-indicates-new-job.html | McNinch Asks to Be Relieved of FCC Post; President Indicates New Job Awaits Him | True | Special to THE NEW YORK TIMES. | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/will-cover-wheat-losses-argentine-grain-board-has-reserve-fund-for.html | WILL COVER WHEAT LOSSES; Argentine Grain Board Has Reserve Fund for Purpose | True | | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/15486000-for-city-dam-lackawack-reservoir-to-hold-51500000-gallons.html | $15,486,000 FOR CITY DAM; Lackawack Reservoir to Hold 51,500,000 Gallons | True | | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/winnipeg-bars-reich-barter.html | Winnipeg Bars Reich Barter | True | | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/bonds-go-higher-in-active-trading-strength-in-a-few-rails.html | BONDS GO HIGHER IN ACTIVE TRADING; Strength in a Few Rails, Particularly B. & O., and theUtility List Is FeatureDAY'S TURNOVER $7,352,200I.R.T. and B.M.T. IssuesBreak on News of ChandlerBill--Panama Loans Strong | True | | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/mrs-robert-w-colston-descendant-of-canadian-and-american-colonial.html | MRS. ROBERT W. COLSTON; Descendant of Canadian and American Colonial Leaders | True | | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/fined-under-wage-law-two-bay-state-executives-are-penalized-2500.html | FINED UNDER WAGE LAW; Two Bay State Executives Are Penalized $2,500 Each | True | | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/mrs-darling-wed-to-hn-fleming-jr-descendant-of-william-henry.html | MRS. DARLING WED TO H.N. FLEMING JR.; Descendant of William Henry Harrison Becomes Bride in Wellesley Church | True | Special to THE NEW YORK TIMES. | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/topics-in-wall-street-utilities-power-and-light-an-unusual-shipment.html | TOPICS IN WALL STREET; Utilities Power and Light An Unusual Shipment Customer Protection Silver Markets on Parity | True | | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/parole-violator-shot-prison-agent-fires-when-con-vict-flees-from.html | PAROLE VIOLATOR SHOT; Prison Agent Fires When Con vict Flees From Arrest | True | | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/phils-buy-two-players.html | Phils Buy Two Players | True | | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/candlewood-plot-deeded.html | Candlewood Plot Deeded | True | | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/renting-of-suites-takes-brisk-pace-citywide-activity-noted-in.html | RENTING OF SUITES TAKES BRISK PACE; Citywide Activity Noted in Signing of Contracts for Residential Quarters DR. H.C. FLEMING A LESSEE Apartments in Park and Fifth Aves. Engaged--New Tenants for Greenwich Village | True | | C1B 423519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/investors-accept-plan-to-sell-irt-most-of-holders-back-transit.html | INVESTORS ACCEPT PLAN TO SELL I.R.T.; Most of Holders Back Transit Board's Proposal Setting Price at $151,000,000 INVESTORS ACCEPT PLAN TO SELL I.R.T. Plan Took Shape in January Distribution of Proceeds Approval to Be Urged | True | | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/australia-to-make-watches.html | Australia to Make Watches | True | Special to THE NEW YORK TIMES. | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/abrams-victor-on-points-beats-dellicurti-in-main-bout-at-queensboro.html | ABRAMS VICTOR ON POINTS; Beats Dellicurti in Main Bout at Queensboro Arena | True | | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/goat-injures-ruth-roosevelt-5.html | Goat Injures Ruth Roosevelt, 5 | True | | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/expolice-chiefs-son-held-for-bank-theft-chief-clerk-of-bank-in.html | EX-POLICE CHIEF'S SON HELD FOR BANK THEFT; Chief Clerk of Bank in Union City Jailed in $30,000 Shortage | True | Special to THE NEW YORK TIMES. | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/old-louisiana-law-is-invoked-by-jury-10-indictments-charge-former.html | OLD LOUISIANA LAW IS INVOKED BY JURY; 10 Indictments Charge Former Official as Member of Public Board Profited by Sales WEISS FACES CIVIL SUIT Property of Dr. Smith, Named in Same Action, AttachedMurphy Aide on Case New Actions Against Weiss Civil Suit by University | True | By Raymond Daniell Special To the New York Times. | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/yacht-race-is-canceled-roosevelt-bowl-series-delayed-as-wind.html | YACHT RACE IS CANCELED; Roosevelt Bowl Series Delayed as Wind Deserts Fleet | True | Special to THE NEW YORK TIMES. | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/mexican-disorder-grows-in-gravity-federal-troops-fight-rebels-at.html | MEXICAN DISORDER GROWS IN GRAVITY; Federal Troops Fight Rebels at Irapuato and Other Revolts Are Brewing CARDENAS BACK IN CAPITAL Dissenting Labor Unions Have Broken With C.T.M. and Hold a Rival Convention | True | By Arnaldo Cortesi Wireless To the New York Times. | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/hitler-at-wagner-festival.html | Hitler at Wagner Festival | True | Wireless to THE NEW YORK TIMES. | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/greece-honors-importer-williams-named-commander-of-royal-order-of.html | GREECE HONORS IMPORTER; Williams Named Commander of Royal Order of the Phoenix | True | | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/to-meet-for-softball-title.html | To Meet for Softball Title | True | | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/sports-of-the-times-a-bit-of-a-boomerang-honor-and-glory-and-pots.html | Sports of the Times; A Bit of a Boomerang Honor and Glory and Pots The Late Jim McGarrigal Lights and Colors A True Turf Meeting | True | By John Kieran | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/boys-home-town-rejoices-gets-word-at-amateur-station-where.html | BOY'S HOME TOWN REJOICES; Gets Word at Amateur Station Where Neighbors Kept Watch | True | Special to THE NEW YORK TIMES. | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/mrs-roosevelt-again-guest.html | Mrs. Roosevelt Again Guest | True | | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/runyan-wins-in-playoff-triumphs-on-fourth-extra-hole-in-sharkey.html | RUNYAN WINS IN PLAY-OFF; Triumphs on Fourth Extra Hole in Sharkey Memorial Golf | True | Special to THE NEW YORK TIMES. | C1B 423519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/plans-are-submitted-for-3-big-projects-details-of-alteration-new.html | PLANS ARE SUBMITTED FOR 3 BIG PROJECTS; Details of Alteration, New Garage and Apartment Are Filed | True | | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/dodgers-subdue-cubs-86-31-three-in-ninth-deciding-opener-lavagetto.html | Dodgers Subdue Cubs, 8-6, 3-1, Three in Ninth Deciding Opener; Lavagetto, Camilli and Durocher All Drive Homers With One On, Manager's Blow Providing Margin in Nightcap Two Homers Off Root Almada Opens With Single Evans Replaces Hamlin | True | By Roscoe McGowen Special To the New York Times. | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/new-parking-fight-is-on-100-queensboro-hill-residents-threaten-to.html | NEW PARKING FIGHT IS ON; 100 Queensboro Hill Residents Threaten to Sue Police | True | | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/william-j-quigly-mining-executive-67-head-of-howe-sound-company.html | WILLIAM J. QUIGLY, MINING EXECUTIVE, 67; Head of Howe Sound Company --Began Career in Mexico | True | Special to THE NEW YORK TIMES. | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/chungking-bombed-again-japanese-resume-night-raids-big-fire-is.html | CHUNGKING BOMBED AGAIN; Japanese Resume Night Raids-- Big Fire Is Started | True | Wireless to THE NEW YORK TIMES. | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/steel-boiler-orders-up-47.html | Steel Boiler Orders Up 47% | True | Wireless to THE NEW YORK TIMES. | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/nlrb-upholds-carbola-company.html | NLRB Upholds Carbola Company | True | | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/arguments-ended-on-textile-wages-but-written-briefs-will-be-taken.html | ARGUMENTS ENDED ON TEXTILE WAGES; But Written Briefs Will Be Taken by Andrews Until Aug. 12, He Announces UNIONS FAVOR 32 C RATE C.I.O. and A.F.L. Affiliates Give Arguments for Scale Suggested by Board | True | Special to THE NEW YORK TIMES. | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/bureau-forecasts-rise-in-us-tonnage-luckenbach-estimates-215-new.html | BUREAU FORECASTS RISE IN U.S. TONNAGE; Luckenbach Estimates 215 New Ships Will Be Classified in 1939 Against 176 Last Year COASTAL NEEDS STRESSED Semi-Annual Report Urges a Drive to Promote Use of American Vessels | True | | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/shelves-harbors-bill-senate-committee-acts-to-defer-407855600.html | SHELVES HARBORS BILL; Senate Committee Acts to Defer $407,855,600 Measure | True | | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/at-the-worlds-fair.html | AT THE WORLD'S FAIR | True | By Meyer Berger. | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/roosevelt-requests-conservation-policy-by-congress-to-prevent-oil.html | Roosevelt Requests Conservation Policy By Congress to Prevent Oil and Gas Waste | True | Special to THE NEW YORK TIMES. | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/1684156-cleared-by-shell-union-oil-reports-earnings-gain-1684156.html | $1,684,156 CLEARED BY SHELL UNION OIL; REPORTS EARNINGS GAIN $1,684,156 CLEARED BY SHELL UNION OIL | True | Kaiden-Keystone, 1939 | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/maharajas-budget-cut-by-his-american-bride.html | Maharaja's Budget Cut By His American Bride | True | | C1B 423519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/theatres-planning-own-ticket-agency-league-proposes-one-central.html | THEATRES PLANNING OWN TICKET AGENCY; League Proposes One Central Office to End Broker Sales in the Autumn INDICATE CODE HAS FAILED Associated Sellers Ridicule Program as Counsel Threatens to Take Action | True | | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/us-gains-in-guatemala-sold-more-there-in-first-half-while-reich.html | U.S. GAINS IN GUATEMALA; Sold More There in First Half While Reich Lost Ground | True | Special to THE NEW YORK TIMES. | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/wnew-denied-use-of-rca-records-court-ruling-may-have-wide-effect-on.html | WNEW DENIED USE OF R.C.A. RECORDS; Court Ruling May Have Wide Effect on Broadcasting of Phonograph Disks | True | | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/the-news-broke.html | THE NEWS BROKE | True | | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/screen-news-here-and-in-hollywood-filming-of-flora-macdonald.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Filming of 'Flora MacDonald' Shortly by Anna Neagle and Herbert Wilcox CRITERION REVIVES SHOW To Present 'Of Human Bondage' Today, With Bette Davis and Leslie Howard To Film "Good News" Again | True | By Douglas W. Churchill Special To the New York Times. | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/todays-probable-pitchers.html | Today's Probable Pitchers | True | | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/taft-to-run-in-1940-washington-hears-reports-say-he-will-announce.html | TAFT TO RUN IN 1940, WASHINGTON HEARS; Reports Say He Will Announce Candidacy Soon | True | Special to THE NEW YORK TIMES. | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/yarnell-gives-up-command-in-china-admiral-turns-over-asiatic-fleet.html | YARNELL GIVES UP COMMAND IN CHINA; Admiral Turns Over Asiatic Fleet to His Classmate, Admiral Hart PRAISES MEN'S COURAGE To All a Hearty 'Well Done!" Says the Retiring Officer at Shanghai Ceremony | True | Wireless to THE NEW YORK TIMES. | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/motions-to-postpone-coal-hearings-denied-trial-examiner-overrules.html | MOTIONS TO POSTPONE COAL HEARINGS DENIED; Trial Examiner Overrules Pleas in Regard to Price Scale | True | Special to THE NEW YORK TIMES. | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/french-cruisers-quit-bermuda.html | French Cruisers Quit Bermuda | True | Special Cable to THE NEW YORK TIMES. | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/chicago-shoe-volume-10-under-june-sales-better-priced-alligator.html | CHICAGO SHOE VOLUME 10% UNDER JUNE SALES; Better Priced Alligator Skins Unexpectedly Active | True | Special to THE NEW YORK TIMES. | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/guild-contract-on-coast-san-francisco-newspapers-agree-to-modified.html | GUILD CONTRACT ON COAST; San Francisco Newspapers Agree to Modified Union Shop | True | | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 423519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/poultry-men-visit-here.html | Poultry Men Visit Here | True | | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/vetoes-illinois-lottery-homer-finds-slum-clearance-fundraising.html | VETOES ILLINOIS LOTTERY; Homer Finds Slum Clearance Fund-Raising Plan Illegal | True | | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/fears-republican-split.html | Fears Republican Split | True | | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/twin-bill-swept-by-red-sox3265-grove-records-tenth-victory-in.html | TWIN BILL SWEPT BY RED SOX,3-2,6-5; Grove Records Tenth Victory in Opener, Yielding 8 Hits Against White Sox FOXX CLOUTS TWO HOMERS Cronin and Doerr Also Connect --Single by Tabor Decides Nightcap in Tenth | True | | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/france-hears-split-is-growing-in-spain-a-happy-stowaway.html | FRANCE HEARS SPLIT IS GROWING IN SPAIN; A HAPPY STOWAWAY | True | Wireless to THE NEW YORK TIEMS. | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/hubbell-tops-cards-in-13th-63-giants-taking-first-game-in-ten.html | Hubbell Tops Cards in 13th, 6-3, Giants Taking First Game in Ten; Demaree's Two-Run Homer Decides and Ott Follows With Circuit Blow--St. Louis Drops to Third, Back of Pirates Whitehead Has Bad Day Cooper Routed in Sixth The Box Score Two Governors Tell Story | True | By James P. Dawson Special To the New York Times. | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/long-island-sales-transfer-of-apartment-house-in-astoria-is.html | LONG ISLAND SALES; Transfer of Apartment House in Astoria Is Reported | True | | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/agree-to-delay-rail-bond-buying.html | Agree to Delay Rail Bond Buying | True | Special to THE NEW YORK TIMES. | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/cuban-vessel-here-today.html | Cuban Vessel Here Today | True | | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/6464c-for-silver-law-overlooked-president-proclaims-price-for-metal.html | 64.64C FOR SILVER LAW OVERLOOKED; President Proclaims Price for Metal Not Tendered by June 30 Deadline ALSO TO ANY MINED JULY 1 Otherwise Treasury Would Have Paid 35 Cents Each for 2,000,000 Ounces TEXT OF THE PROCLAMATION Saved From Getting Only 35 Cents 64.64C FOR SILVER LAW OVERLOOKED | True | Special to THE NEW YORK TIMES. | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/garner-boom-held-reactionary-plot-maverick-says-sponsors-aim-is-to.html | GARNER BOOM HELD REACTIONARY PLOT; Maverick Says Sponsors' Aim Is to Assure the Election of Some Conservative BACKS HIM AS 'PRESIDENT' But It Would Be as 'President of Pecan Growers,' Adds San Antonio Mayor | True | | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/brooklyn-eagle-vote-ordered.html | Brooklyn Eagle Vote Ordered | True | Special to THE NEW YORK TIMES. | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/northern-allstars-triumph.html | Northern All-Stars Triumph | True | | C1B 423519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/brokers-employe-denies-theft.html | Brokers' Employe Denies Theft | True | | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/dickens-ms-brings-1400-in-london-life-of-our-lord-is-bought-by.html | DICKENS MS. BRINGS 1,400 IN LONDON; 'Life of Our Lord' Is Bought by Rosenbach of Philadelphia at Spirited Auction | True | Wireless to THE NEW YORK TIMES. | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/radiator-sales-higher.html | Radiator Sales Higher | True | Special to THE NEW YORK TIMES. | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/filipino-bailed-in-boycott-case.html | Filipino Bailed in Boycott Case | True | Wireless to THE NEW YORK TIMES. | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/litvinoff-a-lonely-figure-at-congress-in-moscow.html | Litvinoff A Lonely Figure At Congress in Moscow | True | Special Cable to THE NEW YORK TIMES. | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/four-young-players-tie-for-medal-in-us-public-links-tournament-four.html | Four Young Players Tie for Medal in U.S. Public Links Tournament; FOURSOME ON THE NINTH FAIRWAY AT M.G.A. TOURNAMENT | True | Times Wide World | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/britain-in-china.html | BRITAIN IN CHINA | True | | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/chemical-groups-report-profits-dow-company-earned-in-year-4178485.html | CHEMICAL GROUPS REPORT PROFITS; Dow Company Earned in Year $4,178,485, Equal to $3.95 a Common Share MONSANTO NET $1,040,678 Profit for Quarter Equals 72 Cents a Share, Against 88 Cents in March Period | True | | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/deals-in-brooklyn-apartment-building-in-kings-highway-changes-hands.html | DEALS IN BROOKLYN; Apartment Building in Kings Highway Changes Hands | True | | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/newport-colonists-entertain-at-show-many-give-box-parties-at-the.html | NEWPORT COLONISTS ENTERTAIN AT SHOW; Many Give Box Parties at the Opening of Casino | True | Special to THE NEW YORK TIMES. | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/strafacis-victors-in-canadian-golf-frank-and-ralph-down-rivals-in.html | STRAFACIS VICTORS IN CANADIAN GOLF; Frank and Ralph Down Rivals in First Round of Amateur Event-- Meister Gains | True | | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/leaders-address-tioga-republicans-hamilton-lays-unrest-abroad-to.html | LEADERS ADDRESS TIOGA REPUBLICANS; Hamilton Lays Unrest Abroad to Economic Situation Here, Sees Remedy in '40 Victory BARTON DERIDES NEW DEAL Contrasts Its Effect on Banking, Industry--New 'Spoils' Scored by Simpson | True | | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/fireworks-are-resumed-included-in-display-at-lagoon-after-weeks.html | FIREWORKS ARE RESUMED; Included in Display at Lagoon After Week's Absence | True | | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/road-seeks-approval-of-equipment-plan-missouri-pacific-asks-icc-to.html | ROAD SEEKS APPROVAL OF EQUIPMENT PLAN; Missouri Pacific Asks I.C.C. to Endorse Proposal | True | Special to THE NEW YORK TIMES. | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/lewis-puts-cio-in-building-field-names-brother-head-of-unit-aimed.html | LEWIS PUTS C.I.O. IN BUILDING FIELD; Names Brother Head of Unit Aimed to Organize 2,000,000 in an Industrial Union Reaction of A.F. of L. Unions Lewis Tells of Requests LEWIS PUTS C.I.O. IN BUILDING FIELD Basis for Formation Four Objectives Stated | True | By Louis Stark Special To the New York Times. | C1B 423519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/edward-s-marsh-attorney-formerly-banker-and-editor-wrote-on-history.html | EDWARD S. MARSH; Attorney, Formerly Banker and Editor, Wrote on History | True | | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/242inning-game-sets-new-mark-for-softball.html | 242-Inning Game Sets New Mark for Softball | True | | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/dr-forest-moulton-to-wed-alicia-pratt-astronomer-former-professor.html | DR. FOREST MOULTON TO WED ALICIA PRATT; Astronomer Former Professor at University of Chicago | True | | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/reich-press-hails-submarine-fleet-carries-glowing-accounts-of.html | REICH PRESS HAILS SUBMARINE FLEET; Carries Glowing Accounts of Baltic Manoeuvres as a Warning to Britain MANY CARGO SHIPS 'SUNK' Spirit of World War U-Boat Commanders 'Still Lives'-- People's Faith Buoyed Up Says Old Spirit Lives On Two Britons Are Cited Lightning War" Abandoned | True | By Otto D. Tolischus Wireless To the New York Times. | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/millinery-clinic-aug-2-dr-nystrom-to-be-chief-speaker-at.html | MILLINERY CLINIC AUG. 2; Dr. Nystrom to Be Chief Speaker at Merchandising Session | True | | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/red-sox-acquire-lacey-hash.html | Red Sox Acquire Lacey, Hash | True | | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/baby-rabbit-born-in-a-kindergarten-children-in-teachers-college.html | BABY RABBIT BORN IN A KINDERGARTEN; Children in Teachers College Class Have Been Expecting It for Three Weeks THEIR QUERIES ANSWERED Demonstration Group Intended to Show Value of Frank Attitude Toward Sex | True | | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/auction-sales.html | AUCTION SALES | True | | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/music-executive-slain-by-mistake-attache-of-schirmer-concern.html | MUSIC EXECUTIVE SLAIN BY 'MISTAKE'; Attache of Schirmer Concern Waylaid by 2 Gunmen in Car as He Leaves Bronx Home | True | | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/debt-deceit-seen-by-republicans-lending-program-denounced-as-device.html | DEBT DECEIT SEEN BY REPUBLICANS; Lending Program Denounced as Device to Circumvent the 45 Billion Limit | True | Special to THE NEW YORK TIMES. | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/kellogg-names-new-manager.html | Kellogg Names New Manager | True | Special to THE NEW YORK TIMES. | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/steel-output-rises-more-than-seasonally-miscellaneous-lines-supply.html | Steel Output Rises More Than Seasonally; Miscellaneous Lines Supply Most of Orders | True | | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/shell-union-oil-issue-delisted.html | Shell Union Oil Issue Delisted | True | | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/home-loan-extension-favored.html | Home Loan Extension Favored | True | | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/hunt-milk-infection-upstate.html | Hunt Milk Infection Up-State | True | | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/flights-over-nation-set-for-1500-planes-army-charts-sky-routes-for.html | FLIGHTS OVER NATION SET FOR 1,500 PLANES; Army Charts sky Routes for Air Power Exhibition | True | Special to THE NEW YORK TIMES. | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/praises-apparel-market-scottish-retailer-finds-good-value-in.html | PRAISES APPAREL MARKET; Scottish Retailer Finds Good Value in American Lines | True | | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/exscreen-stars-adopt-boy.html | Ex-Screen Stars Adopt Boy | True | | C1B 423519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/letter-is-offered-in-levyhahn-case-written-to-former-it-reveals.html | LETTER IS OFFERED IN LEVY-HAHN CASE; Written to Former, It Reveals Manton Associate Sought to Get $250,000 Through Him R.V. SOLLITT A WITNESS Former Head of Advertising Concern Backs Lasker on Loan to Sullivan Offers Corroborative Evidence Letter Is Read | True | | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/andrews-opposes-wage-act-changes-he-agrees-to-confer-with-mrs.html | ANDREWS OPPOSES WAGE ACT CHANGES; He Agrees to Confer With Mrs. Norton and Barden in the Hope of a Compromise FARM WORKERS STRESSED White-Collar Labor Also Figures in Differences--Session Set for Today Labor Committees to Meet Andrews Discusses Changes | True | Special to THE NEW YORK TIMES.Times Wide World | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/quota-on-rubber-increased-to-60-international-board-advances-export.html | QUOTA ON RUBBER INCREASED TO 60%; International Board Advances Export Allowance for the Rest of 1939 From 55% WILL MEET IN SEPTEMBER Committee Then Will Decide on Barter Deal Between U.S. and England | True | | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/whalen-honored-by-china-gets-medallion-for-his-work-in-promoting.html | WHALEN HONORED BY CHINA; Gets Medallion for His Work in Promoting World Peace | True | | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/acquired-for-resale-here.html | Acquired for Re-Sale Here | True | Special to THE NEW YORK TIMES. | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/news-of-markets-in-european-cities-most-sections-register-gains-on.html | NEWS OF MARKETS IN EUROPEAN CITIES; Most Sections Register Gains on London Exchanges as the Bright Tone Continues PARIS PRICES CLOSE FIRM United States Shares Feature Advance in Amsterdam Bullish Trend in Berlin Close Is Firm in Paris Firm Undertone in Amsterdam Rally Continues in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/sallie-h-pickett-editor-at-capital-former-society-head-of-the.html | SALLIE H. PICKETT, EDITOR AT CAPITAL; Former Society Head of the Washington Evening Star Dies at Age of 77 Descendant of Early Settlers A Founder of Press Club | True | Special to THE NEW YORK TIMES. | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/southern-rail-men-meet-here.html | Southern Rail Men Meet Here | True | | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/business-records.html | BUSINESS RECORDS | True | | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/boycotted-by-guild-advertises-in-nutmeg-national-distillers-runs.html | BOYCOTTED BY GUILD, ADVERTISES IN NUTMEG; National Distillers Runs Page Free in Broun's Paper | True | | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/would-study-pulp-trade-finance-committee-backs-bill-on-import.html | WOULD STUDY PULP TRADE; Finance Committee Backs Bill on Import Competition | True | | C1B 423519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/financial-market-stocks-turn-irregular-after-early-bulge-as-volume.html | FINANCIAL MARKET; Stocks Turn Irregular After Early Bulge as Volume of Trading Expands--Wheat in Recovery | True | | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/bond-notes.html | BOND NOTES | True | | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/swindling-suspect-held-on-57-counts-faces-total-penalty-of-470.html | SWINDLING SUSPECT HELD ON 57 COUNTS; Faces Total Penalty of 470 Years in WPA Check Thefts | True | | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/240-british-planes-soar-over-france-roundtrip-flights-are-greatest.html | 240 BRITISH PLANES SOAR OVER FRANCE; Round-Trip Flights Are Greatest Mass Bomber Trips Made in Aviation History ON BLERIOT ANNIVERSARY Channel Trip 30 Years Ago Is Commemorated--Berlin in Big Defense Tests Today Two Nations Act in Unity Some Fly to Lion German Violation Reported | True | Wireless to THE NEW YORK TIMES. | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/of-local-origin.html | Of Local Origin | True | | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/lucky-number-contests-to-be-held-each-weekday.html | 'Lucky Number Contests' To Be Held Each Weekday | True | | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/baseball-party-for-children.html | Baseball Party for Children | True | | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/only-woman-in-columbias-baseball-course-a-cub-fan-will-coach-pupils.html | Only Woman in Columbia's Baseball Course, A Cub Fan, Will Coach Pupils She Teaches | True | | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/refuse-to-sell-banks-assets.html | Refuse to Sell Bank's Assets | True | Special to HE NEW YORK TIMES. | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/bronx-apartment-auctioned.html | Bronx Apartment Auctioned | True | | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/mrs-bain-shares-lead-she-and-dr-weissenstein-win-in-womens-chess.html | MRS. BAIN SHARES LEAD; She and Dr. Weissenstein Win in Women's Chess Event | True | | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/comiskey-directs-family-keep-club-will-of-white-sox-owner-is-filed.html | COMISKEY DIRECTS FAMILY KEEP CLUB; Will of White Sox Owner Is Filed, Leaving Estate to Widow and 3 Children Half of Shares to Widow Will Executed in 1932 | True | | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/weissmann-stadium-conductor.html | Weissmann Stadium Conductor | True | | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/glasgow-mayor-extends-visit.html | Glasgow Mayor Extends Visit | True | | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/daughter-to-mrs-hp-phyfe.html | Daughter to Mrs. H.P. Phyfe | True | | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/70208-welfare-gifts-community-trust-reports-on-outlays-for-3-months.html | $70,208 WELFARE GIFTS; Community Trust Reports on Outlays for 3 Months | True | | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/26500000-issue-on-market-today-kansas-power-lights-3-first-mortgage.html | $26,500,000 ISSUE ON MARKET TODAY; Kansas Power & Light's 3 % First Mortgage Bonds, Due in 1969, Priced at 108 SINKING FUND PROVIDED Banking Syndicate Headed by First Boston Corporation and Dillon, Read & Co. Provision for Sinking Fund Others in Syndicate | True | | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 423519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/girl-7-drowns-while-wading.html | Girl, 7, Drowns While Wading | True | Special to THE NEW YORK TIMES. | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/named-to-direct-sales-of-archer-hosiery-mills.html | Named to Direct Sales Of Archer Hosiery Mills | True | | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/army-retirement-bill-put-over.html | Army Retirement Bill Put Over | True | | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/fans-swamp-reds-with-series-orders-15000-requests-received-but-all.html | FANS SWAMP REDS WITH SERIES ORDERS; 15,000 Requests Received, but All Are Returned | True | | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/rev-dr-oc-crawford-presbyterian-missionary-since-1900-in-soochow.html | REV. DR. O.C. CRAWFORD; Presbyterian Missionary Since 1900 in Soochow, China | True | | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/sports-today.html | Sports Today | True | | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/business-world-fewer-buyers-register-buying-active-at-lamp-show.html | Business World; Fewer Buyers Register Buying Active at Lamp Show Cautious on Coat Output Hold Summer Slump Avoidable Shoe Clearance Response Heavy Furniture Sales Start Well End Discounts on Produce Kerchief, Hairnet Takings Rise Gray Goods Sales Widen | True | | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/democracy-forum-acclaimed-abroad-back-from-europe.html | DEMOCRACY FORUM ACCLAIMED ABROAD; BACK FROM EUROPE | True | Times Wide World | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/barbara-palmer-becomes-a-bride-married-in-the-shove-chapel-of.html | BARBARA PALMER BECOMES A BRIDE; Married in the Shove Chapel of Colorado College to Joel Addison Hayes Webb SHE HAS TEN ATTENDANTS Gerald Webb Jr. Is Best Man --Bridegroom a Great-Grandson of Jefferson Davis | True | Special to THE NEW YORK TIMES.Jay Te Winburn | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/ruling-on-wpa-pay-awaited-by-unions-afl-pushes-its-fight-for-old.html | RULING ON WPA PAY AWAITED BY UNIONS; A.F.L. Pushes Its Fight for Old Wages on Projects Begun Before Law Was Revised SOMERVELL SEES MAYOR They Confer on Effects of Cuts in White-Collar Work and City's Participation in It A.F. of L. Leaders Hopeful | True | | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/dividend-news-daniel-reeves-inc.html | DIVIDEND NEWS; Daniel Reeves, Inc. | True | | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/son-of-sc-clark-21-and-mrs-hiteman-36-wed-in-surprise-ceremony-at.html | Son of S.C. Clark, 21, and Mrs. Hiteman, 36, Wed in Surprise Ceremony at 5th Ave. Church | True | | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/wood-field-and-stream-aims-of-boatmens-groups-avoid-the-pricecutter.html | Wood, Field and Stream; Aims of Boatmen's Groups Avoid the Price-Cutter Left in Lurch Despite Deposit | True | By Raymond R. Camp | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/named-to-genetics-congress.html | Named to Genetics Congress | True | | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/phone-call-john-soon-to-disappear-oldest-exchange-designation-in.html | PHONE CALL 'JOHN' SOON TO DISAPPEAR; Oldest Exchange Designation in City to Be Missing From December Directory | True | | C1B 423519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/retail-milk-price-due-to-go-up-aug1-rise-of-onehalf-cent-a-quart.html | RETAIL MILK PRICE DUE TO GO UP AUG.1; Rise of One-Half Cent a Quart Likely as Rate to Producers Will Be Increased Then LICENSE HEARING ON TODAY Health Board to Hold Special Meeting on Application of 700 Independent Dealers Retail Increase Is "Probable" Sees Union Pressure on Board | True | | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/art-notes.html | ART NOTES | True | | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/holc-sells-jamaica-home.html | HOLC Sells Jamaica Home | True | | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/pirates-triumph-on-wild-pitch-54-defeat-phils-in-tenth-inning-on.html | PIRATES TRIUMPH ON WILD PITCH, 5-4; Defeat Phils in Tenth Inning on Mulcahy's Toss | True | | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/chappaqua-taxpayer-sold.html | Chappaqua Taxpayer Sold | True | | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/advertisings-hold-on-public-stressed-columbia-survey-finds-value.html | ADVERTISING'S HOLD ON PUBLIC STRESSED; Columbia Survey Finds Value Lasts Over Long Period | True | | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/fear-of-indictment-is-laid-to-baldwin-defective-says-prosecutor.html | FEAR OF INDICTMENT IS LAID TO BALDWIN; Defective Says Prosecutor Referred to Possibility When Bribe Rumors Appeared | True | | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/at-the-rialto.html | At the Rialto | True | | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/chess-team-delays-trip-us-experts-unable-to-sail-for-buenos-aires.html | CHESS TEAM DELAYS TRIP; U.S. Experts Unable to Sail for Buenos Aires Friday | True | | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/united-air-lines-files-with-sec-statements-cover-proposed-stock.html | UNITED AIR LINES FILES WITH SEC; Statements Cover Proposed Stock Transfer Offer to Investors of Western KINNER MOTORS, ING., ISSUE California Concern Registers Data on 385,978 Shares of $1 Par Common | True | Special to THE NEW YORK TIMES. | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/drawing-of-franklin-d-roosevelt-library-to-be-erected-at-hyde-park.html | DRAWING OF FRANKLIN D. ROOSEVELT LIBRARY TO BE ERECTED AT HYDE PARK | True | | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/first-place-held-by-mrs-hockenjos-she-gets-79-for-total-of-155-and.html | FIRST PLACE HELD BY MRS. HOCKENJOS; She Gets 79 for Total of 155 and Nine-Stroke Lead in Shore Golf Tournament Course in Good Condition Some Accurate Putting THE SCORES | True | From a Staff Correspondent | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/mountain-power-plan-explained.html | Mountain Power Plan Explained | True | Special to THE NEW YORK TIMES. | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/news-of-the-stage-james-barton-plans-to-quit-tobacco-road-again-on.html | NEWS OF THE STAGE; James Barton Plans to Quit 'Tobacco Road' Again on Aug. 26--Scenic Artists Hold a Contest $1,000 in Prizes Equity Council's Rulings Bell to Play Leading Role White Steed' Players to Sail | True | | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/music-notes.html | MUSIC NOTES | True | | C1B 423519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/coty-delisting-hearing-aug-18.html | Coty Delisting Hearing Aug. 18 | True | Special to THE NEW YORK TIMES. | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/semifinals-today-in-20goal-tourney-skene-and-iglehart-are-among.html | SEMI-FINALS TODAY IN 20-GOAL TOURNEY; Skene and Iglehart Are Among Players Who Will Ride in Long Island Matches TRY TO MAKE POLO SAFER Officials Experimenting With Rules in an Effort to Take Some Danger From Game | True | | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/glass-hits-spending-goes-home.html | Glass Hits Spending, Goes Home | True | | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/jerome-rome-respess-kentucky-horse-breeder-75-owned-derby-winner-of.html | JEROME (ROME) RESPESS; Kentucky Horse Breeder, 75, Owned Derby Winner of 1909 | True | Special to THE NEW YORK TIMES. | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/25000-seek-chauffeur-jobs.html | 25,000 Seek Chauffeur Jobs | True | | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/12511000-gold-here-from-foreign-lands-8019000-is-from-england.html | $12,511,000 GOLD HERE FROM FOREIGN LANDS; $8,019,000 Is From England-- Foreign Exchange Mostly Dull | True | | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/drastic-change-voted-in-rail-bill-house-adopts-amendment-to-let-all.html | DRASTIC CHANGE VOTED IN RAIL BILL; House Adopts Amendment to Let All Lines Reduce Their Rates at Will VICTORY FOR WATER BLOC Administration Leaders Fear It May Halt Plan to Put the Waterways Under I.C.C. | True | Special to THE NEW YORK TIMES. | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/child-for-the-rene-b-faures.html | Child for the Rene B. Faures | True | | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/pope-pius-condemns-ascendancy-of-might-greeting-fo-polish-envoy.html | POPE PIUS CONDEMNS ASCENDANCY OF MIGHT; Greeting fo Polish Envoy Read as Thrust at Fascism and Nazism | True | Wireless to THE NEW YORK TIMES. | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/britain-considers-soviet-army-talks-would-make-alliance-gesture.html | BRITAIN CONSIDERS SOVIET ARMY TALKS; Would Make Alliance Gesture -- Polish Loan Plans Delayed, but Success Is Predicted Two Parts to Agreement BRITAIN CONSIDERS SOVIET ARMY TALKS Parliamentary Check Rebuffed | True | By T.j. Hamilton Special To the New York Times. | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/miss-dorothy-gaehr-engaged-to-marry-mount-holyoke-alumna-will-be.html | MISS DOROTHY GAEHR ENGAGED TO MARRY; Mount Holyoke Alumna Will Be Wed to Dr. F.H. Wright | True | | C1B 423519 |
| 1939-07-26 | 1939-07-26 | https://www.nytimes.com/1939/07/26/archives/shipping-and-mails-all-hours-given-in-daylight-saving-time.html | SHIPPING AND MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | C1B 423519 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/east-river-park-will-open-today-area-transforming-waterfront-slums.html | EAST RIVER PARK WILL OPEN TODAY; Area Transforming Waterfront Slums Into Recreational Development Ready | True | | C1B 423542 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/fear-for-trade-with-japan-felt-exporters-expecting-action-concerned.html | FEAR FOR TRADE WITH JAPAN FELT; Exporters, Expecting Action, Concerned Over Possible Canceling of Orders BLOCKADE NOT A WORRY Agree Caution Is Needed, but Expect Good Business With Hong Kong for Some Time | True | | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/plans-are-being-laid-for-refugee-parley-five-nations-asked-to-send.html | PLANS ARE BEING LAID FOR REFUGEE PARLEY; Five Nations Asked to Send Representatives to White House | True | | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/jobs-and-payrolls-rose-last-month-secretary-perkins-reports-10year.html | JOBS AND PAYROLLS ROSE LAST MONTH; Secretary Perkins Reports 10Year Record Gain for JuneExcept '29 and '36 HOPKINS ALSO GIVES DATA Finds Six-Month Payments toWorkers a Billion MoreThan Year Before | True | Special to THE NEW YORK TIMES. | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/walker-visits-la-guardia-very-nice-says-exmayor-of-worlds-fair-city.html | WALKER VISITS LA GUARDIA; 'Very Nice,' Says Ex-Mayor of World's Fair City Hall | True | | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/stronger-defenses-in-puerto-rico-urged-vital-for-good-neighbors-to.html | STRONGER DEFENSES IN PUERTO RICO URGED; Vital for 'Good Neighbors' to the South, Says Gov. Winship | True | | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/president-signs-tva-bill-authorizes-commonwealth-southern.html | PRESIDENT SIGNS TVA BILL; Authorizes commonwealth & Southern Transaction | True | | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/enter-new-haven-case.html | Enter New Haven Case | True | Special to THE NEW YORK TIMES. | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/bradley-veteran-downs-kaufman-and-whitney-in-public-links-play.html | Bradley, Veteran, Downs Kaufman And Whitney in Public Links Play; 54-Year-Old Philadelphia Leads U.S. Field Into Third Round at Baltimore-- Bert, Co-Medalist, Upset by Cestone | True | | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/a-useful-bridge.html | A USEFUL BRIDGE | True | | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/yugoslavia-orders-press-to-steer-a-middle-course.html | Yugoslavia Orders Press To Steer a Middle Course | True | | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/yacht-ellen-takes-series-off-marion-curtiss-boat-wins-roosevelt.html | YACHT ELLEN TAKES SERIES OFF MARION; Curtis's Boat Wins Roosevelt Bowl With 4th in Last Race | True | Special to THE NEW YORK TIMES. | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/95-per-cent-of-23d-st-stores-are-rented-occupancy-level-is-highest.html | 95 Per Cent of 23d St. Stores Are Rented; Occupancy Level Is Highest in Ten Years | True | By Lee E. Cooper | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/new-chicago-train-stirs-up-a-rival-pennsylvania-and-the-central.html | NEW CHICAGO TRAIN STIRS UP A RIVAL; Pennsylvania and the Central Both to Start Overnight De Luxe Coach Runs Tomorrow WILL LURE FAIR VISITORS Mid-Westemers Previously Had Found It Cheaper to Go to San Francisco | True | | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 423542 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/fair-arms-against-mars-planes-to-soar-guns-to-roar-as-planet-comes.html | FAIR 'ARMS' AGAINST MARS; Planes to Soar, Guns to Roar as Planet Comes Closest | True | | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/honored-after-15-years-as-columbia-instructor.html | Honored After 15 Years As Columbia Instructor | True | Chidnoff, 1934 | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/new-oil-proposals-are-given-mexico-castillo-najera-asserts-they.html | NEW OIL PROPOSALS ARE GIVEN MEXICO; Castillo Najera Asserts They Were Sent by Richberg and Will Go Before Cardenas ENVOY FORESEES ACCORD Press Implies Companies Are Guilty of Sabotage--4 Killed, 5 Hurt in Peasant Clash | True | By Arnaldo Cortesi Wireless To the New York Times. | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/lockheed-aircraft-sets-firsthalf-record-with-deliveries-145-above.html | Lockheed Aircraft Sets First-Half Record With Deliveries 145% Above Year Before | True | | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/note-holders-score-plan-to-sell-irt-unsecured-6-per-cent-group-says.html | NOTE HOLDERS SCORE PLAN TO SELL I.R.T.; Unsecured 6 Per Cent Group Says Proposal Is Unfair | True | | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/new-railroad-head.html | NEW RAILROAD HEAD | True | | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/rolling-ball-home-first.html | Rolling Ball Home First | True | | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/motorist-leaves-bond-in-trust.html | Motorist Leaves Bond 'in Trust' | True | | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/marriage-swindler-freed-jailed.html | Marriage Swindler Freed, Jailed | True | Wireless to THE NEW YORK TIMES. | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/bridge-tournament-will-open-monday-contract-league-lists-seven.html | BRIDGE TOURNAMENT WILL OPEN MONDAY; Contract League Lists Seven Events at Asbury Park | True | | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/the-fair-today.html | THE FAIR TODAY | True | | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/107-receive-grants-in-8-fordham-units-charles-hayden-scholarships.html | 107 RECEIVE GRANTS IN 8 FORDHAM UNITS; Charles Hayden Scholarships Include 63 New Awards and 44 Renewals | True | | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/vienna-sets-sports-fete-international-students-meet-scheduled-for.html | VIENNA SETS SPORTS FETE; International Students' Meet Scheduled for Aug. 20 to 27 | True | Wireless to THE NEW YORK TIMES. | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/feared-slippery-rock.html | Feared 'Slippery Rock' | True | | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/new-drive-link-to-open-new-connection-from-hudson-parkway-ready.html | NEW DRIVE LINK TO OPEN; New Connection From Hudson Parkway Ready Tomorrow | True | | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/oil-company-files-bond-registration-union-of-california-fo-issue-3s.html | OIL COMPANY FILES BOND REGISTRATION; Union of California fo Issue 3s --Central Power Plan | True | Special to THE NEW YORK TIMES. | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/sports-of-the-times-a-running-comment-on-names.html | Sports of the Times; A Running Comment on Names | True | By John Kieran | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/use-of-newsprint-increases-in-year-291166-tons-consumed-in-this.html | USE OF NEWSPRINT INCREASES IN YEAR; 291,166 Tons Consumed in This Country in June Compares With 267,796 Year Ago 6-MONTH TOTAL ALSO IS UP I.C.C. Makes North-South Rail Rates on Paper Same as the South-North | True | | C1B 423542 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/falling-plane-veers-to-avoid-2000-on-beach-rips-roofs-off-four.html | Falling Plane Veers to Avoid 2,000 on Beach, Rips Roofs Off Four Bungalows in Crash | True | | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/5000-at-fair-mark-equitable-life-day-insurance-agents-here-to-take.html | 5,000 AT FAIR MARK EQUITABLE LIFE DAY; Insurance Agents, Here to Take Part in 80th Anniversary Fete, March in Parade MAYOR PRAISES SOCIETY Stresses Need for Security of All-- Luncheons and Dinner Features of Program | True | | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/record-234-posted-by-mrs-hockenjos-she-wins-jersey-shore-golf.html | RECORD 234 POSTED BY MRS. HOCKENJOS; She Wins Jersey Shore Golf Tourney by 15 Strokes, Finishing With an 81 MISS GLUTTING IS SECOND Miss Irwin and Miss Orcutt Tie for Third--Miss Fox, 14, Gets Remarkable 88 | True | | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/kents-fly-to-paris-for-tour.html | Kents Fly to Paris for Tour | True | | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/annapolis-class-reaches-732.html | Annapolis Class Reaches 732 | True | Special to THE NEW YORK TIMES. | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/baptists-promote-christian-unity-reports-to-congress-further-action.html | BAPTISTS PROMOTE 'CHRISTIAN UNITY'; Reports to Congress Further Action in World Council to Defend Religion BUT BAR MERGERS NOW Cooperation Between Churches Is Called First Need-- Facing of Race Challenge Urged | True | From a Staff Correspondent | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/pope-works-at-his-villa-receives-group-from-new-york-during-a-busy.html | POPE WORKS AT HIS VILLA; Receives Group From New York During a Busy Day | True | Wireless to THE NEW YORK TIMES. | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/sunkel-hurls-twohit-shutout-as-cardinals-rout-giants-100-young.html | Sunkel Hurls Two-Hit Shut-Out As Cardinals Rout Giants, 10-0; Young Left-Hander, in First Complete Game Of Year, Allows No Safeties Till Eighth And Fans Nine--Jurges Returns | True | By James P. Dawson Special To the New York Times. | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/princess-maria-married-bride-of-count-gregorio-calvi-di-bergolo-in.html | PRINCESS MARIA MARRIED; Bride of Count Gregorio Calvi Di Bergolo in Turin | True | | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/records-denied-to-kuhn.html | Records Denied to Kuhn | True | | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/john-abbott-wealthy-leader-of-osage-tribe-dies-in-oklahoma.html | JOHN ABBOTT; Wealthy Leader of Osage Tribe Dies in Oklahoma | True | | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/divorces-thomas-m-phipps.html | Divorces Thomas M. Phipps | True | | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/fabricated-steel-orders-up-20.html | Fabricated Steel Orders Up 20% | True | | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/king-at-cricket-match-watches-west-indies-score-331-for-four.html | KING AT CRICKET MATCH; Watches West Indies Score 331 for Four Against Surrey | True | | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/red-sox-win-65-after-81-defeat-foxxs-2-homers-and-double-bat-in.html | RED SOX WIN, 6-5, AFTER 8-1 DEFEAT; Foxx's 2 Homers and Double Bat in Five Runs in Second Game With White Sox | True | | C1B 423542 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/opposes-la-guardia-for-judge.html | Opposes La Guardia for Judge | True | | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/bowdoin-flag-raised-at-court-of-sport-whalen-and-many-alumni-take.html | BOWDOIN FLAG RAISED AT COURT OF SPORT; Whalen and Many Alumni Take Part in Ceremonies | True | | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/dr-dafoe-guest-at-fair-says-quintuplets-will-not-visit-the-world-of.html | DR. DAFOE GUEST AT FAIR; Says Quintuplets Will Not Visit the 'World of Tomorrow' | True | | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/income-tax-cases-sped-in-louisiana-rogge-aide-to-murphy-gets.html | INCOME TAX CASES SPED IN LOUISIANA; Rogge, Aide to Murphy, Gets Treasury's Top Investigators to Help at New Orleans PLEDGES FULLEST ACTION He Counters Local Skepticism as to Prosecutions, Based on State's New Deal Tie-Ups | True | By Raymond Daniell Special To the New York Times. | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/brazilians-object-to-cotton-subsidy-export-move-by-united-states.html | BRAZILIANS OBJECT TO COTTON SUBSIDY; Export Move by United States Called Unfair Competition and 'Double-Crossing' | True | Special Cable to THE NEW YORK TIMES. | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/board-to-control-cheese-output.html | Board to Control Cheese Output | True | | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/ep-irwin-publisher-and-editor-in-hawaii-owner-of-the-honolulu-times.html | E.P. IRWIN, PUBLISHER AND EDITOR IN HAWAII; Owner of The Honolulu Times Dies in San Francisco | True | Special to THE NEW YORK TIMES. | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/miss-marble-back-from-trip-abroad-wont-turn-pro-but-hopes-for-a.html | MISS MARBLE BACK FROM TRIP ABROAD; Won't Turn Pro, but Hopes for a Movie Career--Believes Her Tennis Has Improved PLANS A FULL CAMPAIGN Champion Will Keep Playing Through Nationals--Young English Star Praised | True | By Lincoln A. Werden | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/smallhome-sales-reported-in-bronx-holc-conveys-a-number-of.html | SMALL-HOME SALES REPORTED IN BRONX; HOLC Conveys a Number of Residential Properties | True | | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/harry-krombach-honorary-consul-representative-of-luxembourg-in-new.html | HARRY KROMBACH HONORARY CONSUL; Representative of Luxembourg in New York for Many Years Is Dead | True | Kaiden, 1936 | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/chinese-angered-by-britains-stand-pact-with-japan-is-condemned-as.html | CHINESE ANGERED BY BRITAIN'S STAND; Pact With Japan is Condemned as Violation of League Edict and 9-Power Treaty SHIFT IN POLICY IS SEEN Japanese Are Expected to Take Full Advantage of Promises Made by Chamberlain | True | By F. Tillman Durdin Wireless To the New York Times. | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/suites-in-village-attract-tenants-agency-reports-for-day-also-show.html | SUITES IN 'VILLAGE' ATTRACT TENANTS; Agency Reports for Day Also Show Demand for Park Avenue Locations PHYSICIANS ARE LESSEES Real Estate Operators Sign for Space--Large Unit for Dr. V.S. Johnson | True | | C1B 423542 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/treasury-to-scan-surpluses-for-tax-1938-act-invoked-to-prevent.html | TREASURY TO SCAN SURPLUSES FOR TAX; 1938 Act Invoked to Prevent Corporate Accumulations to Avoid Personal Levies AGENCY WILL BE 'REFEREE' Procedure Said to Have Been Recommended by Opponents of Repealed Legislation | True | Special to THE NEW YORK TIMES. | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/dean-pitches-in-masterful-form-to-check-dodgers-for-cubs-102-dizzy.html | Dean Pitches in Masterful Form To Check Dodgers for Cubs, 10-2; Dizzy Yields First Safety in 5th, Giving Only 5 in All--Hartnett and Bartell Drive Homers in 13-Hit Attack | True | By Roscoe McGowen Special To the New York Times. | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/ap-writer-questioned-paul-vajda-freed-by-hungarian-police-after-an.html | A.P. WRITER QUESTIONED; Paul Vajda Freed by Hungarian Police After an Inquiry | True | Wireless to THE NEW YORK TIMES. | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/two-in-suicide-pact-saved-by-neighbors-man-wife-and-two-babies-are.html | TWO IN SUICIDE PACT SAVED BY NEIGHBORS; Man, Wife and Two Babies Are Rescued as Gas Is Detected | True | | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/gannett-fights-nlrb-newspapers-appeal-to-court-to-set-aside-ruling.html | GANNETT FIGHTS NLRB; Newspapers Appeal to Court to Set Aside Ruling | True | Special to THE NEW YORK TIMES. | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/exchange-plans-new-claims-setup-arbitration-service-on-national.html | EXCHANGE PLANS NEW CLAIMS SET-UP; Arbitration Service on National Scale Is Proposed by the Board of Governors MORE PANELS SUGGESTED Outside Cities Would Get Tribunals to Hear Cases--Members to Vote on Change | True | | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/truckmens-strike-is-called-on-wpa-union-orders-deliveries-of.html | TRUCKMEN'S STRIKE IS CALLED ON WPA; Union Orders Deliveries of Supplies Stopped in Support of Building Walkout WIDER TIE-UP IS DELAYED At Mayor's Request Extension to All U.S. Work is Put Off Pending Wage Decision | True | | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/berlin-attacked-by-enemy-planes-three-squadrons-fly-high-over-city.html | BERLIN 'ATTACKED' BY 'ENEMY PLANES'; Three Squadrons Fly High Over City as Millions Rush for Their Designated Shelters STREETS ARE DESERTED RedCross Squads Aid 'Wounded' --Other Units Repair Damage Wrought by 'Invaders' | True | Wireless to THE NEW YORK TIMES. | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/wh-vanderbilts-hosts-in-newport-give-dinner-at-oakland-farm-verner.html | W.H. VANDERBILTS HOSTS IN NEWPORT; Give Dinner at Oakland Farm-- Verner Reeds Jr. Entertain | True | Special to THE NEW YORK TIMES. | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/curb-softball-team-wins.html | Curb Soft-Ball Team Wins | True | | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/womens-swim-mark-set.html | Women's Swim Mark Set | True | | C1B 423542 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/riggs-eliminated-by-guernsey-in-seabright-tennis-upset-top-us.html | Riggs Eliminated by Guernsey in Seabright Tennis Upset; TOP U.S. AMATEUR BEATEN BY 7-5, 6-4 Guernsey Halts Riggs as the Wimbledon Victor Errs by Employing Soft Game KRAMER PUTS OUT COOKE Grant Defeats Crawford and Parker Downs Shields at Seabright—Sabin Wins | True | By Allison Danzing Special To the New York Times. | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/3-guardsmen-killed-in-plane.html | 3 Guardsmen Killed in Plane | True | | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/to-make-chicago-aviation-study.html | To Make Chicago Aviation Study | True | Special to THE NEW YORK TIMES. | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/auction-sales.html | AUCTION SALES | True | | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/books-of-the-times-a-clear-view.html | BOOKS OF THE TIMES; A Clear View | True | By Ralph Thompson | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/auction-in-the-bronx.html | AUCTION IN THE BRONX | True | | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/business-records.html | BUSINESS RECORDS | True | | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/weather-aids-canadian-crops.html | Weather Aids Canadian Crops | True | | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/british-sales-off-33-june-food-volume-dropped-24-and-other-goods-43.html | BRITISH SALES OFF 3.3%; June Food Volume Dropped 2,4% and Other Goods 4.3% | True | Wireless to THE NEW YORK TIMES. | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/money-and-credit-bankers-acceptances.html | MONEY AND CREDIT; Bankers' Acceptances | True | | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/gardens-on-parade-lowers-its-prices-admission-cut-from-40-to-25.html | GARDENS ON PARADE LOWERS ITS PRICES; Admission Cut From 40 to 25 Cents at Exposition, Beginning Today GARDENING ART IS HAILED Horticulturists at Meeting Refer to It as 'Oldest Trade in World' | True | | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/talladega-club-to-meet.html | Talladega Club to Meet | True | | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/carol-resumes-cruise-he-will-meet-greek-king-and-turkish-president.html | CAROL RESUMES CRUISE; He Will Meet Greek King and Turkish President on Trip | True | Wireless to THE NEW YORK TIMES. | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/bank-notes-to-dissolve-the-occidental-in-el-salvador-sets-an-8year.html | BANK NOTES TO DISSOLVE; The Occidental in El Salvador Sets an 8-Year Deadline | True | Special Cable to THE NEW YORK TIMES. | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/france-launches-a-submarine.html | France Launches a Submarine | True | | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/sir-george-bullough-british-owner-and-breeder-of-race-horses-dies.html | SIR GEORGE BULLOUGH; British Owner and Breeder of Race Horses Dies | True | Special Cable to THE NEW YORK TIMES. | C1B 423542 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/bondholders-sell-hotel-in-brooklyn-david-phillips-buys-granada-near.html | BONDHOLDERS SELL HOTEL IN BROOKLYN; David Phillips Buys Granada Near the Academy of Music for $1,355,000 $50,000 CHANGES PLANNED Loomis Grossman Purchases 42-Family Apartment on East Thirty-seventh St. | True | | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/rail-exports-decrease-shipments-of-equipment-in-six-months-totaled.html | RAIL EXPORTS DECREASE; Shipments of Equipment in Six Months Totaled $3,809,744 | True | Special to THE NEW YORK TIMES. | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/bond-prices-rise-in-spotty-trading-sales-decline-to-5836550-on.html | BOND PRICES RISE IN SPOTTY TRADING; Sales Decline to $5,836,550 on Stock Exchange, Against $7,352,200 on Tuesday PANAMA ISSUES STRONG Several Railroad and Utility Loans Up--U.S. Government Obligations Are Firm | True | | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/lindenberg-weds-ruth-yorke.html | Lindenberg Weds Ruth Yorke | True | | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/104-persons-indicted-in-harlan-mine-war-grand-jury-asks-535000-in.html | 104 PERSONS INDICTED IN HARLAN MINE WAR; Grand Jury Asks $535,000 in Bail Bond From Defendants | True | | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/automobile-notes.html | AUTOMOBILE NOTES | True | | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/house-group-calls-unions-business-to-wages-parley-rules-committee.html | HOUSE GROUP CALLS UNIONS, BUSINESS TO WAGES PARLEY; Rules Committee Sets Meeting Today to Seek Compromise by Labor and Industry PLAY FOR TIME IS SEEN Cox Lays 'Stalling to Sabath on Barden Amendments--Confusion Grows in House | True | By Turner Catledge Special To the New York Times. | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/je-spingarn-dies-author-and-critic-former-head-of-comparative.html | J.E. SPINGARN DIES; AUTHOR AND CRITIC; Former Head of Comparative Literature Department at Columbia Also a Poet FOUGHT FOR NEGRO RIGHTS Soldier During War, Founder of Publishing Firm and Noted Horticulturist | True | Times Wide World, 1936 | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/mrs-eaton-is-wed-in-home-cermony-widow-of-glider-expert-bride-of.html | MRS. EATON IS WED IN HOME CERMONY; Widow of Glider Expert Bride of Herbert E. Warren, a Resident of Vermont THEY WILL GO TO EUROPE She Is Graduate of Wellesley --Husband, Retired, Once With Boston Bank | True | | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/2-london-bombings-kill-one-injure-18-professor-slain-in-new.html | 2 LONDON BOMBINGS KILL ONE, INJURE 18; Professor Slain in New Violence Laid to Irish Group--Law to Curb Terror Passed | True | By T.j. Hamilton Wireless To the New York Times. | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/spain-sees-franco-yielding-on-suner-general-reported-forced-to-drop.html | SPAIN SEES FRANCO YIELDING ON SUNER; General Reported Forced to Drop Idea of Brother-in Law as Premier ENVOY IS SENT TO ALFONSO Mussolini Said to Be Invited to Visit--French Court Awards Gold to Bank of Spain | True | | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/dr-jr-stevenson-improves.html | Dr. J.R. Stevenson Improves | True | | C1B 423542 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/nominated-to-head-traders.html | Nominated to Head Traders | True | | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/unthinkable-says-tokyo-of-us-move-reply-on-pact-is-planned-for.html | 'UNTHINKABLE,' SAYS TOKYO OF U.S. MOVE; Reply on Pact Is Planned for Today--Britain Gratified by Action--Hopes for Aid Now | True | | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/business-leases.html | BUSINESS LEASES | True | | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/dollfuss-grave-honored-many-place-flowers-upon-it-in-memory-of.html | DOLLFUSS GRAVE HONORED; Many Place Flowers Upon It in Memory of Chancellor | True | Wireless to THE NEW YORK TIMES. | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/utility-deal-approved-kansas-public-service-issues-will-be-sold.html | UTILITY DEAL APPROVED; Kansas Public Service Issues Will Be Sold Privately | True | Special to THE NEW YORK TIMES. | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/chinese-buy-motor-plant-purchase-liquidated-stewart-equipment-at.html | CHINESE BUY MOTOR PLANT; Purchase Liquidated Stewart Equipment at Buffalo | True | | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/tierney-gets-new-koppers-post.html | Tierney Gets New Koppers Post | True | | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/frank-expected-to-quit-the-sec-henderson-may-head-the-board-friends.html | Frank Expected to Quit the SEC; Henderson May Head the Board; Friends Say Chairman Will Retire Soon to Handle Own Affairs--New Dealers Favor Schenker Or Fortas for Vacancy | True | By Joseph Alsop and Robert Kintner North American Newspaper Alliance, Inc. | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/us-team-cancels-buenos-aires-trip-champion-chess-group-drops-plans.html | U.S. TEAM CANCELS BUENOS AIRES TRIP; Champion Chess Group Drops Plans to Compete in the International Tourney | True | | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/reginald-walden-sales-director-71-vice-president-and-division-head.html | REGINALD WALDEN, SALES DIRECTOR, 71; Vice President and Division Head of the Corn Products Refining Co. Dies | True | Special to THE NEW YORK TIMES. | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/yugoslav-paper-seized-vreme-stoyadinovitch-mouthpiece-is-taken-over.html | YUGOSLAV PAPER SEIZED; Vreme, Stoyadinovitch Mouthpiece, Is Taken Over | True | Wireless to THE NEW YORK TIMES. | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/new-plays-bureau-believed-quitting-although-staff-is-dismissed.html | NEW PLAYS BUREAU BELIEVED QUITTING; Although Staff Is Dismissed Theresa Helburn Denies the Ending of Project WPA WAGE SUIT IS HINTED Two More Members of the 'Abe Lincoln' Cast to Join Massey in Film Version | True | | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/monopoly-charged-to-glaziers-by-ftc-makers-distributors-unions.html | MONOPOLY CHARGED TO GLAZIERS BY FTC; Makers, Distributors, Unions Named for Practices in Indianapolis Area AGREEMENT TERMS CITED Complaint Holds Provisions Tended to Limit Business to Firms Which Signed | True | Special to THE NEW YORK TIMES. | C1B 423542 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/cotton-men-plan-vote-on-contract-board-of-exchange-sets-aug-3-for.html | COTTON MEN PLAN VOTE ON CONTRACT; Board of Exchange Sets Aug. 3 for Consideration of Trading on Basis of 15-16 Inch HIGHER PRICES EXPECTED Present Standard for Futures Is 7/8 Inch--Memberships in Market Sold | True | | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/ama-wins-victory-on-antitrust-suit-federal-court-throws-out.html | A.M.A. WINS VICTORY ON ANTI-TRUST SUIT; Federal Court Throws Out Indictment of Association in Group Health Row | True | Special to THE NEW YORK TIMES. | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/yankees-20-blows-bury-browns-141-ruffing-hurls-3hitter-for-no.html | YANKEES' 20 BLOWS BURY BROWNS, 14-1; Ruffing Hurls 3-Hitter for No. 14--Champions Count in Every Frame, Tie Mark DICKEY BATS IN FIVE RUNS Excels With Trio of Homers and Single--3 Safeties for Henrich, One for Circuit | True | By Louis Effrat | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/rockland-builder-ends-life.html | Rockland Builder Ends Life | True | | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/manchukuo-invokes-realm-defense-act-continued-air-and-ground-fights.html | MANCHUKUO INVOKES REALM DEFENSE ACT; Continued Air and Ground Fights Reported on Mongol Border | True | Wireless to THE NEW YORK TIMES. | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/screen-news-here-and-in-hollywood-irene-dunne-will-be-starred-with.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Irene Dunne Will Be Starred With Cary Grant in RKO's 'Passport to Life' 'WINTER CARNIVAL' TODAY Walter Wanger Picture on Snow Fete at Dartmouth is at Music Hall | True | Dy DOUGLAS W. CHURCHILL Special to THE NEW YORK TIMES. | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/seven-felons-flee-from-federal-bus-beat-guards-seize-guns-and-caps.html | SEVEN FELONS FLEE FROM FEDERAL BUS; Beat Guards, Seize Guns and Caps and Commandeer Car of Woman in Virginia CAPTURE BELIEVED NEAR State Police Think They Have Surrounded Men Who Were on Way From Atlanta | True | | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/scores-in-state-amateur-tournament.html | Scores in State Amateur Tournament | True | | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/will-close-herald-square-store.html | Will Close Herald Square Store | True | | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/for-2cent-mail-rate-in-queens.html | For 2-Cent Mail Rate in Queens | True | | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/canoe-crosses-ontario-teacher-and-wife-are-caught-in-lake-storm-in.html | CANOE CROSSES ONTARIO; Teacher and Wife Are Caught in Lake Storm in 12-Foot Craft | True | | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/ejudge-bradley-who-defied-a-mob-iowa-jurist-dragged-from-the-bench.html | EX-JUDGE BRADLEY, WHO DEFIED A MOB; Iowa Jurist, Dragged From the Bench and Threatened in Foreclosure Fight, Dies | True | | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/miss-karff-plays-draw-finishes-chess-event-tied-with-mrs-bain-dr.html | MISS KARFF PLAYS DRAW; Finishes Chess Event Tied With Mrs. Bain, Dr. Weissenstein | True | | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/mars-to-approach-nearest-to-earth-today-only-4-beyond-closest.html | Mars to Approach Nearest to Earth Today; Only 4% Beyond Closest Possible Point | True | | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/named-to-saudi-arabia-fish-to-be-envoy-as-relations-are-opened-with.html | NAMED TO SAUDI ARABIA; Fish to Be Envoy as Relations Are Opened With Country | True | | C1B 423542 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/presidents-youngest-son-sails-for-europe-john-roosevelt-and-his.html | PRESIDENT'S YOUNGEST SON SAILS FOR EUROPE; John Roosevelt and his wife as they left on the Manhattan | True | | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/bars-racial-issue-at-bridges-hearing-landis-strikes-out-testimony.html | BARS RACIAL ISSUE AT BRIDGES HEARING; Landis Strikes Out Testimony That Communists Had White Girls Dance With Negroes WARNS AGAINST PREJUDICE Former Aide of Coast Leader Tells of Seeing Him in Group in Which All Were Reds | True | By W.a. MacDonald Special To the New York Times. | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/5675870-income-for-boston-edison-earnings-equal-920-a-share-as.html | $5,675,870 INCOME FOR BOSTON EDISON; Earnings Equal $9.20 a Share as Against $8.50 in the Preceding Year | True | | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/de-valera-scores-bombings-by-ira-says-only-adverse-effect-on-the.html | DE VALERA SCORES BOMBINGS BY I.R.A.; Says Only Adverse Effect on the Partition Question Can Result From Violence QUESTIONED BY SENATORS Premier Indicates Action Will Be Taken Against Irish Republican Army. | True | By Hugh Smith By Cable To the New York Times. | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/us-ship-agency-to-sail-alien-fleet-cosmopolitan-concern-to-quit.html | U.S. SHIP AGENCY TO SAIL ALIEN FLEET; Cosmopolitan Concern to Quit Federal Service to Enter in Competition With It APPLIES TO CONFERENCES Maritime Board Notified of Move by Company to Charter Norwegian Vessels | True | | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/sports-today-baseball.html | Sports Today; BASEBALL | True | | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/senator-burke-hails-rival.html | Senator Burke Hails Rival | True | | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/moses-continues-fight-on-tunnel-gives-engineers-views-to-show-tube.html | MOSES CONTINUES FIGHT ON TUNNEL; Gives Engineer's Views to Show Tube Would Mar Battery Park More Than Bridge OFFERS COST ESTIMATES Span Is Figured at $44,000,000, Compared with $89,000,000 for Rival Project | True | | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/letters-to-the-times-water-pollution-control-action-on-it-in-the.html | Letters to The Times; Water Pollution Control Action on It in the Ohio River Valley in Last Few Years Outlined | True | W.F. WILEY, Chairman, State Commission on Stream Pollution in Ohio River Valley, Cincinnati, July 24, 1939. | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/anita-allen-becomes-a-bride.html | Anita Allen Becomes a Bride | True | | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/colijn-assailed-in-house-but-netherland-premier-weathers-the-first.html | COLIJN ASSAILED IN HOUSE; But Netherland Premier Weathers the First Day's Debate | True | Wireless to THE NEW YORK TIMES. | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/religious-book-exhibit.html | Religious Book Exhibit | True | | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/kennedy-is-named-as-us-prosecutor-chief-aide-of-amen-nominated-by.html | KENNEDY IS NAMED AS U.S. PROSECUTOR; Chief Aide of Amen Nominated by President Roosevelt for Eastern District HELD VICTORY FOR KELLY Group Headed by La Guardia and Corcoran Sought Post for David Schenker | True | Times Wide World; 1939 | C1B 423542 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/state-golf-medal-goes-to-goodwin-who-tops-field-of-143-goodwin.html | State Golf Medal Goes to Goodwin, Who Tops Field of 143; GOODWIN CARDS 70 ON SIWANOY LINKS Tops Qualifiers in New York State Amateur With OneUnder-Par RoundLYNCH SECOND WITH A 71Billows and Jacobson FollowWith 72s--Medalist Getsa String of Five 3s | True | By William D. Richardson Special To the New York Times. | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/heads-british-dominion-oil.html | Heads British Dominion Oil | True | | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/wheat-prices-rise-on-short-covering-traders-act-on-reported-flour.html | WHEAT PRICES RISE ON SHORT COVERING; Traders Act on Reported Flour Sales and Unfavorable Crop Comments GAINS 1 TO 1 c A BUSHEL Corn Improves on Day After Early Dip--Oats and Rye Also Up--Soy Beans Sag | True | Special to THE NEW YORK TIMES. | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/investor-acquires-ocean-ave-house-apartments-on-19th-street-in.html | INVESTOR ACQUIRES OCEAN AVE. HOUSE; Apartments on 19th Street in Brooklyn Also Are Sold | True | | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/shansi-gain-claimed-by-chinese-troops-changchih-recapture-reported.html | SHANSI GAIN CLAIMED BY CHINESE TROOPS; Changchih Recapture Reported --Japan Would Control | True | Wireless to THE NEW YORK TIMES. | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/bermuda-receipts-down-customs-revenues-decline-for-the-first-six.html | BERMUDA RECEIPTS DOWN; Customs Revenues Decline for the First Six Months | True | Wireless to THE NEW YORK TIMES. | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/slovakia-increases-strictures-on-jews-partial-moratorium-on-debts.html | SLOVAKIA INCREASES STRICTURES ON JEWS; Partial Moratorium on Debts to Them Will Be Decreed | True | Wireless to THE NEW YORK TIMES. | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/vatican-city-organ-critical-of-reich-nazi-attitude-does-not-offer-a.html | VATICAN CITY ORGAN CRITICAL OF REICH; Nazi Attitude Does Not Offer a Peaceful Solution of the Danzig Issue, It Is Held ROME PRESS BACKS BERLIN Gayda Says That if 'Encirclers' Draw Germany Into War, Italy Will Be Ready | True | Wireless to THE NEW YORK TIMES. | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/heat-saves-fifty-from-jail.html | Heat Saves Fifty From Jail | True | | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/miss-rita-mauliffe-wed-in-jersey-city-she-becomes-bride-of-milton.html | MISS RITA M'AULIFFE WED IN JERSEY CITY; She Becomes Bride of Milton Lewis in Church Ceremony | True | Special to THE NEW YORK TIMES. | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/the-new-school-budget.html | THE NEW SCHOOL BUDGET | True | | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/spitale-arrested-again-accused-of-taking-1000-from-man-to-whom-he.html | SPITALE ARRESTED AGAIN; Accused of Taking $1,000 From Man to Whom He Gave 'Job' | True | | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/world-tin-output-drops-consumption-for-five-months-is-also-under.html | WORLD TIN OUTPUT DROPS; Consumption for Five Months Is Also Under Last Year | True | | C1B 423542 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/jersey-parcel-goes-to-british-syndicate-morristown-taxpayer-was.html | JERSEY PARCEL GOES TO BRITISH SYNDICATE; Morristown Taxpayer Was Built for Sears, Roebuck | True | | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/quits-as-us-minister-to-denmark-and-iceland.html | Quits as U.S. Minister To Denmark and Iceland | True | Special to THE NEW YORK TIMES. | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/hillman-opposes-labor-law-change-pending-amendments-would-spur.html | HILLMAN OPPOSES LABOR LAW CHANGE; Pending Amendments Would Spur Industrial Strife, Senators Are Told A.F.L. PLAN CALLED 'IRONIC' Craft Unit Move Criticized-- Says Rank and File Desire Quick Union Peace | True | By Louis Stark Special To the New York Times. | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/says-politician-delivers.html | Says Politician 'Delivers' | True | | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/miss-sanfilippo-victor-downs-two-rivals-and-reaches-ardsley-tennis.html | MISS SANFILIPPO VICTOR; Downs Two Rivals and Reaches Ardsley Tennis Semi-Finals | True | Special to THE NEW YORK TIMES. | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/bar-harbor-scene-of-several-parties-william-mcnairs-give-dinner.html | BAR HARBOR SCENE OF SEVERAL PARTIES; William McNairs Give Dinner-- Potter Palmers Are Hosts | True | Special to THE NEW YORK TIMES. | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/move-is-dramatic-hull-acts-when-senate-committee-delays-vote-on.html | MOVE IS DRAMATIC; Hull Acts When Senate Committee Delays Vote on Denunciation NOTICE SERVED ON TOKYO Government's Course Unique in Our History Since Time of French Revolution | True | By Bertram D. Hulen Special To the New York Times. | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/germany-to-give-women-free-courses-on-beauty.html | Germany to Give Women Free Courses on Beauty | True | Wireless to THE NEW YORK TIMES. | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/byrd-denounces-lending-as-debt-selfliquidating-loans-will-not-be.html | BYRD DENOUNCES LENDING AS DEBT; Self-Liquidating Loans Will Not Be Recoverable, Senate Is Told by Virginian TAFT ASSAILS MEASURE Barkley Forces Night Session and Counts on Strength to Vote Roosevelt Program | True | Special to THE NEW YORK TIMES. | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/national-lead-profit-six-months-net-income-equals-66-cents-a-share.html | NATIONAL LEAD PROFIT; Six Months' Net Income Equals 66 Cents a Share | True | | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/6500000-can-vote-in-canada.html | 6,500,000 Can Vote in Canada | True | | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/refinances-funded-debt-burlington-mills-corp-arranges-longterm.html | REFINANCES FUNDED DEBT; Burlington Mills Corp. Arranges Long-Term Loans | True | | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/pittsburgh-club-finds-jobs-for-many-over-40.html | Pittsburgh Club Finds Jobs for Many Over 40 | True | | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/third-degree-hit-at-chiefs-session-speaker-heck-also-urges-aid-in.html | 'THIRD DEGREE' HIT AT CHIEFS' SESSION; Speaker Heck Also Urges Aid in Readjusting Code of Criminal Procedure CRIME COMMISSION ASKED Rochester Convention Gets Resolution for Revision of State's Status | True | Special to THE NEW YORK TIMES. | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/architects-file-building-plans-alterations-for-new-home-of-tailored.html | ARCHITECTS FILE BUILDING PLANS; Alterations for New Home of Tailored Woman on 5th Ave. to Cost $50,000 | True | | C1B 423542 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/again-sails-ocean-alone-hurricane-clark-makes-eastward-trip-in.html | AGAIN SAILS OCEAN ALONE; 'Hurricane' Clark Makes Eastward Trip in 30-Foot Sailboat | True | | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/french-line-head-sails-jean-marie-plans-inspection-trip-in-united.html | FRENCH LINE HEAD SAILS; Jean Marie Plans Inspection Trip in United States | True | Wireless to THE NEW YORK TIMES. | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/fscc-expects-to-apply-stamp-plan-to-cottons.html | FSCC Expects to Apply Stamp Plan to Cottons | True | | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/furs-record-gain-of-267-in-sales-make-the-best-comparative-showing.html | FURS RECORD GAIN OF 26.7% IN SALES; Make the Best Comparative Showing Over July, 1938, Reserve Board Notes | True | | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/indians-crush-athletics-milnar-triumphs-93-behind-17hit-onslaught.html | INDIANS CRUSH ATHLETICS; Milnar Triumphs, 9-3, Behind 17-Hit Onslaught | True | | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/daughter-of-vargas-wed-to-rio-federal-intervertor.html | Daughter of Vargas Wed To Rio Federal Intervertor | True | Special Cable to THE NEW YORK TIMES. | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/british-name-envoy-to-denmark.html | British Name Envoy to Denmark | True | | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/summaries-of-the-matches.html | Summaries of the Matches | True | | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/promise-cio-fight-in-building-field-philadelphia-leaders-of-afl.html | PROMISE C.I.O. FIGHT IN BUILDING FIELD; Philadelphia Leaders of A.F.L. Predict Failure for Latest Effort of John L. Lewis THEY REMIND HIM OF 1937 Local Group Points to Its Roll of 125,000 Members, Calls Builders 'Satisfied' | True | Special to THE NEW YORK TIMES. | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/output-is-ahead-of-steel-orders-iron-age-considers-situation.html | OUTPUT IS AHEAD OF STEEL ORDERS; Iron Age Considers Situation Presages Sudden Demand From Auto Industry OTHER BUSINESS ACTIVE Aside From Construction, Only Small Lots Are Moving for Quick Delivery | True | | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/business-notes.html | BUSINESS NOTES | True | | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/power-output-drops-more-than-seasonally-three-districts-widen-gains.html | Power Output Drops More Than Seasonally; Three Districts Widen Gains Over Year Ago | True | | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/opposes-roads-plea-postoffice-department-against-mail-rise-for-unit.html | OPPOSES ROAD'S PLEA; Postoffice Department Against Mail Rise for Unit of Erie | True | Special to THE NEW YORK TIMES. | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/dorsey-named-to-allstars.html | Dorsey Named to All-Stars | True | Special to THE NEW YORK TIMES. | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/fendlers-greet-son-woods-gave-up-reunited-in-bangor-hospital-after.html | FENDLERS GREET SON WOODS GAVE UP; Reunited in Bangor Hospital After Canoe and Ambulance Trip of Nearly 100 Miles TOUCHING SCENE AT RIVER There Mother Hugs Boy Lost Eight Days--Long Drive Takes Him to Father | True | | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/a-band-from-switzerland-arrives-in-new-york-city-the-olympia-clique.html | A BAND FROM SWITZERLAND ARRIVES IN NEW YORK CITY; The Olympia Clique of Basle aboard the Champiain as she docked here yesterday | True | Times Wide World | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/an-index-to-the-new-york-times-today-far-east-situation.html | AN INDEX TO THE NEW YORK TIMES TODAY; FAR EAST SITUATION | True | | C1B 423542 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/news-of-markets-in-european-cities-prices-rise-on-broad-front-in.html | NEWS OF MARKETS IN EUROPEAN CITIES; Prices Rise on Broad Front in London--Rally Is Led by British Industrials MODERATE GAINS IN PARIS Trading in Amsterdam Turns Dull--Increased Activity Continues in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/ask-right-to-sell-bonded-90proof-rectifiers-also-would-allow.html | ASK RIGHT TO SELL BONDED 90-PROOF; Rectifiers Also Would Allow Jobbers to Buy Bulk Liquor and Do Own Bottling PROJECT A NATIONAL BODY Price-Cutting Leads to a Move to Stabilizing Practices in Merchandising | True | | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/the-situation-abroad.html | The Situation Abroad | True | | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/finds-pension-liability-state-official-gives-ruling-in-postal.html | FINDS PENSION LIABILITY; State Official Gives Ruling in Postal Reorganization | True | | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/russell-confesses-indicted-in-murder-oklahoman-says-he-killed.html | RUSSELL CONFESSES; INDICTED IN MURDER; Oklahoman Says He Killed Salesman in Fight Over Gun | True | Special to THE NEW YORK TIMES. | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/realty-financing.html | REALTY FINANCING | True | | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/linen-imports-higher-rose-to-738272-last-month-against-410897-year.html | LINEN IMPORTS HIGHER; Rose to $738,272 Last Month, Against $410,897 Year Ago | True | Special to THE NEW YORK TIMES. | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/urges-end-of-spendingbut.html | Urges End of Spending--But | True | | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/france-decorates-dr-falk.html | France Decorates Dr. Falk | True | | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/cotton-is-up-again-on-heavy-buying-both-the-near-and-distant.html | COTTON IS UP AGAIN ON HEAVY BUYING; Both the Near and Distant Positions in Demand--List Gains 7 to 13 Points OCTOBER ABOVE 9 CENTS Near Month in Liverpool Also Advances Sharply--Crop Weather Less Favorable | True | | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/5305000-of-gold-is-engaged-abroad-metal-is-for-shipment-hereforeign.html | $5,305,000 OF GOLD IS ENGAGED ABROAD; Metal Is for Shipment HereForeign Exchange Dull | True | | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/bartlett-ties-up-to-greenland-ice-leader-of-party-on-morrissey.html | BARTLETT TIES UP TO GREENLAND ICE; Leader of Party on Morrissey Reports Tropical Warmth and All in Shirt Sleeves 17 DAYS FROM BRIGUS Thermometer Is a 'Seeing Eye' Guiding Schooner to Helpful Currents and Snug Haven | True | By Capt. Robert Bartlett Wireless To the New York Times. | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/roosevelt-in-message-to-liberia.html | Roosevelt in Message to Liberia | True | Special to THE NEW YORK TIMES. | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/ted-williams-ordered-to-bed.html | Ted Williams Ordered to Bed | True | | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/japanese-art-pieces-held-in-customs-case-agents-seal-2000-articles.html | JAPANESE ART PIECES HELD IN CUSTOMS CASE; Agents Seal 2,000 Articles Seized in Fifth Ave. Shop | True | | C1B 423542 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/buys-eastchester-house.html | Buys Eastchester House | True | | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/nlrb-sets-armour-vote-disregards-record-of-cio-union-cards-in.html | NLRB SETS ARMOUR VOTE; Disregards Record of C.I.O. Union Cards in Chicago Plants | True | Special to THE NEW YORK TIMES. | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/empire-city-chart.html | EMPIRE CITY CHART | True | Time wide world | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/fairs-economy-drive-brings-resignation-of-2-executives-2-high.html | Fair's Economy Drive Brings Resgination of 2 Executives; 2 HIGH OFFICIALS QUIT FAIR'S STAFF Col.B.R. Value, Transportation Director, and J.L. Hautman, Voorhees Aide, Resign MORE RETRENCHMENT DUE Reports Hold Virtually Entire Staff of Board of Design Will Be Eliminated | True | By Russell B. Porter | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/commercial-solvents-438100-halfyears-profit-compares-with-1938-loss.html | COMMERCIAL SOLVENTS; $438,100 Half-Year's Profit Compares With 1938 Loss | True | | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/elected-by-rochester-gas.html | Elected by Rochester Gas | True | Special to THE NEW YORK TIMES. | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/staten-island-dwelling-sold.html | Staten Island Dwelling Sold | True | | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/palmer-estate-put-at-7100.html | Palmer Estate Put at $7,100 | True | | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/votes-dsc-to-yarnell-congress-unanimous-in-action-navy-cross-to.html | VOTES D.S.C. TO YARNELL; Congress Unanimous in Action --Navy Cross to Lieut. Conlan | True | | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/mrs-richard-e-enright-wife-of-new-yorks-former-police-commissioner.html | MRS. RICHARD E. ENRIGHT; Wife of New York's Former Police Commissioner Was Artist | True | Special to THE NEW YORK TIMES. | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/polo-final-gained-by-hurricanes-and-league-of-nations-league-of.html | Polo Final Gained by Hurricanes and League of Nations; LEAGUE OF NATIONS PREVAILS BY 7 TO 5 Counts Twice Near Close to Defeat Los Rancheros in U.S. 20-Goal Tourney HURRICANES WIN, 12 TO 5 Tally Eight Times in Final Two Sessions of Battle With Bostwick Field | True | By Robert F. Kelley Special To the New York Times. | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/car-falls-100-feet-woman-in-it-lives-auto-plunges-through-railing.html | CAR FALLS 100 FEET, WOMAN IN IT LIVES; Auto Plunges Through Railing of 155th St. Viaduct, Lands Upright but Wrecked DRIVER SENT TO HOSPITAL She Insists She Is Unhurt-- Dazed After Crash, She Asks for Her Pocketbook | True | | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/4-favorites-lose-in-canadian-golf-strafaci-brothers-ralph-and-frank.html | 4 FAVORITES LOSE IN CANADIAN GOLF; Strafaci Brothers, Ralph and Frank, Bow With Somerville and Dunkelberger | True | | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/reich-to-open-drive-for-more-scrap-iron-two-pounds-per-family-asked.html | REICH TO OPEN DRIVE FOR MORE SCRAP IRON; Two Pounds Per Family Asked --Women Trained for Men's Jobs | True | Wireless to THE NEW YORK TIMES. | C1B 423542 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/licenses-granted-to-milk-peddlers-health-board-gives-permit-to-700.html | LICENSES GRANTED TO MILK PEDDLERS; Health Board Gives Permit to 700 Who Charge Less Than Big Distributors | True | | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/text-of-the-1911-americanjapanese-treaty-commerce-and-navigation.html | Text of the 1911 American-Japanese Treaty; COMMERCE AND NAVIGATION TREATYBetween the United States ofAmerica and Japan | True | Special to THE NEW YORK TIMES. | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/armstrong-called-fit-leaves-for-training-camp-after-checkup-on.html | ARMSTRONG CALLED FIT; Leaves for Training Camp After Check-Up on Hands | True | | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/textile-firm-leases-in-sixth-ave-corner-40000-feet-contracted-for.html | TEXTILE FIRM LEASES IN SIXTH AVE. CORNER; 40,000 Feet Contracted For in Bryant Park Area | True | | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/roverettes-triumph-119-rally-in-third-to-defeat-team-from-arizona.html | ROVERETTES TRIUMPH, 11-9; Rally in Third to Defeat Team From Arizona at Softball | True | | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/shipping-and-mails-all-hours-given-in-daylight-saving-time.html | SHIPPING AND MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/dr-turck-quits-to-head-college.html | Dr. Turck Quits to Head College | True | Special to THE NEW YORK TIMES. | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/china-rules-fixed-agreement-is-reached-by-britain-and-japan-on.html | CHINA RULES FIXED; Agreement Is Reached by Britain and Japan on First Issues CHUNGKING CHIEFS ANGRY British Held to Have Given In to Japanese on Vital Matters at Expense of Defenders | True | By Hugh Byas Wireless To the New York Times. | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/jh-whitney-horse-wins-valedictory-100-to-9-captures-goodwood-stakes.html | J.H. WHITNEY HORSE WINS; Valedictory, 100 to 9, Captures Goodwood Stakes in England | True | | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/heavily-played-miss-ferdinand-first-at-empire-decisive-triumph-to.html | Heavily Played Miss Ferdinand First at Empire; DECISIVE TRIUMPH TO MISS FERDINAND 12-5 Shot Defeats Goes Fast by 4 Lengths, With Grand Gala Third at Yonkers PORT WALES, 15-1, VICTOR Quaroma Annexes the Place-- Hi Gold Disqualified After Finishing in Show Spot | True | By Bryadt Field | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/pirates-revise-schedule.html | Pirates Revise Schedule | True | | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/kowalik-buffalo-halts-newark-63-limits-bears-to-seven-blows-as.html | KOWALIK, BUFFALO, HALTS NEWARK, 6-3; Limits Bears to Seven Blows as Mates Gather Eleven-- 19th Homer for Martin | True | | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/treasury-statement.html | TREASURY STATEMENT | True | | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/book-notes.html | BOOK NOTES | True | | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/bond-notes.html | BOND NOTES | True | | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/womens-us-title-swimming-starts-today-with-finals-in-100-mile-and.html | Women's U.S. Title Swimming Starts Today With Finals in 100, Mile and 3-Meter Dive | True | | C1B 423542 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/sir-john-seymourlloyd-social-reformer-commoner-sat-in-house-of.html | SIR JOHN SEYMOUR-LLOYD; Social Reformer, Commoner, Sat in House of Lords 30 Years | True | Special Cable to THE NEW YORK TIMES. | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/jails-paris-antisemites-french-court-convicts-2-under-decree.html | JAILS PARIS ANTI-SEMITES; French Court Convicts 2 Under Decree Against Incitement | True | Wireless to THE NEW YORK TIMES. | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/peter-astra-takes-grand-circuit-trot-hambletonian-favorite-first-in.html | PETER ASTRA TAKES GRAND CIRCUIT TROT; Hambletonian Favorite First in Three Straight Heats in $9,398 American Stake GAUNTLET PLACES SECOND Brady Hanover Wins Pace in Maine After Symbol Etawah Captures Opening Whirl | True | | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/topics-in-wall-street-a-new-phase-in-underwriting.html | TOPICS IN WALL STREET; A New Phase in Underwriting | True | | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/movements-of-the-day-stock-exchange.html | Movements of the Day; Stock Exchange | True | | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/to-conserve-oil-and-gas-output.html | To Conserve Oil and Gas Output | True | | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/ross-mg-phillips-an-inventor-was-65-maker-of-first-aircooled-engine.html | ROSS M.G. PHILLIPS, AN INVENTOR, WAS 65; Maker of First Air-Cooled Engine Dies in New Haven Hospital | True | Special to THE NEW YORK TIMES. | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/pirates-conquer-phils-31-and-53-sparkling-fielding-features-two.html | PIRATES CONQUER PHILS, 3-1 AND 5-3; Sparkling Fielding Features Two Triumphs That Bolster Grip on Second Place ARNOVICH HITS FIVE IN ROW Then He Is Struck on Head by Throw and Retires-- Examination Shows Bruise | True | | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/fine-triumphs-over-horowitz-in-chess-tourney-title-chess-match-is-a.html | Fine Triumphs Over Horowitz in Chess Tourney; TITLE CHESS MATCH IS ANNEXED DY FINE He Wins From Horowitz in 34 Moves and Retains Lead in Federation Competition RESHEVSKY IS A VICTOR U.S. Champion Takes Measure of Seidman--Hellman and Green Play a Draw | True | Times Wide World | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/mrs-torgerson-is-first-posts-77-to-win-gross-prize-in-oneday-golf.html | MRS. TORGERSON IS FIRST; Posts 77 to Win Gross Prize in One-Day Golf at Deepdale | True | Special to THE NEW YORK TIMES. | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/sayre-is-appointed-to-philippines-post-hulls-assistant-on-trade.html | SAYRE IS APPOINTED TO PHILIPPINES POST; Hull's Assistant on Trade Pacts Named to Succeed McNutt as High Commissioner | True | Special to THE NEW YORK TIMES. | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/a-triple-exhibition-held-in-pittsfield-midsummer-reception-given-by.html | A TRIPLE EXHIBITION HELD IN PITTSFIELD; Midsummer Reception Given by Berkshire Museum | True | Special to THE NEW YORK TIMES. | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/iturbi-directs-in-lima-makes-farewell-appearance-of-south-american.html | ITURBI DIRECTS IN LIMA; Makes Farewell Appearance of South American Tour | True | Special Cable to THE NEW YORK TIMES. | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/business-world-silver-fox-coats-advanced.html | Business World; Silver Fox Coats Advanced | True | | C1B 423542 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/newsom-of-tigers-tops-senators-31-krakauskas-beaten-by-tworun-rally.html | NEWSOM OF TIGERS TOPS SENATORS, 3-1; Krakauskas Beaten by Two-Run Rally in Seventh | True | | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/dividends-announced-dividend-meetings-today.html | DIVIDENDS ANNOUNCED; DIVIDEND MEETINGS TODAY | True | | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/alfred-hayward-artist-cartoonist-former-faculty-member-of-the.html | ALFRED HAYWARD, ARTIST, CARTOONIST; Former Faculty Member of the Pennsylvania Academy of Fine Arts Dies at 54 WON DANA GOLD MEDAL Honored for Water-Colors-- Originator of 'Somebody's Stenog' Also an Author | True | | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/1750-a-share-offer-made-for-oil-concern-standard-of-indiana-would.html | $17.50 A SHARE OFFER MADE FOR OIL CONCERN; Standard of Indiana Would Buy Nebraska Standard | True | Special to THE NEW YORK TIMES. | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/good-man-for-the-job.html | GOOD MAN FOR THE JOB | True | | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/events-today.html | EVENTS TODAY | True | | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/cuban-warship-arrives-in-new-york-on-training-cruise-the-escort.html | CUBAN WARSHIP ARRIVES IN NEW YORK ON TRAINING CRUISE; The escort vessel Cuba as she tied up at the Canal Street Pier in the North River | True | Times Wide World | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/debt-tops-farm-values-indiana-representative-figures-states-share.html | DEBT TOPS FARM VALUES; Indiana Representative Figures State's Share of National Total | True | | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/financial-markets-stocks-resume-modest-rally-in-late-trading-in.html | FINANCIAL MARKETS; Stocks Resume Modest Rally in Late Trading in Wake of Favorable Reports--Grains Higher | True | | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/philadelphia-loan-to-lehman-group-syndicate-wins-the-award-of.html | PHILADELPHIA LOAN TO LEHMAN GROUP; Syndicate Wins the Award of $3,750,000 School 3s on Bid of 100.63 CHATTANOOGA SALE AUG. 8 $4,000,000 California Issue Goes to R.H. Moulton at 4% Plus $14,112 Premium | True | | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/lard-surplus-hits-cottonseed-men-export-subsidy-suggested-to-lift.html | LARD SURPLUS HITS COTTONSEED MEN; Export Subsidy Suggested to Lift Its Price at Talk With Wallace FOREIGN MARKETS LOST Hull Says Other Countries, Busy With War Buying, Lack Money for Lard | True | Special to THE NEW YORK TIMES. | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/germany-lays-plans-to-push-television-one-station-ready-to-function.html | GERMANY LAYS PLANS TO PUSH TELEVISION; One Station Ready to Function and Others Are Being Built | True | Wireless to THE NEW YORK TIMES. | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/british-again-see-soviet-pact-near-orders-on-military-mission-go-to.html | BRITISH AGAIN SEE SOVIET PACT NEAR; Orders on Military Mission Go to Moscow, and Chamberlain Plans Statement Next Week POLISH LOAN TALKS FAIL Founder on London's Refusal to Give Gold--Effect on the Other Allies is Feared | True | By Robert P. Post Special Cable To the New York Times. | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 423542 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/jennings-in-hildick-post.html | Jennings in Hildick Post | True | | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/wholesalers-sales-increased-8-in-june-value-of-inventories-dropped.html | WHOLESALERS' SALES INCREASED 8% IN JUNE; Value of Inventories Dropped 1.1% From Year Ago | True | Special to THE NEW YORK TIMES. | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/mrs-west-captured-faces-solitary-cell-slayer-of-husband-says-escape.html | MRS. WEST, CAPTURED, FACES 'SOLITARY' CELL; Slayer of Husband Says Escape 'Wasn't Worth It' | True | | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/minor-league-baseball.html | Minor League Baseball | True | | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/3982635-profit-for-westinghouse-earnings-in-second-quarter-equal-to.html | $3,982,635 PROFIT FOR WESTINGHOUSE; Earnings in Second Quarter Equal to $1.49 Each Share, Against 92c in 1938 ORDERS RISE 36 PER CENT President Reports Increase in Sales in Virtually All Lines of Company's Business | True | | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/rules-for-mrs-elliott-roosevelt.html | Rules for Mrs. Elliott Roosevelt | True | | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/at-the-worlds-fair.html | AT THE WORLD'S FAIR | True | By Meyer Berger | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/oddlot-sales-in-lead-sec-gives-data-on-tuesdays-deals-on-stock.html | ODD-LOT SALES IN LEAD; SEC Gives Data on Tuesday's Deals on Stock Exchange | True | Special to THE NEW YORK TIMES. | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/haiti-to-expand-coffee-industry.html | Haiti to Expand Coffee Industry | True | Special to THE NEW YORK TIMES. | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/schaefer-elected-president-of-rko-patterson-becomes-chairman-of.html | SCHAEFER ELECTED PRESDENT OF R.-K.-O.; Patterson Becomes Chairman of Board at Meeting Which Was Ordered by Court 11 DIRECTORS ALSO NAMED New Group to Take Charge of Company on Consummation of Reorganization Plan | True | | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/pro-giants-sign-5-more-richards-and-kline-back-in-fold-gildea-not.html | PRO GIANTS SIGN 5 MORE; Richards and Kline Back in Fold --Gildea Not to Return | True | | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/dixie-clipper-carries-aid-to-sister-plane-off-for-horta-with.html | DIXIE CLIPPER CARRIES AID To SISTER PLANE; Off for Horta With Mechanics and 12 Other Passengers | True | Special to THE NEW YORK TIMES. | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/plattsburg-reins-shifted-to-40th-1750-young-men-stand-at-attention.html | PLATTSBURG REINS SHIFTED TO 40TH; 1,750 Young Men Stand at Attention as Officers of Inactive Regiment Take OverMARCH BEFORE THE 312THCandidates Prepare for OverNight Hike Tomorrow--Sonof Governor in Training | True | Special to THE NEW YORK TIMES. | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/andrew-bradstreet-investiment-banker-veteran-of-two-wars-59-held.html | ANDREW BRADSTREET, INVESTIMENT BANKER; Veteran of Two Wars, 59, Held Bicycle Sprint Record in '97 | True | | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/guild-reception-at-southampton-mrs-rm-littlejohn-and-mrs-francis.html | GUILD RECEPTION AT SOUTHAMPTON; Mrs. R.M. Littlejohn and Mrs. Francis Rogers Hostesses at Hampton Group's Event BEACH CLUB PARTY SCENE Walter Tuckerimans Honored by Prince and Princess Irbain-Khan Kaplanoff | True | Special to THE NEW YORK TIMES. | C1B 423542 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/gen-skobline-gets-life-white-russian-is-sentenced-in-absentia-in.html | GEN. SKOBLINE GETS 'LIFE'; White Russian Is Sentenced in Absentia in Miller Kidnapping | True | Wireless to THE NEW YORK TIMES. | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/collapse-of-farm-planning.html | COLLAPSE OF FARM "PLANNING" | True | | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/1105-to-child-welfare-consolidated-edison-official-takes-checks-to.html | $1,105 TO CHILD WELFARE; Consolidated Edison Official Takes Checks to Mayor | True | | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/would-change-name-raspberry.html | Would Change Name Raspberry | True | | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/mayor-to-give-aide-1day-school-job-to-enact-budget-secretary.html | MAYOR TO GIVE AIDE 1-DAY SCHOOL JOB TO ENACT BUDGET; Secretary, Sitting With Board Today, Brings Membership to Four, a Quorum CUTS STIR MANY PROTESTS Marshall Warns Economies to Be Provided for 'Breathing Spell' Are Not Real | True | | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/jitterbugs-shag-in-court-of-peace-hotel-day-speeches-ignored-when.html | JITTERBUGS SHAG IN COURT OF PEACE; Hotel Day Speeches Ignored When Swing Bands Start | True | | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/registration-now-urged-womens-city-club-advises-use-of-five-central.html | REGISTRATION NOW URGED; Women's City Club Advises Use of Five Central Bureaus | True | | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/lea-rail-measure-passed-by-house-all-forms-of-transportation.html | LEA RAIL MEASURE PASSED BY HOUSE; All Forms of Transportation Systems, Except Aviation, to Be Controlled by I.C.C. WATERWAY BLOC BEATEN Senate Committee Reports Favorably on Proposal to Study Hastings Plan | True | Special to THE NEW YORK TIMES. | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/boston-conductor-back-for-pittsfield-music.html | Boston Conductor Back For Pittsfield Music | True | Times Wide World, 1939 | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/government-to-buy-surplus-of-butter-storage-of-25000000-lbs-will.html | GOVERNMENT TO BUY SURPLUS OF BUTTER; Storage of 25,000,000 Lbs. Will Supplement Relief Program | True | Special to THE NEW YORK TIMES. | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/drought-longest-on-record-here-no-sign-of-a-general-rain-soon.html | Drought Longest on Record Here; No Sign of a General Rain Soon; Showers Today May End Heat Wave but Do Little to Save Vegetation--Hope for Park Lawns Virtually Gone--3,000 Water Trees | True | | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/colombian-air-line-votes-merger.html | Colombian Air Line Votes Merger | True | Wireless to THE NEW YORK TIMES. | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/plans-unit-for-workers-singer-company-would-spend-225000-on.html | PLANS UNIT FOR WORKERS; Singer Company Would Spend $225,000 on Recreation Building | True | Special to THE NEW YORK TIMES. | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/allischalmers-profit-net-of-990145-reported-for-the-second-quarter.html | ALLIS-CHALMERS PROFIT; Net of $990,145 Reported for the Second Quarter | True | | C1B 423542 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/chain-belt-shares-receive-approval-exchange-committee-favors.html | CHAIN BELT SHARES RECEIVE APPROVAL; Exchange Committee Favors Listing of 360,000 Issue--Dealing Is Postponed WHITE ISSUE AUTHORIZED 100,000 at Par Value of $20 and Douglas Aircraft to Be Admitted to Trading | True | | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/designates-aviation-day-roosevelt-proclamation-asks-public.html | DESIGNATES AVIATION DAY; Roosevelt Proclamation Asks Public Exercises on Aug. 19 | True | Special to THE NEW YORK TIMES. | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/evelyn-t-lilley-becomes-engaged-waterbury-girl-who-attended-smith.html | EVELYN T. LILLEY BECOMES ENGAGED; Waterbury Girl Who Attended Smith College Betrothed to Lieut. Freeman Williams JUNIOR LEAGUE MEMBER Granddaughter of Late Gov. Lilley--Fiance Stationed at Naval Base in West | True | Special to THE NEW YORK TIMES. | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/wood-field-and-stream-thompson-handy-man.html | Wood, Field and stream; Thompson Handy Man | True | By Raymond R. Camp Special To the New York Times. | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/pauline-robertson-engaged-to-marry-greenwich-girl-to-be-bride-of.html | PAULINE ROBERTSON ENGAGED TO MARRY; Greenwich Girl to Be Bride of Peter Tompkins in Autumn | True | Special to THE NEW YORK TIMES. | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/plans-air-route-to-new-zealand.html | Plans Air Route to New Zealand | True | | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/canadians-enlist-in-moral-rearming-representatives-of-the-army.html | CANADIANS ENLIST IN MORAL REARMING; Representatives of the Army, Finance, Farm and Labor Speak at Del Monte LADY NANTON A CONVERT She Blames People of Opportunity and Privilege for Condition of the World | True | Special to THE NEW YORK TIMES. | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/peru-exhibits-products-trucks-from-every-department-join-in-lima.html | PERU EXHIBITS PRODUCTS; Trucks From Every Department Join in Lima Procession | True | Special Cable to THE NEW YORK TIMES. | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/standard-brands-net-quarters-profit-is-equal-to-12-cents-a-share.html | STANDARD BRANDS NET; Quarter's Profit Is Equal to 12 Cents a Share | True | | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/urges-insurance-taxes-representative-would-levy-on-foreign-concerns.html | URGES INSURANCE TAXES; Representative Would Levy on Foreign Concerns | True | Special to THE NEW YORK TIMES. | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/to-open-new-jane-engel-shop.html | To Open New Jane Engel Shop | True | | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/baldwin-accused-through-jury-data-prosecutor-showed-photos-of.html | BALDWIN ACCUSED THROUGH JURY DATA; Prosecutor Showed Photos of Others in Fur Racket Case to Witnesses, but Not Juffe's | True | | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/major-league-baseball.html | Major League Baseball | True | | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/sale-on-convent-ave-sixstory-house-at-no-289-is-assessed-at-180000.html | SALE ON CONVENT AVE.; Six-Story House at No. 289 Is Assessed at $180,000 | True | | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/will-make-debut-in-newport-on-aug-26.html | WILL MAKE DEBUT IN NEWPORT ON AUG. 26 | True | Times Wide World | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/advertising-news-and-notes-joint-air-drive-set.html | Advertising News and Notes; Joint Air Drive Set | True | | C1B 423542 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/the-old-uboat-spirit.html | THE OLD U-BOAT SPIRIT | True | | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/yacht-white-wings-first-canadian-entry-wins-130mile-race-on.html | YACHT WHITE WINGS FIRST; Canadian Entry Wins 130-Mile Race on Corrected Time | True | | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/stocks-are-suspended-exchange-takes-action-on-west-penn-power.html | STOCKS ARE SUSPENDED; Exchange Takes Action on West Penn Power Issues | True | | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/ends-life-in-bridge-leap-man-believed-to-be-wpa-worker-jumps-from.html | ENDS LIFE IN BRIDGE LEAP; Man Believed to Be WPA Worker Jumps From Triborough Span | True | | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/treaty-with-panama.html | TREATY WITH PANAMA | True | | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/farley-sailing-silent-on-3d-term-snapped-clasping-hands-with.html | FARLEY, SAILING, SILENT ON 3D TERM; Snapped Clasping Hands With Hamilton as Both Leave for European Visit | True | | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/grynszpan-heard-again-repeats-story-of-killing-in-last-questioning.html | GRYNSZPAN HEARD AGAIN; Repeats Story of Killing in Last Questioning Before His Trial | True | Wireless to THE NEW YORK TIMES. | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/argentina-listing-antarctic-claims-member-of-board-says-issue-of.html | ARGENTINA LISTING ANTARCTIC CLAIMS; Member of Board Says Issue of Land Ownership Must Be Settled at Bergen PROOF BEING ASSEMBLED But Norwegian Envoy Asserts Partition of the Polar Areas Will Not Be on Program | True | By John W. White Wireless To the New York Times. | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/jersey-city-bows-to-toronto-by-43-caldwell-effective-as-leafs.html | JERSEY CITY BOWS TO TORONTO BY 4-3; Caldwell Effective as Leafs Record Their Only Triumph in Three-Game Series VICTORS GAIN EARLY LEAD Bat Vandenberg for Two Runs With Four-Hit Attack in Second Inning | True | | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/livestock-in-chicago-hogs.html | LIVESTOCK IN CHICAGO; HOGS | True | | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/in-the-nation-will-1940-be-the-year-of-the-old-folks-at-home.html | In The Nation; Will 1940 Be the Year of the Old Folks at Home? | True | By Arthur Krock | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/dividend-news-ingersoll-rand.html | DIVIDEND NEWS; Ingersoll Rand | True | | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/precious-freight.html | PRECIOUS FREIGHT | True | | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/railroad-earnings.html | RAILROAD EARNINGS | True | | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/prague-air-service-is-resumed.html | Prague Air Service is Resumed | True | Wireless to THE NEW YORK TIMES. | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/national-steel-shows-gain-earnings-for-quarter-89c-a-share-against.html | NATIONAL STEEL SHOWS GAIN; Earnings for Quarter 89c a Share, Against 46c in 1938 | True | | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/changes-1938-loss-into-gain-this-year-american-rolling-mill-earns.html | CHANGES 1938 LOSS INTO GAIN THIS YEAR; American Rolling Mill Earns $875,671 in Second Quarter, Equal to 13 Cents a Share SIX MONTHS NET $1,669,150 This Compares With Deficit of $723,164 in the Same Period Last Year | True | | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/hungary-rumania-talk-trade.html | Hungary, Rumania Talk Trade | True | Wireless to THE NEW YORK TIMES. | C1B 423542 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/joins-fiber-producers.html | Joins Fiber Producers | True | | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/icc-reverses-stand-on-interurban-road-puts-the-chicago-north-shore.html | I.C.C. REVERSES STAND ON INTERURBAN ROAD; Puts the Chicago, North Shore Under Rail Labor Act | True | Special to THE NEW YORK TIMES. | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/strike-dismissals-on-wpa-approved-74-of-voters-including-many.html | STRIKE DISMISSALS ON WPA APPROVED; 74% of Voters, including Many Relief Workers, Back 5Day Rule, Gallup Indicates | True | | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/britain-buying-trawlers-to-act-as-minesweepers.html | Britain Buying Trawlers To Act as Minesweepers | True | Special Cable to THE NEW YORK TIMES. | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/three-buildings-started-units-for-schering-concern-plant-in-union.html | THREE BUILDINGS STARTED; Units for Schering Concern Plant in Union, N.J., Under Way | True | Special to THE NEW YORK TIMES. | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/village-dwelling-in-new-ownership-house-at-231-west-11th-st-had.html | 'VILLAGE' DWELLING IN NEW OWNERSHIP; House at 231 West 11th St. Had Been Held by Cooper Family for 40 Years ROW OF FLATS CONVEYED Bank Sells 3 Buildings in East 101 st St.-- Other Deals in Manhattan Realty | True | | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/2168210-earned-by-bendix-aviation-half-years-profit-equals-103-a.html | $2,168,210 EARNED BY BENDIX AVIATION; Half Year's Profit Equals $1.03 a Share, Contrasted With Loss Last Year TO REDEEM DEBENTURES $3,000,000 Ten-Year 3 Per Cents Will Be Taken Up Without Additional Financing | True | | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/edward-j-obrien-insurance-broker-newark-tax-board-member-is.html | EDWARD J. O'BRIEN, INSURANCE BROKER; Newark Tax Board Member Is Dead--Ellenstein Aide | True | Special to THE NEW YORK TIMES. | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/last-main-rebel-chief-in-palestine-is-captured.html | Last Main Rebel Chief In Palestine Is Captured | True | Special Cable to THE NEW YORK TIMES. | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/reich-bans-niemoeller-book.html | Reich Bans Niemoeller Book | True | Wireless to THE NEW YORK TIMES. | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/shaws-birthday-quiet.html | Shaw's Birthday Quiet | True | | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/russian-budget-higher-biggest-of-soviet-republics-to-spent-126-more.html | RUSSIAN BUDGET HIGHER; Biggest of Soviet Republics to Spent 12.6% More This Year | True | | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/utility-gets-exemption-new-york-state-electrics-plan-for-rea-note.html | UTILITY GETS EXEMPTION; New York State Electric's Plan for REA Note Approved | True | Special to THE NEW YORK TIMES. | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/townsend-revives-silver-proposal-ban-on-foreign-buying-added-to.html | TOWNSEND REVIVES SILVER PROPOSAL; Ban on Foreign Buying Added to Works Bill | True | Special to THE NEW YORK TIMES. | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/man-70-pays-in-advance-hotel-rent-till-he-is-100.html | Man, 70, Pays in Advance Hotel Rent Till He Is 100 | True | | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/allow-fusion-welding-icc-grants-application-on-test-tank-cars.html | ALLOW FUSION WELDING; I.C.C. Grants Application on Test Tank Cars | True | Special to THE NEW YORK TIMES. | C1B 423542 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/locke-leads-burton-5-up.html | Locke Leads Burton, 5 Up | True | | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/colombia-to-convert-loan.html | Colombia to Convert Loan | True | Special to THE NEW YORK TIMES. | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/league-loan-body-criticizes-danzig-free-city-suspended-transfers-on.html | LEAGUE LOAN BODY CRITICIZES DANZIG; Free City Suspended Transfers on Debts After Issue of Committee's Report GREECE IS 'DISAPPOINTING' Summary of Geneva Unit Is Released Here by the Schroder Banking Corp. | True | | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/vanderbilts-yacht-loses.html | Vanderbilt's Yacht Loses | True | | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/american-airlines-has-496098-profit-result-in-first-half-is-in.html | AMERICAN AIRLINES HAS $496,098 PROFIT; Result in First Half is in Contrast to $151,234 Loss Year Before | True | | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/buys-lake-george-boats-florida-woman-acquires-line-from-delaware.html | BUYS LAKE GEORGE BOATS; Florida Woman Acquires Line From Delaware & Hudson | True | Special to THE NEW YORK TIMES. | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/earl-of-craven-weds-meyrick-daughter-is-third-child-of-night-club.html | EARL OF CRAVEN WEDS MEYRICK DAUGHTER; Is Third Child of 'Night Club Queen' to Marry a Nobleman | True | | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/assails-allotting-of-relief-funds-bates-sees-wealth-of-the-more.html | ASSAILS ALLOTTING OF RELIEF FUNDS; Bates Sees Wealth of the More Productive States Being Drained | True | | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/will-not-sell-wheat-canadian-board-declines-agency-for-western-pool.html | WILL NOT SELL WHEAT; Canadian Board Declines Agency for Western Pool | True | | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/wheeling-steel-net-quarters-profit-is-equal-to-81-cents-a-common.html | WHEELING STEEL NET; Quarter's Profit Is Equal to 81 Cents a Common Share | True | | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/joseph-h-deering-excolumbia-basketball-coach-was-internal-revenue.html | JOSEPH H. DEERING; Ex-Columbia Basketball Coach Was Internal Revenue Aide | True | | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/lawyers-accused-on-manton-letter-charged-with-failing-to-turn-over.html | LAWYERS ACCUSED ON MANTON LETTER; Charged With Failing to Turn Over Loan Note in Inquiry Into Ex-Jurist's Affairs EPISTLE WAS FOR LEVY Disbarment Session Devoted to Efforts to Learn Why It Was Not Produced | True | | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/bird-circus-wrecked-exemploye-is-held-youth-also-accused-of-theft.html | BIRD CIRCUS WRECKED, EX-EMPLOYE IS HELD; Youth Also Accused of Theft-- Police Say He Admits Vandalism | True | | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/watertown-cmtc-fights-forest-fires-drought-heightens-danger-army.html | WATERTOWN C.M.T.C. FIGHTS FOREST FIRES; Drought Heightens Danger-- Army Curtails Transportation | True | Special to THE NEW YORK TIMES. | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/athletes-depart-for-meets-abroad-squad-of-ten-leaves-on-the.html | ATHLETES DEPART FOR MEETS ABROAD; Squad of Ten Leaves on the Manhattan-- Eight National Champions Are Included | True | Times Wide World | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/nippon-leaders-guests-16-in-trade-group-arrive-to-see-exposition.html | NIPPON LEADERS GUESTS; 16 in Trade Group Arrive to See Exposition and City | True | | C1B 423542 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/far-westp-leader-in-track-for-1939-aau-publications-figures-show.html | FAR WESTP LEADER IN TRACK FOR 1939; A.A.U. Publication's Figures Show Midwest Next, With East in Third Place | True | | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/trade-commission-cases-vivadou-will-cease-its-claims-for-talcum.html | TRADE COMMISSION CASES; Vivadou Will Cease Its Claims for Talcum Powders | True | Special to THE NEW YORK TIMES. | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/spain-will-readmit-telephone-executive-us-ambassador-arranges-for.html | SPAIN WILL READMIT TELEPHONE EXECUTIVE; U.S. Ambassador Arranges for Return of Sosthenes Behn | True | | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/john-j-gilbert-67-it-t-executive-telephone-export-manager-is.html | JOHN J. GILBERT, 67, I.T. & T. EXECUTIVE; Telephone Export Manager Is Dead--Credited With Big Sales in Foreign Lands OFFICIAL OF SUBSIDIARIES Served in Western Electric Company and Successors for Nearly 50 Years | True | | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/snead-under-doctors-care.html | Snead Under Doctor's Care | True | | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/scalzowallace-bout-tonight.html | Scalzo-Wallace Bout Tonight | True | | C1B 423542 |
| 1939-07-27 | 1939-07-27 | https://www.nytimes.com/1939/07/27/archives/passaic-day-observed.html | Passaic Day Observed | True | | C1B 423542 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/wilkins-proposes-fixed-polar-bases-he-declares-antarctic-units.html | WILKINS PROPOSES FIXED POLAR BASES; He Declares Antarctic Units Would Enhance Chances of Season Weather Forecast | True | | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/manton-on-stand-traces-loan-deal-swears-that-he-told-levy-his.html | MANTON, ON STAND, TRACES LOAN DEAL; Swears That He Told Levy His Associate, Sullivan, Was in Need of Money SAYS $25,000 WAS NAMED Denies $250,000 Was Mentioned--Hill Testifies on Hahn --Government Case Finished Manton Nervous on Stand On Stand Less Than Half Hour Hill Closely Questioned Questioned About Hahn | True | | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/listing-applications-on-exchange.html | Listing Applications on Exchange | True | | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/loan-of-2500000-on-market-today-10year-debenture-4-s-to-be-sold-for.html | LOAN OF $2,500,000 ON MARKET TODAY; 10-Year Debenture 4 s to Be Sold for Ohio Finance Co. at 100 and Interest A REFUNDING OPERATION McDonald-Coolidge & Co. Head Underwriters--5 and 6 % Debts to Be Retired | True | | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/roosevelt-to-go-fishing-he-will-leave-today-for-try-at-marlin-off.html | ROOSEVELT TO GO FISHING; He Will Leave Today for Try at Marlin Off Virginia Capes | True | Special to THE NEW YORK TIMES. | C1B 423593 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/juspice-cotillo-dead-here-at-53-first-man-of-italian-birth-to.html | JUSPICE COTILLO DEAD HERE AT 53; First Man of Italian Birth to Become Member of New York Supreme Court ON WAR MISSION TO ROME Served in Both Houses of the Legislature--Upheld in Disputed Labor Case Backlog of His Support Fought to Curb Private Bankers Sought to Win Favor for Italy Took Unprecedented Action | True | Times Wide World, 1937 | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/officials-visit-fort-hancock.html | Officials Visit Fort Hancock | True | Special to THE NEW YORK TIMES. | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/generators-bought-for-russia.html | Generators Bought for Russia | True | | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/baldwins-own-data-offered-at-trial-failed-to-name-racket-chief.html | Baldwin's Own Data Offered at Trial; Failed to Name Racket Chief, Witness Says | True | | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/joseph-c-wilberding-executive-of-gravure-service-corp-a-former.html | JOSEPH C. WILBERDING; Executive of Gravure Service Corp. a Former Newspaper Man | True | Special to THE NEW YORK TIMES. | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/gain-for-parke-davis-halfyear-profit-equal-to-97c-a-share-of.html | GAIN FOR PARKE, DAVIS; Half-Year Profit Equal to 97c a Share of Capital Stock | True | | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/leche-is-examined-by-federal-jurors-court-eases-secrecy-rule-in.html | LECHE IS EXAMINED BY FEDERAL JURORS; Court Eases Secrecy Rule in Louisiana Inquiry When Ex-Governor is Witness | True | By Raymond Daniell Special To the New York Times. | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/cardinals-halt-giants-with-aid-of-padgetts-fourrun-homer-dodges-bow.html | Cardinals Halt Giants With Aid of Padgetts Four-Run Homer: Dodges Bow; GIANTS LOSE, 9-4 AS PITCHERS FAIL Melton Drops Early Lead and Salvo Yields Circuit Blow to Padgett, Pinch-Hitter DEMAREE DELIVERS HOMER Cardinals Forced to Remove Davis--Victory Puts Them Back in Second Place Terrymen Off in Front St. Louis Strikes Back Lynn Finishes in Box | True | By James P. Dawson Special To the New York Times.times Wide World | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/jailed-in-wpa-pay-fraud.html | Jailed in WPA Pay Fraud | True | | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/will-study-american-banking.html | Will Study American Banking | True | | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/today-on-the-radio.html | TODAY ON THE RADIO | True | | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/series-costly-to-british-polo-team-lost-112000-in-its-bid-for.html | SERIES COSTLY TO BRITISH; Polo Team Lost $112,000 in Its Bid for International Cup | True | | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/railroad-without-track-dissolved-with-profit.html | Railroad Without Track Dissolved With Profit | True | | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/trade-balance-of-argentina.html | Trade Balance of Argentina | True | | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/bobs-conviction-upheld-appeals-court-backs-verdict-against-promoter.html | BOB'S CONVICTION UPHELD; Appeals Court Backs Verdict Against Promoter and Aides | True | | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/rumanian-senators-lose-appeal.html | Rumanian Senators Lose Appeal | True | Wireless to THE NEW YORK TIMES. | C1B 423593 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/bond-notes.html | BOND NOTES | True | | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/dissuaded-in-1928-woman-flies-ocean-mrs-guest-amelia-earharts.html | DISSUADED IN 1928, WOMAN FLIES OCEAN; Mrs. Guest, Amelia Earhart's Backer, Arrives in Clipper | True | Special to THE NEW YORK TIMES.Times Wide World, 1939 | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/grant-parker-mcneill-and-hunt-reach-semifinal-round-of-seabright.html | Grant, Parker, McNeill and Hunt Reach Semi-Final Round of Seabright Tennis; ATLANTAN DEFEATS KRAMER BY 6-4, 7-5 Grant's Defense Withstands Sharp Weapons--Hunt Wins From Guernsey, 7-5, 7-5 PARKER PUTS OUT SABIN McNeill Accounts for Doeg at Seabright--Latter and Mulloy Hait Australians | True | By Allison Danzing Special To the New York Times. | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/canada-sows-more-grain-increase-of-867000-acres-in-year-reported.html | CANADA SOWS MORE GRAIN; Increase of 867,000 Acres in Year Reported for Wheat | True | | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/vice-jury-indicts-47-in-newburgh-commander-of-legion-post-and-a.html | VICE JURY INDICTS 47 IN NEWBURGH; Commander of Legion Post and a Leading Merchant Among Those Accused | True | | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/toronto-scullers-beaten-by-konrad-he-takes-quartermile-dash-for.html | TORONTO SCULLERS BEATEN BY KONRAD; He Takes Quarter-Mile Dash for West Sides of Buffalo in Canadian Henley | True | | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/-obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/greyhound-trots-to-track-record-turns-in-exhibition-mile-of-157-at.html | GREYHOUND TROTS TO TRACK RECORD; Turns in Exhibition Mile of 1:57 at Old Orchard Beach Circuit Meet | True | | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/docks-at-algiers-ablaze-six-believed-dead-as-fire-rages-into-the.html | DOCKS AT ALGIERS ABLAZE; Six Believed Dead as Fire Rages Into the Night--Fifty Injured | True | Wireless to THE NEW YORK TIMES. | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/hatch-hopeful-for-bill-senator-sees-roosevelt-says-he-expect-it-to.html | HATCH HOPEFUL FOR BILL; Senator Sees Roosevelt, Says He Expect It to Be Signed | True | Special to THE NEW YORK TIMES. | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/capt-charles-r-cowap-q-boat-commander-in-war-with-cunard-line-26.html | CAPT. CHARLES R. COWAP; 'Q' Boat Commander in War, With Cunard Line 26 Years | True | | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/e-allan-macmullen-had-appeared-here-in-musical-comedysuccumbs-at-42.html | E. ALLAN MACMULLEN; Had Appeared Here in Musical Comedy--Succumbs at 42 | True | | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/cobb-to-seek-new-mark-hopes-to-drive-auto-6-miles-a-minute-in-utah.html | COBB TO SEEK NEW MARK; Hopes to Drive Auto 6 Miles a Minute in Utah Next Month | True | | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/signs-housing-contracts-president-starts-projects-including-that-at.html | SIGNS HOUSING CONTRACTS; President Starts Projects, Including That at Summit, N.J. | True | Special to THE NEW YORK TIMES. | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/many-to-see-trade-show-registrations-4-above-38-at-chicago-event.html | MANY TO SEE TRADE SHOW; Registrations 4% Above '38 at Chicago Event | True | Special to THE NEW YORK TIMES. | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/park-chess-and-checker-finals.html | Park Chess and Checker Finals | True | | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/american-six-recalls-egan.html | American Six Recalls Egan | True | | C1B 423593 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/auto-financing-625-higher.html | Auto Financing 62.5% Higher | True | Special to THE NEW YORK TIMES. | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/santiago-paper-mill-planned.html | Santiago Paper Mill Planned | True | Special to THE NEW YORK TIMES. | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/vim-wins-on-the-solent-vanderbilt-boat-easily-defeats-sopwiths.html | VIM WINS ON THE SOLENT; Vanderbilt Boat Easily Defeats Sopwith's Tomahawk | True | | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/bankers-win-loan-of-south-carolina-halsey-stuart-heads-group-taking.html | BANKERS WIN LOAN OF SOUTH CAROLINA; Halsey, Stuart Heads Group Taking $1,750,000 of Road Debt Certificates LEVEE BONDS ARE PLACED Orleans District Makes Award of $1,500,000-- Other Public Financing Items Orleans Levee District, La. Hempstead, L.I. Manchester, N.H. Wakefield, Mass. Newton, Mass. Framingham, Mass. Harrison, N.Y. | True | | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/miss-grossnickle-triumphs.html | Miss Grossnickle Triumphs | True | | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/wins-utilityequipment-award.html | Wins Utility-Equipment Award | True | | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/penn-slaying-held-racketeers-error-music-executive-mistaken-for-a.html | PENN SLAYING HELD RACKETEERS' ERROR; Music Executive Mistaken for a Witness for Dewey, Foley Asserts LINK TO FUR GANG SEEN Bronx Prosecutor Charges Laxity in Failing to Tell Him About Facts | True | | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/to-pay-interest-in-stock-baldwin-locomotive-board-acts-on-6-bonds.html | TO PAY INTEREST IN STOCK; Baldwin Locomotive Board Acts on 6% Bonds | True | Special to THE NEW YORK TIMES. | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/semifinal-round-gained-by-gordon-californian-defeats-peterson-and.html | SEMI-FINAL ROUND GAINED BY GORDON; Californian Defeats Peterson and Dolce, Both by 5 and 4, in Public Links Tourney MOLINARI ALSO IS VICTOR Policeman Eliminates Krisko, Then Furgol--Szwedko and Armstrong Advance Gordon's Play Brilliant Szwedko's Scores Identical | True | | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/scripps-firms-merged-three-publishing-companies-file-new-ohio.html | SCRIPPS FIRMS MERGED; Three Publishing Companies File New Ohio Corporation | True | | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/rules-committee-speeds-program-acts-in-resentment-of-labor.html | RULES COMMITTEE SPEEDS PROGRAM; Acts in Resentment of Labor Committee's Attempt to Set Procedure CRUCIAL VOTE MONDAY Housing Expansion Bill and Home Loan Amendment Is Advanced | True | Special to THE NEW YORK TIMES. | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/japanese-subsidies-studied.html | Japanese Subsidies Studied | True | | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/italy-lacks-news-on-entry-of-jews-but-they-can-enter-as-tourists-if.html | ITALY LACKS NEWS ON ENTRY OF JEWS; But They Can Enter as Tourists if They Have Foreign Exchange | True | Wireless to THE NEW YORK TIMES. | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/carloadings-off-26-in-week-but-13-above-year-ago-miscellaneous.html | Carloadings Off 2.6% in Week, but 13% Above Year Ago; Miscellaneous Index Up | True | Special to THE NEW YORK TIMES. | C1B 423593 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/topics-in-wall-street-federal-reserve-statement.html | TOPICS IN WALL STREET; Federal Reserve Statement | True | | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/probritish-win-in-malta-capture-six-of-ten-council-seats-italians.html | PRO-BRITISH WIN IN MALTA; Capture Six of Ten Council Seats --Italians Take 3 and Labor One | True | Wireless to THE NEW YORK TIMES. | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/air-zone-over-baireuth-part-of-prohibited-area.html | Air Zone Over Baireuth Part of 'Prohibited Area' | True | Wireless to THE NEW YORK TIMES. | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/august-sale-study-on-coats-started-questionnaires-are-sent-out-by.html | AUGUST SALE STUDY ON COATS STARTED; Questionnaires Are Sent Out by N.R.D.G.A. Covering All Angles of Event EXHAUSTIVE DATA SOUGHT Results Will Suggest Whether Events Should' Be Continued, and, if So, How | True | | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/oil-official-tells-of-industry-gains-courage-among-individuals.html | OIL OFFICIAL TELLS OF INDUSTRY GAINS; Courage Among Individuals Urged at Fair Fete | True | | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/the-far-eastern-situation.html | The Far Eastern Situation | True | | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/letters-to-the-times-bridge-decision-opposed-it-is-argued.html | Letters to The times; Bridge Decision Opposed It Is Argued Battery-Brooklyn Span Could Be Made Safe From War Attack High Costs Foreseen Authority a Privilege Vacations for Children Appointing City Legal Assistants For Public Defender Plan Bar Official Would Extend System for Poor Defendants to State Courts Substitute Tax Suggested Salvaging Submarines JOHN V.W. REYNDERS. New York, July 24, 1939. ARTHUR HUCK, Executive Director, the Children's Aid Society. New York, July 25, 1939. JOHN WARREN. Brooklyn, July 25, 1939. MAYER C. GOLDMAN. Chairman of Public Defender Committee, New York State Far Association.New York, July 26, 1939. DANIEL OSOFAKY. New York, July 25, 1939. HARRY K. GROTTEWIT, M.D. New York, July 25, 1939. | True | | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/new-allstar-plan-urged-american-association-to-debate-east-vs-west.html | NEW ALL-STAR PLAN URGED; American Association to Debate East vs. West Proposal | True | | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/10-missing-in-crash-of-ships-off-england-french-tanker-sinks-ablaze.html | 10 MISSING IN CRASH OF SHIPS OFF ENGLAND; French Tanker Sinks Ablaze-- Swedish Craft Reaches Port | True | Wireless to THE NEW YORK TIMES. | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/wpa-weighs-law-in-truck-strike-somervell-wonders-whether-drivers.html | WPA WEIGHS LAW IN TRUCK STRIKE; Somervell Wonders Whether Drivers' Stoppage Is Boycott, a Felony in Relief Act ROLLS STEADILY REDUCED Now Down to 112,000 and May Reach New Quota of 103,000 in a Few Days | True | | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/media-reade-chosen-by-variety-artists-she-is-named-executive.html | MEDIA READE CHOSEN BY VARIETY ARTISTS; She Is Named Executive Secretary of New Guild Group | True | | C1B 423593 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/police-chiefs-back-suspended-officer-reelect-morris-of-geneva-as.html | POLICE CHIEFS BACK SUSPENDED OFFICER; Re-elect Morris of Geneva as Secretary-Treasurer at Rochester Session OTHER OFFICERS CHOSEN Delegates Urge Legislature to Set Up Board to Evaluate Merits of New Bills | True | Special to THE NEW YORK TIMES. | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/treasury-studies-antitokyo-moves-morgenthau-says-he-will-take-a.html | TREASURY STUDIES ANTI-TOKYO MOVES; Morgenthau Says He Will Take a 'Fresh Look' Respecting Imports From Japan GOLD PURCHASE IS CITED U.S. Shipped Goods Valued at $239,639,000 to Tokyo Last Year--'39 Figures Lower | True | Special to THE NEW YORK TIMES. | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/missing-girl-home-again.html | Missing Girl Home Again | True | | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/clearings-up-117-over-1938-period-volume-is-the-highest-in-five.html | CLEARINGS UP 11.7% OVER 1938 PERIOD; Volume Is the Highest in Five Weeks and $326,071,000 Above Previous Week RISE IN THE CITY IS 16.4% All the 21 Centers Outside New York Showed Gains Over Last Year | True | | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/government-cotton-is-bought-in-europe-france-swifzerland-agree-fo.html | GOVERNMENT COTTON IS BOUGHT IN EUROPE; France, Swifzerland Agree fo Take 175,000 Bales | True | | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/throngs-tricked-at-phone-exhibit-girls-at-fair-switchboard-play-no.html | THRONGS TRICKED AT PHONE EXHIBIT; Girls at Fair Switchboard Play No Part in Routing Long Distance Calls BUT THEY ARE NOT DECOYS Their Huge Map, With Its 3,500 Bulbs, Clarifies Show for Listeners-In | True | | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/bank-of-canadas-report-reserve-ratio-moved-up-to-6072-in-week.html | BANK OF CANADA'S REPORT; Reserve Ratio Moved Up to 60.72% in Week | True | | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/furniture-orders-up-29-in-first-half-helped-by-earlier-showings.html | FURNITURE ORDERS UP 29% IN FIRST HALF; Helped by Earlier Showings, Production Rose 33% | True | Special to THE NEW YORK TIMES. | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/swiss-tighten-defenses-frontier-units-must-undergo-special-2weeks.html | SWISS TIGHTEN DEFENSES; Frontier Units Must Undergo Special 2-Weeks Training | True | Wireless to THE NEW YORK TIMES. | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/mars-described-from-mt-wilson-astronomer-asserts-planet-resembles.html | MARS DESCRIBED FROM MT. WILSON; Astronomer Asserts Planet Resembles Pinkish-Colored Globe With Odd Designs South Polar Cap Vanishes Markings Shift Position | True | By R.s. Richardson of Mount Wilson Observatory Staff North American Newspaper Alliance. | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/abbott-buys-play-on-cellar-clubs-acquires-three-steps-down-by-lumet.html | ABBOTT BUYS PLAY ON CELLAR CLUBS; Acquires 'Three Steps Down' by Lumet and Childs--Seeks an Early Production IRENE CASTLE TO APPEAR She Plans Return to Stage at Short Hills on Aug, 14 in 'Shadow Play' "Shadow Play" for Miss Castle "Scandals" Cast Completed | True | | C1B 423593 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/consecutive-doublesd-scored-by-jockeys-peters-meade-and-smith-at.html | Consecutive Doublesd Scored by Jockeys Peters, Meade and Smith at Empire; MEADE HOME FIRST ON EARLY DELIVERY Mrs. Stewart's Colorbearer Beats Balmy Spring by a Head at Yonkers Track COLORADO ORE, 4-1, WINS Triumphs Over Sun Lark by Two Lengths in Sprint-- Pirate Ship is Third Bradley Colt Challenges Sun Lark Carried Wide Boy Plunger Takes Nightcap | True | By Bryan Fieldtimes Wide World | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/bloom-uses-thimble-as-gavel.html | Bloom Uses Thimble as Gavel | True | | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/reshevsky-takes-10thround-match-defeats-adams-in-41-moves-in-chess.html | RESHEVSKY TAKES 10TH-ROUND MATCH; Defeats Adams in 41 Moves in Chess Federation Tourney --Fine Wins on Default 16-YEAR-OLD STAR VICTOR Yanofsky Easily Finishes on Top in Consolation Play-- Beats Pilnick in Final | True | | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/russian-general-among-80-in-purge-stern-ousted-from-command-of-far.html | RUSSIAN GENERAL AMONG 80 IN PURGE; Stern Ousted From Command of Far East Force--Others Stripped of Decorations Received Order of Lenin RUSSIAN GENERAL AMONG 80 IN PURGE Purge Continues Trend | True | | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/monday-deadline-on-tax.html | Monday Deadline on Tax | True | | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/goddwin-chapman-and-billows-among-victors-in-state-amateur-golf.html | Goddwin, Chapman and Billows Among Victors in State Amateur Golf; ATKINSON UPSETS HOLT AT SIWANOY Winged Footer Winner, 2 and 1 --Leo Kaufmann Sets Back Creavy by 5 and 3 RIBNER OUSTS PETTUOHN Ayling Beats Burke, Last of Up--Staters in Title Golf-- Billows Easy Victor Sought British Title Harte Among Victors Trailer Bill Goes Out | True | By William D. Richardson Special To the New York Times. | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/helen-adam-married-wed-in-future-home-in-new-york-to-robert-e-simon.html | HELEN ADAM MARRIED; Wed in Future Home in New York to Robert E. Simon Jr. | True | | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/carol-woodman-found-dr-angells-stepdaughter-now-on-way-to-maine.html | CAROL WOODMAN FOUND; Dr. Angell's Stepdaughter Now on Way to Maine With Mother | True | Special to THE NEW YORK TIMES. | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/france-to-send-gold-to-burgos.html | France to Send Gold to Burgos | True | Wireless to THE NEW YORK TIMES. | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/crack-coach-train-to-chicago-ready-poletti-to-attend-christening-of.html | CRACK COACH TRAIN TO CHICAGO READY; Poletti to Attend Christening of Grand Central Terminal | True | | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/english-cricket-results.html | English Cricket Results | True | | C1B 423593 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/general-motors-triples-its-income-net-for-first-half-of-1939-is.html | GENERAL MOTORS TRIPLES ITS INCOME; Net for First Half of 1939 Is $100,992,531, Compared With $33,020,019 a Year Ago EQUAL TO $2.24 A SHARE For Second Quarter, Earnings Are $47,814,603--Current Assets $582,752,662 | True | | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/relief-slavery-charge-dismissed-by-irked-judge.html | Relief 'Slavery' Charge Dismissed by Irked Judge | True | Special to THE NEW YORK TIMES. | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/their-marriage-will-be-in-september-miss-alice-n-rutgers-and.html | THEIR MARRIAGE WILL BE IN SEPTEMBER; Miss Alice N. Rutgers and Anthony D. Duke | True | Morgan Photo | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/view-historic-city-sites-tourists-from-holland-guests-of-state.html | VIEW HISTORIC CITY SITES; Tourists From Holland Guests of State Chamber | True | | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/carol-and-son-meet-at-istanbul.html | Carol and Son Meet at Istanbul | True | | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/mertz-fund-to-aid-girls-is-886227-transfer-tax-appraisal-fixes.html | MERTZ FUND TO AID GIRLS IS $886,227; Transfer Tax Appraisal Fixes Amount to Go to Foundation Under Doctor's Will | True | | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/russell-heads-stetson-hat-co.html | Russell Heads Stetson Hat Co. | True | | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/odwyer-is-slated-for-geoghan-post-county-judge-is-designated-by.html | O'DWYER IS SLATED FOR GEOGHAN POST; County Judge Is Designated by Democratic Executive Committee in Kings Reluctant to Accept O'DWYER IS SLATED FOR GEOGHAN POST | True | | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/name-on-foreign-goods-must-stay-court-holds.html | Name on Foreign Goods Must Stay, Court Holds | True | | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/stark-felled-by-heat-umpire-fan-and-two-players-are-affected-at.html | STARK FELLED BY HEAT; Umpire, Fan and Two Players Are Affected at Cincinnati | True | | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/ira.html | I.R.A. | True | | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/candidate-advises-mexico-woo-us-almazan-asserts-nation-can-attain.html | CANDIDATE ADVISES MEXICO WOO U.S.; Almazan Asserts Nation Can Attain Its Goals Only in Cooperation With Us | True | By Arnaldo Cortesi Wireless To the New York Times. | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/roosevelt-acts-as-rainfall-fails-to-break-drought-he-requests-aides.html | ROOSEVELT ACTS AS RAINFALL FAILS TO BREAK DROUGHT; He Requests Aides to Prepare for Emergency--Danger to Crops, Lawns Continues DOWNFALL HEAVY IN SPOTS Westchester County Has Near Cloudburst, but Some Parts of State Get No Relief President Appeals to Aides Heavy Rain at Albany RAINFALLS FAIL TO BREAK DROUGHT League Urged Action Forest Fires Quenched | True | | C1B 423593 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/police-department.html | Police Department | True | | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/ovation-to-garner-in-house-follows-attack-by-lewis-leader-vehement.html | OVATION TO GARNER IN HOUSE FOLLOWS ATTACK BY LEWIS; LEADER VEHEMENT He Calls Vice President 'Labor-Baiting, Whisky Drinking Old Man' RULES COMMITTEE ROUSED Promptly Votes Procedure for Considering Legislation the C.I.O. Chief Denounced Sudden Burst of Oratory Declares Attack "Personal" Garner Only Chuckles OVATION TO GARNER HITS LEWIS ATTACK Members Retort to Lewis Lewis Inquiry Brought Up Attorney General's Reactions Garner Halts Floor Defense | True | By Louis Stark Special To the New York Times. | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/details-of-title-chess-fine-and-reshevsky-made-same-decisive-moves.html | DETAILS OF TITLE CHESS; Fine and Reshevsky Made Same Decisive Moves in Winning | True | | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/colijn-is-defeated-on-confidence-vote-netherlands-premier-expected.html | COLIJN IS DEFEATED ON CONFIDENCE VOTE; Netherlands Premier Expected to Resign Office Today | True | Wireless to THE NEW YORK TIMES.Times Wide World | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/appointments-by-club-committee-members-for-jersey-bond-group-named.html | APPOINTMENTS BY CLUB; Committee Members for Jersey Bond Group Named | True | | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/new-park-dance-floor-to-open.html | New Park Dance Floor to Open | True | | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/radiator-concern-had-814071-profit-net-income-for-quarter-equal-to.html | RADIATOR CONCERN HAD $814,071 PROFIT; Net Income for Quarter Equal to 7c a Common Share, Against $151,103 Loss Year Before GAIN FOR THE HALF-YEAR Results of Operations Listed by Other Corporations, With Comparative Figures | True | | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/hibernians-elect-kerrigan.html | Hibernians Elect Kerrigan | True | | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/hungarian-fete-tomorrow.html | Hungarian Fete Tomorrow | True | | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/he-didnt-give-up.html | HE DIDN'T GIVE UP | True | | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/lindbergh-visits-plane-plant.html | Lindbergh Visits Plane Plant | True | | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/relay-team-ran-845-miles-on-ship-kept-going-all-the-way-over-from.html | RELAY TEAM RAN 845 MILES ON SHIP; Kept Going All the Way Over From England With Torch and Good-Will Messages PLANNED TO KEEP UP GRIND But Went to Bed When Hopes of Seeing President, Mayor and Whalen Faded | True | | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/book-notes.html | BOOK NOTES | True | | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/commodity-credit-corporations-offering-of-200000000-notes.html | Commodity Credit Corporation's Offering Of $200,000,000 Notes Subscribed 14 Times | True | Special to THE NEW YORK TIMES. | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/indicted-in-race-horse-case.html | Indicted in Race Horse Case | True | | C1B 423593 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/the-fair-today.html | THE FAIR TODAY | True | Times Wide World | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/new-moscow-talk-brings-optimism-london-communication-on-another.html | NEW MOSCOW TALK BRINGS OPTIMISM; London Communication on 'Another Subject' Expected to Hasten Pact Decision MILITARY MISSION NAMED France Chooses General to Be Her Representative in the Parley With Soviet New Communication Near Potemkin Assists Molotoff London Shows Optimism French General Named | True | By Harold Denny Wireless To the New York Times. | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/would-investigate-road-massachusetts-acts-to-look-into-the-new.html | WOULD INVESTIGATE ROAD; Massachusetts Acts to Look Into the New Haven's Affairs | True | Special to THE NEW YORK TIMES. | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/sales-on-staten-island-institutional-owners-dispose-of-four.html | SALES ON STATEN ISLAND; Institutional Owners Dispose of Four Residential Parcels | True | | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/at-the-fair.html | AT THE FAIR | True | By Meyer Berger | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/danzig-curbs-jews-on-property-again-holdings-of-those-who-leave.html | DANZIG CURBS JEWS ON PROPERTY AGAIN; Holdings of Those Who Leave Will Be 'Frozen' Indefinitely | True | | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/news-of-markets-in-european-cities-prices-in-london-maintain-firmer.html | NEWS OF MARKETS IN EUROPEAN CITIES; Prices in London Maintain Firmer Tone With Advances in Gilt-Edge List RENTES HIGHER IN PARIS Better Trading Tone Sustained in Dull Session--Amsterdam and Berlin Also Quiet Better Tone on Paris Bourse Amsterdam Market Dull Berlin Boerse Less Active | True | Wireless to THE NEW YORK TIMES. | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/mrs-e-felix-kloman-has-son.html | Mrs. E. Felix Kloman Has Son | True | | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/big-cotton-bag-order.html | Big Cotton Bag Order | True | | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york-long.html | Notes of Social Activities in New York and Elsewhere; NEW YORK LONG ISLAND WESTCHESTER NEW JERSEY CONNECTICUT SARATOGA SPRINGS | True | | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/chicago-mail-order-features-fur-coats.html | Chicago Mail Order Features Fur Coats | True | Special to THE NEW YORK TIMES. | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/mrs-andrew-nord-dies-in-crash.html | Mrs. Andrew Nord Dies in Crash | True | Special to THE NEW YORK TIMES. | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/morton-selten-british-actor-once-member-of-frohmans-lyceum-company.html | MORTON SELTEN; British Actor Once Member of Frohman's Lyceum Company | True | Wireless to THE NEW YORK TIMES. | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/rumanian-oil-output-is-off.html | Rumanian Oil Output Is Off | True | Wireless to THE NEW YORK TIMES. | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/financial-markets-selective-market-brings-irregularly-higher-close.html | FINANCIAL MARKETS; Selective Market Brings Irregularly Higher Close in Stocks--Bonds Strengthen; Wheat Improves | True | | C1B 423593 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/developments-of-the-day-in-trade-and-industrial-markets-fear.html | DEVELOPMENTS OF THE DAY IN TRADE AND INDUSTRIAL MARKETS; FEAR PENALTY DUTY ON JAPANESE GOODS Importers Watch Washington and Tokyo for the Results of Treaty Scrapping RETALIATION IS WEIGHED Exporters and Owners of Plants in Japan Worry About Transfer of Funds Countervailing Duties Hinted Fear for Funds in Japan | True | | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/berkshire-colonists-attend-benefit-play-circle-given-in-stockbridge.html | BERKSHIRE COLONISTS ATTEND BENEFIT PLAY; 'Circle' Given in Stockbridge to did Industrial Farm | True | Special to THE NEW YORK TIMES. | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/goalie-robertson-operated-on.html | Goalie Robertson Operated On | True | | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/japanus-trade-figures.html | Japan-U.S. Trade Figures | True | Special to THE NEW YORK TIMES. | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/zionist-labor-scores-curbs-on-palestine-leaders-of-fair-dinner-defy.html | ZIONIST LABOR SCORES CURBS ON PALESTINE; Leaders of Fair Dinner Defy Britain's Immigration Rule | True | | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/caroline-m-smith-engaged-to-marry-dongan-hills-girl-is-betrothed-to.html | CAROLINE M. SMITH ENGAGED TO MARRY; Dongan Hills Girl Is Betrothed to Virgil C. Toms of Mount Holyoke Music Faculty GRADUATE OF BRYN MAWR Granddaughter of the Daniel Elliott Huger Smiths of Charleston, S.C. Darrach--Rodney Rea--Sonneman | True | | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/utilitys-issues-exempted.html | Utility's Issues Exempted | True | Special to THE NEW YORK TIMES. | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/talks-with-mars-attmpted-in-vain-radio-contact-is-sought-here-by.html | TALKS' WITH MARS ATTMPTED IN VAIN; Radio Contact Is Sought Here by Museum of Natural History 'Expedition' PLANET SNOWS SUGGESTED Photographs Made in Africa as Body Is Closest to Earth in Fifteen Years | True | | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/lumber-output-rises-against-the-trend-shipments-orders-also-higher.html | Lumber Output Rises Against the Trend; Shipments, Orders Also Higher for Week | True | | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/yacht-conewago-is-fist-annexes-opener-of-eightmeter-series-on.html | YACHT CONEWAGO IS FIST; Annexes Opener of Eight-Meter Series on Hamilton Bay | True | | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/in-the-nation-another-score-marked-up-for-mr-vandenberg-an.html | In The Nation; Another Score Marked Up for Mr. Vandenberg An Impressive Record A Crack Rifle-Shot | True | By Arthur Krock | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/tigers-vanquish-senators-by-8-to-1-trout-limits-washington-to-five.html | TIGERS VANQUISH SENATORS BY 8 TO 1; Trout Limits Washington to Five Hits--Four Triples Help Rout Masterson | True | | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/books-published-today.html | Books Published Today | True | | C1B 423593 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/federal-reserve-bank-statements.html | FEDERAL RESERVE BANK STATEMENTS | True | | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/swiss-bank-of-basle-to-open-branch-here-huge-vaults-a-haven-for.html | Swiss Bank of Basle to Open Branch Here; Huge Vaults a Haven for European Capital | True | | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/more-indicted-in-harlan-112-new-bills-bring-total-in-mine-union.html | MORE INDICTED IN HARLAN; 112 New Bills Bring Total in Mine Union Cases to 216 | True | | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/business-worlds-holiday-toy-orders-increase-super-market-owners-to.html | Business Worlds; Holiday Toy Orders Increase Super Market Owners to Meet Rectifiers Urged to Unite Handbag Orders Well Ahead Start Inquiry on Cotton Cloth Calculator Sales at Peak Rayon Weaving at New High Sheetings Lead Gray Goods | True | | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/british-hold-five-as-bomb-suspects-man-with-slouch-said-to-look.html | BRITISH HOLD FIVE AS BOMB SUSPECTS; 'Man With Slouch' Said to Look Like Terrorist Sought, and 4 Others Are Questioned DEPORTATION BILL RUSHED Police Ready to Expel 50 as Commons Stands By to Speed Curb on Irish Extremists 20,000 Policemen on Duty Public Indignation Growing | True | Wireless to THE NEW YORK TIMES. | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/scalzo-bout-off-till-tonight.html | Scalzo Bout Off Till Tonight | True | | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/mickey-mouse-wins-derby-in-a-breeze-eastwest-pet-meet-is-a-snap.html | MICKEY MOUSE WINS DERBY IN A BREEZE; East-West Pet Meet Is a Snap After Special Ditmars Diet | True | | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/softball-tripleheader-set.html | Softball Triple-Header Set | True | | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/spanish-leftists-split-with-negrin-vote-to-use-funds-to-settle.html | SPANISH LEFTISTS SPLIT WITH NEGRIN; Vote to Use Funds to Settle Refugees Instead of for an Attempted Reconquest DECISION PLEASES MEXICO Gold Backing of Spaniards is Expected to Meet Objections to Their Admittance 70,000 Veterans Demobilized | True | | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/icc-cites-roads-on-coal-freights-violations-of-4-sections-of-act.html | I.C.C. CITES ROADS ON COAL FREIGHTS; Violations of 4 Sections of Act Relating to Lake-Port Handling Charged Gist of the I.C.C. Findings Operations' Cost Scored | True | Special to THE NEW YORK TIMES. | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/screen-news-here-and-in-hollywood-metro-will-deal-with-wpa-in.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Metro Will Deal With WPA in 'Tomorrow Never Comes'-- Young Slated for Lead 'FRONTIER MARSHAL' HERE At Roxy Today With Randolph Scott and Binnie Barnes-- Mexican Films Also Open | True | By Douglas W. Churchill Special To the New York Times. | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/aubrey-weymouth-civil-engineer-and-trustee-of-lehigh-university.html | AUBREY WEYMOUTH; Civil Engineer and Trustee of Lehigh University Dies at 66 | True | | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/sixmonth-earnings-rise-international-business-machines-lists.html | SIX-MONTH EARNINGS RISE; International Business Machines Lists $5,492,356 Profit | True | | C1B 423593 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/changes-in-sec-staff-e-burke-jr-made-director-of-reorganization.html | CHANGES IN SEC STAFF; E. Burke Jr. Made Director of Reorganization Division | True | Special to THE NEW YORK TIMES. | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/daughter-to-arthur-gaineses.html | Daughter to Arthur Gaineses | True | | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/state-rifle-team-picked-twelve-chosen-for-us-shoot-opening-aug-20.html | STATE RIFLE TEAM PICKED; Twelve Chosen for U.S. Shoot Opening Aug. 20 in Ohio | True | | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/news-of-the-leading-commodity-markets-buying-by-mills-sends-wheat.html | NEWS OF THE LEADING COMMODITY MARKETS; BUYING BY MILLS SENDS WHEAT UP Aggressive Demand Is Held to Reflect Large Sales of Flour Earlier in Week LIST GAINS 1 TO 1 3/8c Continued Dry Weather Is a Factor in 1 3/8c Rise in Corn -- Barley Well Bought | True | Special to THE NEW YORK TIMES. | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/sherburne-prescotts-feted.html | Sherburne Prescotts Feted | True | Special to THE NEW YORK TIMES. | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/marine-corps-orders.html | Marine Corps Orders | True | | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/changes-trading-units-mercantile-exchange-chicago-to-use-new-scale.html | CHANGES TRADING UNITS; Mercantile Exchange, Chicago, to Use New Scale Tuesday | True | Special to THE NEW YORK TIMES. | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/state-erects-new-signs-exhibit-competes-with-billy-rose-for.html | STATE ERECTS NEW SIGNS; Exhibit Competes With Billy Rose for Attendance | True | | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/columbus-ave-flats-sold.html | Columbus Ave. Flats Sold | True | | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/american-buying-small-take-little-but-afghan-lamb-at-london-fur.html | AMERICAN BUYING SMALL; Take Little but Afghan Lamb at London Fur Auction | True | Wireless to THE NEW YORK TIMES. | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/advertising-news-and-notes-insurance-ad-men-to-meet-radio-time.html | Advertising News and Notes; Insurance Ad Men to Meet Radio Time Sales Up 17.3% Export Advertising Viewed Accounts Personnel Notes | True | | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/sports-of-the-times-reg-us-pat-off-going-overboard-at-the-track.html | Sports of the Times Reg U.S. Pat. Off.; Going Overboard at the Track Taking the Wind Out of a Sail Just Getting a Reputation The Sandbaggers In the Bags | True | By John Kieran | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/215000-loan-placed-construction-of-apartment-house-in-hollis-is.html | $215,000 LOAN PLACED; Construction of Apartment House in Hollis Is Financed | True | | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/returns-2000-gets-5-cents.html | Returns $2,000, Gets 5 Cents | True | | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/testify-they-met-bridges-as-a-red-two-former-union-agents-assert-he.html | TESTIFY THEY MET BRIDGES AS A RED; Two Former Union Agents Assert He Attended Caucuses Limited to Communists PARTY PROGRAM STRESSED Witness Admits Immigration Officers Approached Him to Appear at the Hearing Says Bridges Stressed Party | True | By W. A. MacDonald Special To the New York Times. | C1B 423593 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/cour5se-mark-set-by-mrs-holleran-greenwich-player-returns-77-to.html | COUR5SE MARK SET BY MRS. HOLLERAN; Greenwich Player Returns 77 to Annex One-Day Tourney on Bonnie Briar Links MRS. HOLMAN NEXT AT 80 Mrs. Luckey Gains Third Place With 81--First Net Award Goes to Mrs. Weaver Mrs. Hellman in Tie Mrs. Keeler Taxes Prize | True | By Maureen Orcutt Special To the New York Times. | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/air-corps-survey-begun-by-arnold-general-visits-mitchel-field-to.html | AIR CORPS SURVEY BEGUN BY ARNOLD; General Visits Mitchel Field to Start Making Appraisal of Army's Plane Strength PART OF EXPANSION PLAN Data to Be Used in Deciding on Future Program--Test of Mobilization Ordered | True | Special to THE NEW YORK TIMES. | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/miss-a-b-jennings-donor-to-charities-daughter-of-associate-of-the.html | MISS A. B. JENNINGS, DONOR TO CHARITIES; Daughter of Associate of the Rockefellers in Standard Oil Co. Is Dead ACTIVE FOE OF SUFFRAGE Made Many Gifts to Town of Fairfield--Descendant of Colonial Settlers Father Was a '49er Home Acquired by Club | True | Special to THE NEW YORK TIMES. | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/martin-sommerfeld-professor-at-smith-head-of-german-department-a.html | MARTIN SOMMERFELD, PROFESSOR AT SMITH; Head of German Department, a Refugee, Dies in Vermont | True | Special to THE NEW YORK TIMES. | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/aid-by-aaa-in-year-put-at-695104483-expenditures-for-period-ended.html | AID BY AAA IN YEAR PUT AT $695,104,483; Expenditures for Period Ended on June 30 Established a New High Record LARGER PAYMENTS SEEN Considerable Rise Expected in Disbursements in Current Fiscal Twelve Months | True | | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/jewel-bandits-rob-fifth-ave-offices-two-flee-with-5000-in-gems.html | JEWEL BANDITS ROB FIFTH AVE. OFFICES; Two Flee With $5,000 in Gems After Tying and Gagging 2 Jewelers and Clerk THUGS ELUDE 100 POLICE Detectives Try to Trace Pair by Blood From Cut on Hand of One Man | True | | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/filipino-president-hails-sayre-choice-quezon-says-he-knows-ideas-of.html | FILIPINO PRESIDENT HAILS SAYRE CHOICE; Quezon Says He Knows Ideas of New Appointee 'About the Philippines Are Correct' | True | Special Cable to THE NEW YORK TIMES. | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/naval-orders.html | Naval Orders | True | | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/paterson-mills-hail-drop-in-silk-prices-quotations-off-in-wake-of.html | PATERSON MILLS HAIL DROP IN SILK PRICES; Quotations Off in Wake of the Action on Treaty With Japan | True | Special to THE NEW YORK TIMES. | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/ganz-to-conduct-at-swiss-concert-first-half-of-program-at-the.html | GANZ TO CONDUCT AT SWISS CONCERT; First Half of Program at the Stadium on Thursday Will Be Under His Baton FOLKLORE ALSO PLANNED Blant to Lead Czecho-Slovak Program Aug. 12--75 Groups Cooperating for Event | True | | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/business-records.html | BUSINESS RECORDS | True | | C1B 423593 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/remarkable-wins-in-12horse-field-outlasts-ouragan-in-rockingham.html | REMARKABLE WINS IN 12-HORSE FIELD; Outlasts Ouragan in Rockingham Six-Furlong Sprint--Fair Time First | True | | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/stabilization-fund-clears-17524096-first-of-a-series-of-balance.html | STABILIZATION FUND CLEARS $17,524,096; First of a Series of Balance Sheets Covers Period From 1934 Through March 31 MADE PUBLIC BY TREASURY Net Movement of Foreign Capital to This Country inApril $388,996,000 | True | Special to THE NEW YORK TIMES. | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/fairs-executive-body-ponders-ways-to-improve-relations-with-exhibit.html | Fair's Executive Body Ponders Ways to Improve Relations With Exhibit Area; FXHIBITORS CONFER ON SLUMP AT FAIR Whalen Reveals Talk Hinged Chiefly on Bel Geddes's 'Lucky Number' Plan IDEA NOT YET APPROVED Fair's Executive Committee to Seek Advice on 'Lottery'-- Crowd One of Smallest | True | By Russell B. Porter | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/samuel-knighton-flour-broker-71-expresident-of-the-new-york-produce.html | SAMUEL KNIGHTON, FLOUR BROKER, 71; Ex-President of the New York Produce Exchange, Founder of Firm Here, Dies HEADED NATIONAL GROUP Spoke Against Food Hoarding in 1933 to Assure Public There Was No Shortage | True | | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/summaries-in-state-tourney.html | Summaries in State Tourney | True | Times Wide World | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/ballet-at-stadium-postponed.html | Ballet at Stadium Postponed | True | | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/asks-bids-on-bill-issue.html | Asks Bids on Bill Issue | True | Special to THE NEW YORK TIMES. | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/article-1-no-title.html | Article 1 -- No Title | True | Times Wide World | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/not-to-quit-says-frank-chairman-of-sec-denies-report-he-plans-to.html | NOT TO QUIT, SAYS FRANK; Chairman of SEC Denies Report He Plans to Resign | True | Special to THE NEW YORK TIMES. | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/umpire-borski-transferred.html | Umpire Borski Transferred | True | | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/north-american-loses-on-appeal-lower-federal-court-sustained-in.html | NORTH AMERICAN LOSES ON APPEAL; Lower Federal Court Sustained in Demanding Surrender of $4,000,000 of Notes STOCK OWNERS PLAINTIFFS Group Holding Shares of Light and Power Unit Act on an Agreement Made in 1931 | True | | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/other-steel-earnings-pittsburgh-steel-superior-steel.html | OTHER STEEL EARNINGS; Pittsburgh Steel Superior Steel | True | | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/reports-350822-income-crucible-steel-reveals-net-for-first-half-of.html | REPORTS $350,822 INCOME; Crucible Steel Reveals Net for First Half of 1939 | True | | C1B 423593 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/21756-paid-in-sale-of-mackay-armor-high-prices-mark-the-disposal-of.html | 21,756 PAID IN SALE OF MACKAY ARMOR; High Prices Mark the Disposal of 117 Lots at Christie's Auction in London ONE PIECE BRINGS 2,730 6,510 Bid in Vain for Carpet From Edward VII Coronation and Picture of Scene | True | Wireless to THE NEW YORK TIMES. | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/engineer-gets-high-post-on-new-york-safety-body.html | Engineer Gets High Post On New York Safety body | True | Berns, 1939 | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/note-circulation-at-peak-in-britain-3260000-increase-in-week-puts.html | NOTE CIRCULATION AT PEAK IN BRITAIN; 3,260,000 Increase in Week Puts Bank of England's Total at 510,898,000 GOLD RESERVES DECREASE Coverage Ratio Contracts to 23.4 Per Cent From the Preceding 24.5 Per Cent | True | | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/wood-field-and-stream-tuna-only-10-miles-out-new-home-for.html | Wood, Field and Stream; Tuna Only 10 Miles Out New Home for Metropolitans Cuban Tuna, Team Named | True | By Raymond R. Camp | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/cuban-commander-pays-calls.html | Cuban Commander Pays Calls | True | | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/landon-holds-third-term-would-be-dangerous.html | Landon Holds Third Term Would Be 'Dangerous' | True | | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/panama-treaty-in-force-proclaimed-after-hull-and-envoy-exchange.html | PANAMA TREATY IN FORCE; Proclaimed After Hull and Envoy Exchange Ratifications | True | Special to THE NEW YORK TIMES. | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/new-safety-lights-for-autos.html | New Safety Lights for Autos | True | | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/curtisswright-earns-3370804-net-for-six-months-ended-june-30-equals.html | CURTISS-WRIGHT EARNS $3,370,804; Net for Six Months Ended June 30 Equals 29 Cents on $1 Par Common Stock BIG GAIN OVER A YEAR AGO $1,672,647 Income Shown for Second Quarter, 14 Cents for Each Share | True | | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/williama-mackay-mural-painter-63-executed-themes-in-history-museum.html | WILLIAM A. MACKAY, MURAL PAINTER, 63; Executed Themes in History Museum Depicting Works of Theodore Roosevelt DIES ON A SUBWAY TRAIN Painted Many Public Building Murals-- Was Camouflage Artist in World War | True | Times Wide World, 1936 | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/brooklyn-corner-in-two0way-deal-parcel-at-newport-ave-and-osborn-st.html | BROOKLYN CORNER IN TWO0-WAY DEAL; Parcel at Newport Ave. and Osborn St. Leased From Buyer for Business SCRAP-IRON FIRM TENANT Brick Dwelling in Park Slope Section Sold by Estate to Belli Art Studios | True | | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/fight-on-sullivan-taken-to-district-foes-seek-to-weaken-position-as.html | FIGHT ON SULLIVAN TAKEN TO DISTRICT; Foes Seek to Weaken Position as Tammany Head Through Defeat in Second A. D. ALL SUPPORT BRICKMAN Rival Candidate Reported to Have Backing of Faction Led by Marinelli | True | | C1B 423593 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/fur-men-seek-to-end-paris-style-dictates-designers-body-pushes-plan.html | FUR MEN SEEK TO END PARIS STYLE DICTATES; Designers' Body Pushes Plan for American Originals | True | Special to THE NEW YORK TIMES. | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/white-sox-here-today-rain-keeps-yanks-from-engaging-browns-in-final.html | WHITE SOX HERE TODAY; Rain Keeps Yanks From Engaging Browns in Final of Series | True | | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/dixie-davis-free-after-1year-term-schultz-lawyer-leaving-jail.html | 'DIXIE DAVIS FREE AFTER 1-YEAR TERM; Schultz Lawyer Leaving Jail Served With Rent Subpoena | True | | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/south-leads-rural-gain-sales-there-19-ahead-for-june-with-nation-up.html | SOUTH LEADS RURAL GAIN; Sales There 19% Ahead for June, With Nation Up 13% | True | Special to THE NEW YORK TIMES. | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/reserve-bank-position-range-of-important-items-in-1939-compare-with.html | RESERVE BANK POSITION; Range of Important Items in 1939 Compare With Preceding Years | True | | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/auto-steel-prices-seen-low-till-1940-grace-says-rates-will-hold-and.html | AUTO STEEL PRICES SEEN LOW TILL 1940; Grace Says Rates Will Hold and Rolled Steel Users Are 'Covered' Until October 5Oc DIVIDEND DECLARED Bethlehem Announces Common Payment, the First Since $1 Distribution in 1937 Dividend Is Declared Represent Liquidation Spent $5,000,000 on Plant AUTO STEEL PRICES SEEN LOW TILL 1940 | True | | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/miss-lenore-metzger-fiancee-of-lawyer-bernard-alumna-will-be-wed-in.html | MISS LENORE METZGER FIANCEE OF LAWYER; Bernard Alumna Will Be Wed in September to Howard Klein | True | | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/contractors-seek-payments-by-fair-large-amount-said-to-be-due-but.html | CONTRACTORS SEEK PAYMENTS BY FAIR; Large Amount Said to Be Due but Spokesman Refuses to Confirm It as $12,000,000 36 HOLD MEETING HERE Informal Group Expected to Effect Compromise on Bills for Construction Work | True | | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/chamber-concert-given-at-newport-second-in-series-directed-by-mrs.html | CHAMBER CONCERT GIVEN AT NEWPORT; Second in Series Directed by Mrs. Lewis Armistead Held | True | Special to THE NEW YORK TIMES. | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/10595000-of-gold-comes-here-in-day-6755000-shipped-by-england.html | $10,595,000 OF GOLD COMES HERE IN DAY; $6,755,000 Shipped by England, $3,840,000 by Canada--No Exports Reported | True | | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/lf-bishops-to-give-east-hampton-party-entertain-today-for-jefferson.html | L.F. BISHOPS TO GIVE EAST HAMPTON PARTY; Entertain Today for Jefferson Peuns and Henry Stevenson | True | Special to THE NEW YORK TIMES. | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/construction-index-unchanged.html | Construction Index Unchanged | True | | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/further-advances-recorded-by-bonds-most-domestic-groups-take-part.html | FURTHER ADVANCES RECORDED BY BONDS; Most Domestic Groups Take Part in the Improvement on the Stock Exchange | True | | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/rfc-to-check-reos-assets.html | RFC to Check Reo's Assets | True | Special to THE NEW YORK TIMES. | C1B 423593 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/business-leases.html | BUSINESS LEASES | True | | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/wins-mercy-in-tax-theft.html | Wins Mercy in Tax Theft | True | | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/chinese-jubilant-on-us-pact-move-british-loan-to-chungking-also.html | CHINESE JUBILANT ON U.S. PACT MOVE; British Loan to Chungking Also Heartens--Our Canton Consul Protests Searches | True | By F. Tillman Durdin Wireless To the New York Times. | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/savingsloan-groups-advance-larger-sums-for-construction-of-new.html | Savings-Loan groups Advance Larger Sums for Construction of New Homes in State | True | BY Lee E. Cooper | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/acquires-autoordnance-thompson-automatic-arms-buys-from-ryan-estate.html | ACQUIRES AUTO-ORDNANCE; Thompson Automatic Arms Buys From Ryan Estate | True | | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/headaches-laid-to-visitors.html | Headaches Laid to Visitors | True | | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/news-of-metropolitan-real-estate-rfinting-of-suites-takes-on.html | NEWS OF METROPOLITAN REAL ESTATE; RFNTING OF SUITES TAKES ON ACTIVITY Osborn M. Miller and Richard Hollaman Get Units in Park Avenue Buildings GRAMERCY PARK CHOSEN Apartments in Nos. 60 and 36 Engaged by Thomas Davis Lee and P.E. Foxworth | True | | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/owen-d-young-knows-who-will-be-president.html | Owen D. Young 'Knows' Who Will Be President | True | | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/the-notice-to-japan.html | THE NOTICE TO JAPAN | True | | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/mrs-frank-rowell-bar-harbor-hostess-members-of-the-mount-desert.html | MRS. FRANK ROWELL BAR HARBOR HOSTESS; Members of the Mount Desert Garden Club Are Her Guests | True | Special to THE NEW YORK TIMES. | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/wholesale-prices-fall-federal-index-recedes-to-lowest-since-august.html | WHOLESALE PRICES FALL; Federal Index Recedes to Lowest Since August, 1934 | True | Special to THE NEW YORK TIMES. | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/sales-lead-in-odd-lots-sec-releases-figures-on-the-trading-on.html | SALES LEAD IN ODD LOTS; SEC Releases Figures on the Trading on Wednesday | True | Special to THE NEW YORK TIMES. | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/curb-drops-bonds-of-utility.html | Curb Drops Bonds of Utility | True | | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/chamberlain-bars-extending-session-flatly-rejects-a-demand-to-hold.html | CHAMBERLAIN BARS EXTENDING SESSION; Flatly Rejects a Demand to Hold Parliament or to Call an Extra Sitting GUARDS AGAINST A COUP Takes Steps to Prevent a Vote by Dissident Conservatives for a Council of State Has "Sufficient" Powers Parliamentary Coup Hinted | True | Special Cable to THE NEW YORK TIMES. | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/new-macys-bank-to-be-incorporated-store-organization-will-replace.html | NEW MACYS BANK TO BE INCORPORATED; Store Organization Will Replace Private Partnership | True | | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/phils-top-pirates-end-losing-streak-come-from-behind-to-triumph.html | PHILS TOP PIRATES, END LOSING STREAK; Come From Behind to Triumph With Late Drive, 9 to 8, After Seven Defeats | True | | C1B 423593 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/mmurraymitchell-gain-no-1-team-reaches-semifinals-in-western-junior.html | M'MURRAY-MITCHELL GAIN; No. 1 Team Reaches Semi-Finals in Western Junior Tennis | True | | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/named-vice-president-of-chemical-bank.html | Named Vice President Of Chemical Bank | True | Berns, 1939 | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/connie-mack-quits-sickbed.html | Connie Mack Quits Sickbed | True | | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/notre-dame-raises-flag-alumni-celebrate-day-with-series-of-events.html | NOTRE DAME RAISES FLAG; Alumni Celebrate Day With Series of Events at Fair | True | | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/joan-shawcross-fiancee-port-washington-girl-will-be-bride-of-dr-fc.html | JOAN SHAWCROSS FIANCEE; Port Washington Girl Will Be Bride of Dr. F.C. Maxon Jr. | True | Special to THE NEW YORK TIMES. | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/chinese-claim-yangcheng-recapture-of-shansi-town-said-to-menace.html | CHINESE CLAIM YANGCHENG; Recapture of Shansi Town Said to Menace Enemy Communications | True | Wireless to THE NEW YORK TIMES. | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/automobile-notes.html | AUTOMOBILE NOTES | True | | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/mead-drops-loan-bill-cites-attitude-of-jones-toward-little-business.html | MEAD DROPS LOAN BILL; Cites Attitude of Jones Toward 'Little Business' Measure | True | | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/victor-roth-retired-president-of-security-insurance-copark-head.html | VICTOR ROTH; Retired President of Security Insurance Co.--Park Head | True | Special to THE NEW YORK TIMES. | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/continental-oil-reports-second-quarter-income-put-at-1815856-or-39c.html | CONTINENTAL OIL REPORTS; Second Quarter Income Put at $1,815,856, or 39c a Share | True | | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/invest-ors-take-over-apartment-bronx-78suite-building-at-2690.html | INVEST ORS TAKE OVER APARTMENT BRONX; 78-Suite Building at 2,690 Morris Ave. Transferred | True | | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/insull-awards-affirmed-court-advances-bankrupt-investment.html | INSULL AWARDS AFFIRMED; Court Advances Bankrupt Investment Settlements | True | Special to THE NEW YORK TIMES. | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/unemployment-insurance.html | UNEMPLOYMENT INSURANCE | True | | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/suites-projected-at-far-rockaway-60family-apartment-to-rise-along.html | SUITES PROJECTED AT FAR ROCKAWAY; 60-Family Apartment to Rise Along Traffic Route on Plot Sold to Builder OTHER LONG ISLAND DEALS Dwellings in Cedarhurst and College Point Traded--Plot in Woodside Conveyed | True | | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/german-is-executed-as-spy.html | German Is Executed as Spy | True | | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/taxpayer-planned-for-site-in-ossining-builder-buys-200foot-plot-in.html | TAXPAYER PLANNED FOR SITE IN OSSINING; Builder Buys 200-Foot Plot in Spring St. for Project | True | | C1B 423593 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/house-passes-bill-to-permit-barter-measure-would-aid-swap-of-our.html | HOUSE PASSES BILL TO PERMIT 'BARTER'; Measure Would Aid 'Swap' of Our Farm Surplus Abroad | True | Special to THE NEW YORK TIMES. | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/earth-shock-inargentina-proximity-of-planet-mars-held-cause-of.html | EARTH SHOCK INARGENTINA; Proximity of Planet Mars Held Cause of Disturbances | True | | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/lamb-crop-below-last-years.html | Lamb Crop Below Last Year's | True | | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/dry-weather-memorandum.html | DRY WEATHER MEMORANDUM | True | | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/prof-cohen-honor-guest-faculty-at-hunter-gives-luncheon-for.html | PROF. COHEN HONOR GUEST; Faculty at Hunter Gives Luncheon for Fellow-Member | True | | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/stock-transfer-stayed-oswego-company-and-standard-oil-of-kansas.html | STOCK TRANSFER STAYED; Oswego Company and Standard Oil of Kansas Named | True | Special to THE NEW YORK TIMES. | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/issue-up-to-japan-us-officials-hold-new-accord-will-depend-on.html | ISSUE UP TO JAPAN, U.S. OFFICIALS HOLD; New Accord Will Depend on Developments, Hull Says--Legislators Are Pleased ISSUE UP TO JAPAN, U.S. OFFICIALS HOLD | True | By Bertram D. Hulen Special To the New York Times. | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/voids-convictions-in-oil-plot-case-circuit-court-orders-retrial-for.html | VOIDS CONVICTIONS IN OIL PLOT CASE; Circuit Court Orders Retrial for 5 Persons, 12 Companies Found Guilty at Madison CITES NRA PRICE MOVES Opinion at Chicago Declares Case Should Not Have Gone to Jury on Anti-Trust Basis The Individuals Involved Believes Prices Controlled Efforts of the NRA Recalled | True | Special to THE NEW YORK TIMES. | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/must-stop-rug-claims-chenille-corp-ordered-by-ftc-to-halt-use-of.html | MUST STOP RUG CLAIMS; Chenille Corp. Ordered by FTC to Halt Use of 'Hand Made' | True | Special to THE NEW YORK TIMES. | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/pittsburgh-business-up-index-is-now-at-its-highest-since-november.html | PITTSBURGH BUSINESS UP; Index Is Now at Its Highest Since November, 1937 | True | Special to THE NEW YORK TIMES. | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/food-exports-off-44-shipments-in-june-were-valued-at-19492000.html | FOOD EXPORTS OFF 44%; Shipments in June Were Valued at $19,492,000 | True | Special to THE NEW YORK TIMES. | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/three-powers-seek-bolivian-minerals-us-japan-and-germany-said-to-be.html | THREE POWERS SEEK BOLIVIAN MINERALS; U.S., Japan and Germany Said to Be Offering Trade Deals | True | Special Cable to THE NEW YORK TIMES. | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/doctors-acclaim-moral-rearming-aid-in-some-diseases-is-told-by.html | DOCTORS ACCLAIM MORAL REARMING; Aid in Some Diseases Is Told by Physicians at Session of Movement at Del Monte EDUCATORS ADD PRAISE British and American Leaders Send Message on Program -- Other Groups Take Part | True | Special to THE NEW YORK TIMES. | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/adams-victor-in-canada-champion-reaches-semifinals-in-amateur-golf.html | ADAMS VICTOR IN CANADA; Champion Reaches Semi-Finals in Amateur Golf Tourney | True | | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/explosion-of-tank-in-hospital-hurts-5-ammonia-fumes-spread-in-wake.html | EXPLOSION OF TANK IN HOSPITAL HURTS 5; Ammonia Fumes Spread in Wake of Blast in Brooklyn | True | | C1B 423593 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/food-news-of-the-week-drought-is-not-expected-to-cause-rise-in.html | Food News of the Week; Drought Is Not Expected to Cause Rise in Market Prices Here. Grope Season Under Way Meat Cheaper Than Last Year Fresh Swordfish on the Market | True | | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/no-clearance-for-wool-bill.html | No Clearance for Wool Bill | True | | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/german-officials-silent-on-us-step-tendency-is-to-await.html | GERMAN OFFICIALS SILENT ON U.S. STEP; Tendency Is to Await Developments--Change in SixMonths Held PossibleMOVE SEEN AS POLITICALReich Believes Washington Isin Better Position to RebukeJapan Than Is Britain Aid for Britain Seen Press Sees Political Motive Axis Powers to Gain | True | By Guido Enderis Wireless To the New York Times. | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/books-of-the-times-not-peace-but-a-sword.html | BOOKS OF THE TIMES; "Not Peace But a Sword" | True | By Charles Poore | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/bahrain-sheikh-to-visit.html | Bahrain Sheikh to Visit | True | | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/exhibit-dedicated-to-paralysis-fight-distinguished-physicians-and.html | EXHIBIT DEDICATED TO PARALYSIS FIGHT; Distinguished Physicians and Sargeons at Fair Ceremony | True | | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/treaty-action-stuns-japan-reprisals-hinted-in-tokyo-us-secrecy-irks.html | TREATY ACTION STUNS JAPAN; REPRISALS HINTED IN TOKYO; U.S. SECRECY IRKS LONDON; OUR STAND A BLOW Abrogation Is Viewed as Unfriendly, but Tokyo Is Ready for Talks LINK TO ARMS BAN IS SEEN But Officials Say It Could Not Harm Japan 6 Months Hence --Effect on Trade Feared | True | By Hugh Byas Wireless To the New York Times. | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/seeks-illinois-license-meade-hopes-to-ride-boy-angler-in-arlington.html | SEEKS ILLINOIS LICENSE; Meade Hopes to Ride Boy Angler in Arlington Futurity | True | | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/circulation-is-cut-by-bank-of-france-reduction-of-841000000-fr.html | CIRCULATION IS CUT BY BANK OF FRANCE; Reduction of 841,000,000 Fr. Shown in Weekly Statement | True | | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/of-local-origin.html | Of Local Origin | True | | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/locke-routs-burton-10-and-9.html | Locke Routs Burton, 10 and 9 | True | | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/mexican-general-slain-friend-of-cardenas-stabbed-in-acatlan-street.html | MEXICAN GENERAL SLAIN; Friend of Cardenas Stabbed in Acatlan Street | True | Wireless to THE NEW YORK TIMES. | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/excess-reserves-rise-to-new-peak-members-of-system-in-new-york-show.html | EXCESS RESERVES RISE TO NEW PEAK; Members of System in New York Show an Aggregate of $2,558,000,000 $2,000,000 UPTURN IN WEEK Loans Increase $65,000,000, Largest Gain for Period Since May 24 | True | | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/scan-crop-insurance-federal-officials-fear-strain-on-available.html | SCAN CROP INSURANCE; Federal Officials Fear Strain on Available Premiums | True | | C1B 423593 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/bohemian-prelate-flees-to-poland-mgr-sramek-former-cabinet-member.html | BOHEMIAN PRELATE FLEES TO POLAND; Mgr. Sramek, Former Cabinet Member, and His Secretary Escape Across Border BOTH CATHOLIC LEADERS Gestapo Searches Houses, Jails Several Railway Workers Accused of Aiding Priest | True | Wireless to THE NEW YROK TIMES. | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/miss-adelaide-weed-grandchild-of-isaac-weed-who-kept-noted.html | MISS ADELAIDE WEED; Grandchild of Isaac Weed Who Kept Noted Greenwich Tavern | True | Special to THE NEW YORK TIMES. | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/stoddard-sets-pace-as-whites-win-95-tallies-eight-times-against.html | STODDARD SETS PACE AS WHITES WIN, 9-5; Tallies Eight Times Against Reds in Westbury Polo | True | Special to THE NEW YORK TIMES. | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/curtailed-budget-voted-for-schools-many-fights-loom-board-quorum.html | CURTAILED BUDGET VOTED FOR SCHOOLS; MANY FIGHTS LOOM; Board Quorum Adopts New Schedules With Mrs. Lindlof Recorded Against Them LARGE AUDIENCE PROTESTS Parents, Teachers and Pupils Denounce Drastic Slashes-- Legal Action Threatened Two Members Absent Extent of Curtailments CURTAILED BUDGET VOTED FOR SCHOOLS Mrs. Lindlof Speaks Budget to Be Fought The Mayor's Reply | True | | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/italy-honors-elder-ciano-day-of-homage-declared-for-fascist-who.html | ITALY HONORS ELDER CIANO; Day of Homage Declared for Fascist Who Died Recently | True | Wireless to THE NEW YORK TIMES. | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/picks-6-sculptors-of-101-board-names-4-new-yorkers-to-model.html | PICKS 6 SCULPTORS OF 101; Board Names 4 New Yorkers to Model Jefferson Shrine | True | | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/reds-capture-two-from-bees-61-98-win-nightcap-in-11th-single-by.html | REDS CAPTURE TWO FROM BEES, 6-1, 9-8; Win Nightcap in 11th, Single by Bordagaray Accounting for Deciding Tally DERRINGER HURLS OPENER Scatters Eight Blows, Giving No Walks--McCormick Gets Homer, Four Other Hits Bees Tie Score in Ninth Derringer in Good Form | True | | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/canada-sets-rules-on-hosiery-labels-first-standards-under-35-act.html | CANADA SETS RULES ON HOSIERY LABELS; First Standards Under '35 Act Called Forerunner of Others for Many Industries FIEER CONTENT REQUIRED Labels Are Not Compulsory but When Used Must Comply With Regulations Industry Sought Standards Effective Feb. 1 | True | | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/murphy-to-appeal-ruling-for-ama-will-fight-decision-in-medical-case.html | MURPHY TO APPEAL RULING FOR A.M.A.; Will Fight Decision in Medical Case in Both the Supreme and the Circuit Courts PLANS DIFFERENT ISSUES 'Serious Question' Raised on Whether the Hospitals Are Coerced, He Declares | True | Special to THE NEW YORK TIMES. | C1B 423593 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/city-employees-win-at-baseball-la-guardia-in-cheer-leader-role-new.html | City Employees Win at Baseball; La Guardia in Cheer Leader Role; NEW YORK'S CHEER LEADER SURROUNDED BY FANS AT INTERCITY BASEBALL GAME | True | Times Wide World | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/cleared-in-talley-case-scotto-acquitted-of-assault-in-row-over.html | CLEARED IN TALLEY CASE; Scotto Acquitted of Assault in Row Over Singer's Daughter | True | Special to THE NEW YORK TIMES. | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/15-rise-forecast-in-bulb-shipments-leading-carriers-of-holland.html | 15% RISE FORECAST IN BULB SHIPMENTS; Leading Carriers of Holland Product Lay Increased Trade to Fair's Tulip Show $5,750,000 CARGOES READY Liner Zaandam Will Bring on Monday First of 115,000,000 Plants Due This Year | True | | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/the-screen-in-review-winter-carnival-a-light-summer-show-featuring.html | THE SCREEN IN REVIEW; 'Winter Carnival,' a Light Summer Show Featuring Ann Sheridan, Arrives at the Music Hall--'Career,' With Anne Shirley, Ellis and Errol, at the Palace At the Palace | True | | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/lee-cubs-outpitches-pressnell-beating-dodgers-with-5-hits-31.html | Lee, Cubs, Outpitches Pressnell, Beating Dodgers With 5 Hits, 3-1; Russell Bats In Two Runs in Fourth and Hartnett Accounts for One Off Evans In Eighth--Camilli Averts Shut-Out Leiber and Hartnett Walk Double Play Stops Dodgers No Passing of Buck | True | By Roscoe McGowen Special To the New York Times. | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/fats-walter-at-loews-state.html | 'Fats' Walter at Loew's State | True | | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/thomas-e-clifford-baritone-with-the-old-boston-opera-company-dies.html | THOMAS E. CLIFFORD; Baritone With the Old Boston Opera Company Dies at 81 | True | Special to THE NEW YORK TIMES. | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/an-undermanned-board.html | AN UNDERMANNED BOARD | True | | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/queen-lauds-girl-scouts-note-praises-splendid-spirit-observed-on.html | QUEEN LAUDS GIRL SCOUTS; Note Praises 'Splendid Spirit' Observed on Tour | True | | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/builders-sell-bronx-house.html | Builders Sell Bronx House | True | | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/one-spending-plan-altered-in-senate-barkley-moves-to-assure-state.html | ONE SPENDING PLAN ALTERED IN SENATE; Barkley Moves to Assure State, Not Federal, Control of Toll Highway Construction GEORGE CALLS BILL 'FRAUD' Motion by Byrd to Strike Out Road Provision Entirely Is Beaten by 40 to 38 | True | Special to THE NEW YORK TIMES. | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/king-carol-strives-to-rescue-entente-his-yacht-trip-viewed-as-a.html | KING CAROL STRIVES TO RESCUE ENTENTE; His Yacht Trip Viewed as a Move to Assure Backing of Turkey and Greece YUGOSLAVIA SEEN SLIPPING She Yields to Axis Pressure to the Extent of Forbidding Press to Take Sides | True | Wireless to THE NEW YORK TIMES. | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/events-today.html | EVENTS TODAY. | True | | C1B 423593 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/very-good-business-foreseen-by-aldrich-but-banker-does-not-find.html | 'VERY GOOD' BUSINESS FORESEEN BY ALDRICH; But Banker Does Not Find Genesis of a Sharp Rise | True | Special to THE NEW YORK TIMES. | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/engineering-awards-off-13-this-week-lag-in-private-projects-shown.html | ENGINEERING AWARDS OFF 13% THIS WEEK; Lag in Private Projects Shown in Contrast With 1938 | True | | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/conviction-of-felony-denied-by-dr-toole-declares-plea-of-guilty-not.html | CONVICTION OF FELONY DENIED BY DR. TOOLE; Declares Plea of Guilty Not Grounds to Revoke License | True | | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/miss-sanfilippo-in-final-leads-miss-sheer-21-in-first-set-when-rain.html | MISS SANFILIPPO IN FINAL; Leads Miss Sheer, 2-1, in First Set, When Rain Intervenes | True | Special to THE NEW YORK TIMES. | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/jamaica-shop-held-up-3-steal-8000-in-gems-in-center-of-theatrical.html | JAMAICA SHOP HELD UP; 3 Steal $8,000 in Gems in Center of Theatrical District | True | | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/argentine-rail-strike-is-ended.html | Argentine Rail Strike Is Ended | True | | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/paraguay-closes-exhibit-dealers-leave-la-paz-for-other-bolivian.html | PARAGUAY CLOSES EXHIBIT; Dealers Leave La Paz for Other Bolivian Towns--Trade Talks End | True | Special Cable to THE NEW YORK TIMES. | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/cotton-irregular-and-closes-lower-uncertainty-develops-after-both.html | COTTON IRREGULAR AND CLOSES LOWER; Uncertainty Develops After Both October and May Set New Peaks Here LOSSES ARE 7 TO 12 POINTS Overnight Selling Orders Cause Off-Opening Until Commission House Bids Appear | True | | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/mayor-in-new-park-criticizes-state-dedicating-area-he-pledges-fight.html | MAYOR IN NEW PARK CRITICIZES STATE; Dedicating Area, He Pledges Fight to Make the East Side Fit for Happy People DEPLORES SCHOOL CUTS Says Legislative Action Alone Can Save Jobs of 1,000 School Teachers Trains Attack on State More Livable Conditions the Aim | True | | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/coast-guard-orders.html | Coast Guard Orders | True | | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/225185-profit-in-quarter-rustless-iron-and-steel-income-equal-to.html | $225,185 PROFIT IN QUARTER; Rustless Iron and Steel Income Equal to 23c a Common Share | True | | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/play-a-521inning-game.html | Play a 521-Inning Game | True | | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/baptists-will-ask-end-of-oppression-stand-for-church-freedom-in.html | BAPTISTS WILL ASK END OF OPPRESSION; Stand for Church Freedom in Russia, Rumania to Be Presented to Envoys RACE PERSECUTION SCORED Atlanta Congress Resolutions Speak in Behalf of Jews, Negroes and Subject Peoples | True | From a Staff Correspondent | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/fire-department.html | Fire Department | True | | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/exaustrian-aide-killed-dr-wilhelm-wolff-last-foreign-minister-dies.html | EX-AUSTRIAN AIDE KILLED; Dr. Wilhelm Wolff, Last Foreign Minister, Dies in Auto Crash | True | Wireless to THE NEW YORK TIMES. | C1B 423593 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/stock-exchange-seat-transfer.html | Stock Exchange Seat Transfer | True | | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/constance-baiter-to-be-wed-sept-16-madison-girl-to-become-the-bride.html | CONSTANCE BAITER TO BE WED SEPT. 16; Madison Girl to Become the Bride of Harvey W. Stults in Short Hills Church FIVE ATTENDANTS CHOSEN Mrs. David L. Cox to Be Honor Matron--Everett A. Fay to Serve as Best Man Houghton--Alico | True | Special to THE NEW YORK TIMES. | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/nazis-score-britain-as-a-colonial-power-reich-organ-says-millions.html | NAZIS SCORE BRITAIN AS A COLONIAL POWER; Reich Organ Says Millions Lack 'All Kinds of Necessities' | True | Wireless to THE NEW YORK TIMES. | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/price-of-zinc-460c-all-producers-offer-metal-at-the-same-quotation.html | PRICE OF ZINC 4.60c; All Producers Offer Metal at the Same Quotation | True | | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/postal-savings-bill-signed.html | Postal Savings Bill Signed | True | | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/many-entertain-at-southampton-mrs-thomas-b-davis-gives-luncheon-for.html | MANY ENTERTAIN AT SOUTHAMPTON; Mrs. Thomas B. Davis Gives Luncheon for Miss Candace Stimson and Mrs. Farrelly MRS. OAKEY TEA HOSTESS Mrs. Charles Banks Belt Has Guests at Water Mill Shop-- Southern Recital Held Misses Whitfield Entertain Among Hostesses at Recital Mrs. Denckla to Have Guests | True | Special to THE NEW YORK TIMES. | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/british-perturbed-by-timing-on-pact-fear-it-will-embarrass-their-to.html | BRITISH PERTURBED BY TIMING ON PACT; Fear It Will Embarrass Their Tokyo Negotiations, but Hope for Benevolent Effect WANT A CHECK ON JAPAN London Complains, However, of Failure of Washington to Keep It Informed | True | By Robert P. Post Special Cable To the New York Times. | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/croat-accord-held-near-yugoslav-premier-will-meet-matchek-today-in.html | CROAT ACCORD HELD NEAR; Yugoslav Premier Will Meet Matchek Today in Slovenia | True | Wireless to THE NEW YORK TIMES. | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/reserve-balances-of-the-member-banks-increase-24000000-in-week-to.html | Reserve Balances of the Member Banks Increase $24,000,000 in Week to July 26 | True | Special to THE NEW YORK TIMES. | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/broun-aide-explains-ad-not-familiar-with-the-guild-boycott-against.html | BROUN AIDE EXPLAINS AD; 'Not Familiar' With the Guild Boycott Against Distillers | True | | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/to-pack-a-super-potato-maine-regrades-product-above-us-no-1.html | TO PACK A SUPER POTATO; Maine Regrades Product Above U.S. No. 1, Previously Best | True | | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/investment-trusts.html | INVESTMENT TRUSTS | True | | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/controller-acts-on-wexler-ruling-asks-bureaus-for-names-of-those.html | CONTROLLER ACTS ON WEXLER RULING; Asks Bureaus for Names of Those Eligible for Back Pay | True | | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/taylor-on-allstar-squad.html | Taylor on All-Star Squad | True | | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/business-notes.html | BUSINESS NOTES | True | | C1B 423593 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/19-bayside-club-yachts-to-begin-annual-block-island-race-today.html | 19 Bayside Club Yachts to Begin Annual Block Island Race Today; Venturon, With Chance to Retire Trophy, Missing From Fleet--New Title Series Scheduled for Girls | True | By James Robbins | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/to-sell-7000000-bonds-terminal-railway-association-of-st-louis.html | TO SELL $7,000,000 BONDS; Terminal Railway Association of St. Louis Applies to I.C.C. | True | Special to THE NEW YORK TIMES. | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/tributes-by-city-leaders-la-guardia-and-poletti-among-those.html | TRIBUTES BY CITY LEADERS; La Guardia and Poletti Among Those Honoring Jurist | True | | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/fly-named-to-fcc-as-mninch-quits-roosevelt-picks-tva-solicitor-for.html | FLY NAMED TO FCC AS M'NINCH QUITS; Roosevelt Picks TVA Solicitor for Communications Board to Replace Ill Member | True | Special to THE NEW YORK TIMES. | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/guides-proposed-for-tire-price-ads-better-business-bureau-calls.html | GUIDES PROPOSED FOR TIRE PRICE ADS; Better Business Bureau Calls Conference of Distributors and Media Men FAIR COMPARISON SOUGHT National Interest Is Shown in Effort to Curb 'Disturbing' Practices Here | True | | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/ama-in-court.html | A.M.A. IN COURT | True | | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/no-indictments-in-yonkers.html | No Indictments in Yonkers | True | Special to THE NEW YORK TIMES. | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/city-to-prosecute-cigarette-evaders-reid-promises-action-against.html | CITY TO PROSECUTE CIGARETTE EVADERS; Reid Promises Action Against All Who Dodge Local or State Tax in Resales CONFERS WITH DEALERS Cooperation Is Seen in Effort to Have State Refund Half of 2c Levy to City | True | | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/catches-7foot-white-marlin.html | Catches 7-Foot White Marlin | True | Special to THE NEW YORK TIMES. | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/protest-generals-exile.html | Protest General's "Exile" | True | Wireless to THE NEW YORK TIMES. | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/sm-hamlin-served-maine-in-congress-dirt-farmer-first-democrat-from.html | S.M. HAMLIN, SERVED MAINE IN CONGRESS; 'Dirt Farmer,' First Democrat From District Since Civil War | True | Special to THE NEW YORK TIMES. | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/bars-radio-paging-of-doctors.html | Bars Radio Paging of Doctors | True | | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/prof-hb-alexander-of-scripps-college-philosopher-and-author-expert.html | PROF. H.B. ALEXANDER OF SCRIPPS COLLEGE; Philosopher and Author, Expert on Early American Lore, Dies | True | | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/lincoln-statue-finds-home-in-washington-slobodkin-will-recast-model.html | LINCOLN STATUE FINDS HOME IN WASHINGTON; Slobodkin Will Recast Model, Barred of World's Fair | True | Special to THE NEW YORK TIMES. | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/shipping-and-mails-all-hours-given-in-daylight-saving-time.html | SHIPPING AND MAILS ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | C1B 423593 |
| 1939-07-28 | 1939-07-28 | https://www.nytimes.com/1939/07/28/archives/discovery-believed-oil-excites-virgin-islands.html | Discovery Believed Oil Excites Virgin Islands | True | Special Cable to THE NEW YORK TIMES. | C1B 423593 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/israelite-city-uncovered-ruins-of-2d-to-13th-centuries-found-in.html | ISRAELITE CITY UNCOVERED; Ruins of 2d to 13th Centuries Found in Palestine | True | Wireless to THE NEW YORK TIMES. | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/fight-pay-law-violators-jersey-new-york-us-to-combat-low-wage-for.html | FIGHT PAY LAW VIOLATORS; Jersey, New York, U.S. to Combat Low Wage for Flower Makers | True | Special to THE NEW YORK TIMES. | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/jailed-for-fake-money-sales.html | Jailed for Fake Money Sales | True | | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/air-travel-from-abroad-jumps.html | Air Travel From Abroad Jumps | True | | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/hot-mikado-4-times-sunday.html | 'Hot Mikado' 4 Times Sunday | True | | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/book-notes.html | BOOK NOTES | True | | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/new-york-soldier-ends-life.html | New York Soldier Ends Life | True | | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/sports-today.html | Sports Today | True | | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/davis-is-in-hiding-after-jail-term-exlawyer-for-schultz-to-be.html | DAVIS IS IN HIDING AFTER JAIL TERM; Ex-Lawyer for Schultz to Be Called by U.S. Juries | True | | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/article-5-no-title.html | Article 5 -- No Title | True | Times Wide World | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/leads-st-patricks-club-for-student-priests.html | Leads St. Patrick's Club For Student Priests | True | Times Studio, 1939 | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/house-caucus-backs-roosevelt-but-avoids-commitments-on-bills-189.html | House Caucus Backs Roosevelt, But Avoids Commitments on Bills; 189 Democrats Vote 'Support' of President but Cut From Resolution All Mention of Lending and Housing Programs | True | By Turner Catledge Special To the New York Times. | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/bonds-are-steady-as-trading-eases-several-railroad-issues-go-up-on.html | BONDS ARE STEADY AS TRADING EASES; Several Railroad Issues Go Up on Signing of Chandler Bill | True | | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/wooderson-out-for-rest-of-year-leg-injury-balks-revenge-race-torn.html | Wooderson Out for Rest of Year; Leg Injury Balks 'Revenge' Race; Torn half Muscle to Keep British Miler From Return Meeting With Rideout--Rest Decided On for Olympic Goal | True | | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/jersey-city-divides-pair-with-buffalo-wins-42-then-is-shut-out-by.html | JERSEY CITY DIVIDES PAIR WITH BUFFALO; Wins, 4-2, Then Is Shut Out by Ash, 3-0--Lead 4 Games | True | | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/spaniards-set-up-a-bank-in-mexico-will-use-1800000000franc-gold.html | SPANIARDS SET UP A BANK IN MEXICO; Will Use 1,800,000,000-Franc Gold Cache to Finance 40,000 Settlers There | True | By Arnaldo Cortesi Wireless To the New York Times. | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/new-york-clearing-house-statement.html | NEW YORK CLEARING HOUSE STATEMENT | True | | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/germany-divides-singles-holds-yugoslavia-even-in-davis-cup-european.html | GERMANY DIVIDES SINGLES; Holds Yugoslavia Even in Davis Cup European Zone Final | True | | C1B 423594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/france-to-prolong-chamber-2-years-daladier-believes-election-at.html | FRANCE TO PROLONG CHAMBER 2 YEARS; Daladier Believes Election at This Time is Undesirable-- Final Action Planned Today | True | By P.j. Philip Wireless To the New York Times. | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/toll-roads-go-out-byrd-motion-carries-by-42-to-38-as-chamber.html | TOLL ROADS GO OUT; Byrd Motion Carries by 42 to 38 as Chamber Reverses Stand RAILROAD LOANS KILLED Senators Slash $2,490,000,000 Program to $1,640,000,000-- Soften WPA Furloughs | True | By Charles W. Hurd Special To the New York Times. | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/cg-mccullagh-sailing-today.html | C.G. McCullagh Sailing Today | True | | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/inroads-of-germans-felt-by-rumanian-merchants.html | Inroads of Germans Felt By Rumanian Merchants | True | Wireless to THE NEW YORK TIMES. | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/blocks-amendments-to-smiths-alien-bill-house-debates-measure-for.html | BLOCKS AMENDMENTS TO SMITH'S ALIEN BILL; House Debates Measure for Restrictions--Vote Due Today | True | Special to THE NEW YORK TIMES. | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/train-wreck-injures-57-near-grand-canyon-no-one-is-seriously-hurt.html | TRAIN WRECK INJURES 57 NEAR GRAND CANYON; No One Is Seriously Hurt in Derailment in Deep Cut | True | | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/daughter-to-david-barbers.html | Daughter to David Barbers | True | Special to THE NEW YORK TIMES. | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/buildind-plans-filed-garage-for-project-in-the-bronx-will-cost.html | BUILDIND PLANS FILED; Garage for Project in the Bronx Will Cost $300,000 | True | | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/otto-s-busch-retired-official-of-the-st-louis-brewing-company-dies.html | OTTO S. BUSCH; Retired Official of the St. Louis Brewing Company Dies at 68 | True | | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/music-notes.html | MUSIC NOTES | True | | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/where-to-eat-general-exhibit-area.html | Where to Eat; GENERAL EXHIBIT AREA | True | | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/chapman-tops-billows-and-atkinson-beats-goodwin-to-gain-state-golf.html | Chapman Tops Billows and Atkinson Beats Goodwin to Gain State Golf Final; Ex-CHAMPIONS FALL IN CLOSE MATCHES Billows 2 Down to Chapman at End Despite His Par 71 on Siwanoy Links ATKINSON WINS, 2 AND 1 'Unknown' From Winged Foot Puts Out Goodwin After Victory Over Harte | True | By William D. Richardson Special To the New York Times. | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/boom-increasing-in-ocean-travel-lull-in-european-reports-of-crises.html | BOOM INCREASING IN OCEAN TRAVEL; Lull in European Reports of Crises Held One Factor in the Spurt WORLD'S FAIR IS ANOTHER Strengthening of Confidence in This Country Also Seen as Contributing | True | | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/lord-kinross-scottish-banker-lawyer-and-insurance-expert-was-69.html | LORD KINROSS; Scottish Banker, Lawyer and Insurance Expert Was 69 | True | Wireless to THE NEW YORK TIMES. | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/sheik-here-from-island-in-the-persian-gulf.html | Sheik Here From Island In the Persian Gulf | True | Times Wide World | C1B 423594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/radio-concern-changes-name.html | Radio Concern Changes Name | True | | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/to-quit-ships-operation-cosmopolitan-ends-link-with-americanfrance.html | TO QUIT SHIPS' OPERATION; Cosmopolitan Ends Link With American-France Line | True | | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/financial-markets-shares-turn-reactionary-after-firm-opening-and.html | FINANCIAL MARKETS; Shares Turn Reactionary After Firm Opening and Close Lower--Bond Prices Hold; Wheat Nervous | True | | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/jersey-smoker-marks-8th-year.html | Jersey Smoker Marks 8th Year | True | | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/50000-futurity-at-chicago-today-12-juveniles-named-for-sprint.html | $50,000 FUTURITY AT CHICAGO TODAY; 12 Juveniles Named for Sprint -- Bimelech and Roman Flag Among Eastern Hopes | True | | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/facts-about-the-fair.html | Facts About the Fair | True | | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/wood-field-and-stream-urges-antipollution-act.html | Wood, Field and Stream; Urges Anti-Pollution Act | True | By Raymond R. Camp | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/sentenced-in-wpa-fraud-three-in-bus-line-get-prison-terms-for-false.html | SENTENCED IN WPA FRAUD; Three in Bus Line Get Prison Terms for False Claims | True | | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/alberta-first-at-larchmont.html | Alberta First at Larchmont | True | Special to THE NEW YORK TIMES. | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/twins-to-mrs-rw-newman.html | Twins to Mrs. R.W. Newman | True | | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/apartment-deals-made-in-brooklyn-30room-hotel-and-several-smaller.html | APARTMENT DEALS MADE IN BROOKLYN; 30-Room Hotel and Several Smaller Dwellings Listed in Day's Transactions 110 MARTENSE ST. BOUGHT Building of 28 Suites Is Taken Over by Investor--310 Henry St. in New Ownership | True | | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/moral-rearming-called-reconciler-scandinavian-representatives.html | MORAL REARMING CALLED RECONCILER; Scandinavian Representatives Stress Purpose of Bringing Peace to Fighting World TELL EFFECT ON WRITERS Improved Labor Relations and Treatment of Minorities Are Other Del Monte Themes | True | Special to THE NEW YORK TIMES. | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/chinese-applaud-us-foreign-minister-stresses-aid-to-peace-by.html | CHINESE APPLAUD U.S.; Foreign Minister Stresses Aid to Peace by Washington | True | | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/us-treaty-move-hailed-by-french-firmness-toward-japan-called-cold.html | U.S. TREATY MOVE HAILED BY FRENCH; Firmness Toward Japan Called 'Cold Shower' to Aggressors --Delay Is Regretted | True | Wireless to THE NEW YORK TIMES. | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/auto-output-drops-production-in-week-40595-units-paralleling-1938.html | AUTO OUTPUT DROPS; Production in Week 40,595 Units, Paralleling 1938 Trend | True | | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/salvador-tightens-entry-will-deny-admittance-to-any-expelled-by.html | SALVADOR TIGHTENS ENTRY; Will Deny Admittance to Any Expelled by Another Land | True | Special to THE NEW YORK TIMES. | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/cottonmill-rate-declines-against-trend-cloth-sales-active-business.html | Cotton-Mill Rate Declines Against Trend; Cloth Sales Active; Business Index Is Off; Business Index Lower | True | | C1B 423594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/prof-dean-of-yale-a-leader-in-drama-dies-at-cohasset-mass-where-he.html | PROF. DEAN OF YALE, A LEADER IN DRAMA; Dies at Cohasset, Mass., Where He Was Managing Director of Summer Theatre Group A '47 WORKSHOP MEMBER Had Appeared With Drew and Margaret Illington--Taught at University of Montana | True | | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/woman-wills-50000-for-care-of-her-dogs-mrs-mcr-keith-set-up-20000.html | WOMAN WILLS $50,000 FOR CARE OF HER DOGS; Mrs. M.C.R. Keith Set Up $20,000 Trust for Her Husband | True | | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/students-protest-wpa-dismissals-hold-mass-demonstrations-as-courses.html | STUDENTS PROTEST WPA DISMISSALS; Hold Mass Demonstrations as Courses for Adults Are Shorn of Teachers STOPPAGE IS UNCHANGED Union Chief Sees Quick Return to Prevailing Wage on Jobs Begun Before July 1 | True | | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/dodgers-sign-first-baseman.html | Dodgers Sign First Baseman | True | | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/sales-of-units-set-by-associated-gas-annual-report-shows-plan-of.html | SALES OF UNITS SET BY ASSOCIATED GAS; Annual Report Shows Plan of Integration Under Holding Law Accepted by SEC FIRST PROPOSAL CHANGED Company Will Dispose of All Southern Units as Fast as Purchasers Appear | True | | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/glasgow-executive-finds-trip-cheap-he-also-urges-us-to-send-tour.html | GLASGOW EXECUTIVE FINDS TRIP CHEAP; He Also Urges Us to Send Tour Parties to Scotland | True | | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/chess-experts-depart-miss-karff-canadians-sail-for-buenos-aires.html | CHESS EXPERTS DEPART; Miss Karff, Canadians Sail for Buenos Aires Competition | True | | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/topics-of-the-times-our-dim-past.html | Topics of The Times; Our Dim Past | True | | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/clipper-schedule-changed.html | Clipper Schedule Changed | True | | C1B 423594 |
| 1939-07-29 | 1939-07-29 | https://www.nytimes.com/1939/07/29/archives/two-of-polish-expedition-to-the-himalayas-killed.html | Two of Polish Expedition To the Himalayas Killed | True | Wireless to THE NEW YORK TIMES. | C1B 423594 |